| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970258 | Rebecca Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970260 | Rebecca Jones | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970261 | Rebecca Jones | Michael A. Kelly , Esq. / SBN : 71460, Khaldoun A. Baghdadi / SBN : 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196757 | Rebecca Joy Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196757 | Rebecca Joy Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196757 | Rebecca Joy Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153346 | Rebecca Kay Dresser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195477 | Rebecca Kay Dresser | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195477 | Rebecca Kay Dresser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195477 | Rebecca Kay Dresser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931847 | Rebecca Kennon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931848 | Rebecca Kennon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931851 | Rebecca Kennon | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194023 | REBECCA KRAUSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194023 | REBECCA KRAUSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184578 | Rebecca L Johns | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184578 | Rebecca L Johns | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196373 | REBECCA LEWIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196373 | REBECCA LEWIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194071 | REBECCA LONG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194071 | REBECCA LONG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142888 | Rebecca Lowers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142888 | Rebecca Lowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168306 | Rebecca Lyn Geernaert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168306 | Rebecca Lyn Geernaert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145652 | Rebecca Lynn Sallady | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145652 | Rebecca Lynn Sallady | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7150011 | Rebecca M. Rowan as Trustee of the Rebecca M. Rowan Separate Property Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906373 | Rebecca Moto | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947982 | Rebecca Moto | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931853 | Rebecca Muser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931854 | Rebecca Muser | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931855 | Rebecca Muser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5946864 | Rebecca O'Connell | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949078 | Rebecca O'Connell | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5931857 | Rebecca Patterson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931858 | Rebecca Patterson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931859 | Rebecca Patterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5931860 | Rebecca Patterson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153268 | Rebecca Percell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153268 | Rebecca Percell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153268 | Rebecca Percell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164376 | REBECCA PORTLOCK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164376 | REBECCA PORTLOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195356 | Rebecca Quewe Swearinger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195356 | Rebecca Quewe Swearinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195356 | Rebecca Quewe Swearinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140458 | Rebecca R Callagy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140458 | Rebecca R Callagy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970278 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970279 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970280 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5970281 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165914 | Rebecca Rice | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165914 | Rebecca Rice | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197363 | Rebecca Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197363 | Rebecca Rogers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197363 | Rebecca Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184827 | Rebecca Rouse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 2 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184827 | Rebecca Rouse | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176230 | Rebecca Ruth Ball-Goderum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180950 | Rebecca Ruth Ball-Goderum | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180950 | Rebecca Ruth Ball-Goderum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931865 | Rebecca S Pierce | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931866 | Rebecca S Pierce | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5931867 | Rebecca S Pierce | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142824 | Rebecca S. Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142824 | Rebecca S. Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188933 | Rebecca Sarah Waslewski | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306981 | Rebecca Sarah Waslewski | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317776 | Rebecca Shadd as Trustee of the Rebecca Shadd 2006 Revocable Living Trust | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465196 | Rebecca Shadd, Trustee of The Rebecca Shadd 2006 Trust dated 6-14-06 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189479 | Rebecca Shepard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189479 | Rebecca Shepard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164581 | REBECCA SIGARI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164581 | REBECCA SIGARI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189671 | Rebecca Sue Muser | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189671 | Rebecca Sue Muser | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197931 | REBECCA SUE WARREN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197931 | REBECCA SUE WARREN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143089 | Rebecca Susan Nevel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143089 | Rebecca Susan Nevel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904493 | Rebecca Torres | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946439 | Rebecca Torres | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7200304 | REBECCA WEBERLING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200304 | REBECCA WEBERLING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904390 | Rebecca Whittmire | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908068 | Rebecca Whittmire | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5970287 | Rebecca Wyllie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970288 | Rebecca Wyllie | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970289 | Rebecca Wyllie | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5970290 | Rebecca Wyllie | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194570 | Rebecca Wyllie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194570 | Rebecca Wyllie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194570 | Rebecca Wyllie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931874 | Rebecca Y. Dedeker-Winston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931875 | Rebecca Y. Dedeker-Winston | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5931876 | Rebecca Y. Dedeker-Winston | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7192946 | REBECCA YOUNG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192946 | REBECCA YOUNG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970296 | Rebecka Zahnd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970297 | Rebecka Zahnd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970299 | Rebecka Zahnd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177220 | Rebecta  Laure | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183968 | Rebecta  Laure | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183968 | Rebecta  Laure | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197618 | REBEKAH BEDELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197618 | REBEKAH BEDELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906870 | Rebekah Bereti | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910152 | Rebekah Bereti | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188934 | Rebekah Horn (Richard Horn, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7313338 | Rebekah Horn (Richard Horn, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7309963 | Rebekah Horn (Richard Horn, Parent) | James P Frantz , 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195537 | Rebekah Michelle Runolfson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195537 | Rebekah Michelle Runolfson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195537 | Rebekah Michelle Runolfson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188935 | Rebekah Rowling | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188935 | Rebekah Rowling | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303008 | Reber, Randall | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303008 | Reber, Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259816 | Reber, Randall William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259816 | Reber, Randall William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315279 | Rebich, Paul | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7231592 | Rebich, Sandra | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7291769 | Reborn Salon and Boutique | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189348 | RECALDE, FELIPE ALBERTO | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340185 | Recalde, Felipe Alberto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340185 | Recalde, Felipe Alberto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328528 | Rechin, Brad | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El , Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273450 | Recine , Cara | Frantz Law Group, APLC, Regina Bagdasarian , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182091 | Recine, Cara A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182091 | Recine, Cara A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257930 | Record, Betty | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5004712 | Record, Cathy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140382 | RECORD, CATHY JEAN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7185025 | RECORD, JANICE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7234241 | Redeker, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183368 | Redhawk, Tiyal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183368 | Redhawk, Tiyal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185207 | REDIGER, VELDA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186469 | REDINGER, RAYMOND C | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4947793 | Redmond, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144824 | REDMOND, JAMES JOSEPH | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161741 | REDMOND, KELLY ADAM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3468 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7171532 | Redmond, Rosemary J. | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171532 | Redmond, Rosemary J. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171532 | Redmond, Rosemary J. | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7173038 | Redmond, Rosemary J. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7173038 | Redmond, Rosemary J. | Camp Fire Clients' Special Trust Account, Steve S. Kane, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7173038 | Redmond, Rosemary J. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7144823 | REDMOND, VICKI EILLENE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4947997 | Redmond, Vickie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7226368 | Redondo, Constance E | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7203117 | Redondo, Gary Maurice | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207075 | Redondo, Gary Maurice | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229986 | Redondo, William E. | Sieglock Law A.P.C, Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7290598 | Redwood Communications | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7290598 | Redwood Communications | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165494 | Redwood Orthopaedic Surgery Associates | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182092 | Redwood Pacific Homes LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182092 | Redwood Pacific Homes LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189437 | Redwood Valley Racheria aka Little River Band of Pomo Indians of the Redwood Valley Rancheria California | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189437 | Redwood Valley Racheria aka Little River Band of Pomo Indians of the Redwood Valley Rancheria California | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200260 | Redwood Valley Rancheria A/K/A Litter River Bend of Pomo Indians of Redwood Valley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200260 | Redwood Valley Rancheria A/K/A Litter River Bend of Pomo Indians of Redwood Valley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906057 | Reeah Winkle | Marye. Alexander, Esq., Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq., Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7303283 | Reece, Brianna Chelsea | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185471 | REECE, DEBORAH ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185471 | REECE, DEBORAH ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7211305 | Reece, Richard | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner , 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7160920 | REED ELECTRIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160920 | REED ELECTRIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195650 | Reed Wold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195650 | Reed Wold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195650 | Reed Wold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160917 | REED, BENJAMIN DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160917 | REED, BENJAMIN DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255063 | Reed, Brett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476807 | Reed, Carolyn  J. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7476807 | Reed, Carolyn  J. | Paige N. Boldt, 70 Stony Point Road, Ste.A., Santa Rosa, CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325066 | Reed, Charlette | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325066 | Reed, Charlette | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7265289 | Reed, Claire | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173156 | Reed, Darren | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo, Suite 400, San Diego, CA 92127 |
| 7326479 | Reed, Darren | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Dr., Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7326479 | Reed, Darren | Shannon F Nocon, Attorney, The Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7218986 | Reed, David | Singleton Law Firm, APC, Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260794 | Reed, Denny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257668 | Reed, Eloise M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257668 | Reed, Eloise M. | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249177 | Reed, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168680 | REED, GARY W | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145566 | Reed, John W. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145566 | Reed, John W. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5004721 | Reed, Judd | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5011720 | Reed, Judd | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7163319 | REED, JUDD EVON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7256136 | Reed, Kamaile Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256136 | Reed, Kamaile Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185620 | REED, KATHLEEN M. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185620 | REED, KATHLEEN M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7166333 | Reed, Kayse Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166333 | Reed, Kayse Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257703 | Reed, Kimberly Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257703 | Reed, Kimberly Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312879 | Reed, Mandee | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7265133 | Reed, Maria | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185621 | REED, MARY-KATE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185621 | REED, MARY-KATE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169931 | REED, NICK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3470 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7264408 | Reed, Nick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160919 | REED, NICOLE PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160919 | REED, NICOLE PATRICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151458 | Reed, Randall | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7292608 | Reed, Rich | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252173 | Reed, Ross Randal | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252173 | Reed, Ross Randal | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166332 | Reed, Ryan Sonny | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166332 | Reed, Ryan Sonny | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7169930 | REED, SARENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7234817 | Reed, Sarena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300375 | Reed, Steve | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280383 | Reed, Steven C. | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280383 | Reed, Steven C. | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7214948 | Reed, Susan | Fox, Dave, 225 W. PLAZA STREET, SUITE 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7472492 | Reed, Sylvia | Earley, Joseph M., 2561 California Park Drive,Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472492 | Reed, Sylvia | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274048 | Reed, Tamara | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160921 | REEDY, SHILOH IONA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160921 | REEDY, SHILOH IONA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244631 | Reek, Claudia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948723 | Reek, Jon | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948720 | Reek, Robin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948726 | Reek, Sean | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7171333 | Reek, Sean D., John C. & Robin A. | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7242770 | Reek, Wayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6124271 | Reel, Judith | Eason & Tambornini, ALC, Kyle K. Tambornini, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 6124272 | Reel, Judith | Eason & Tambornini, ALC, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 6185321 | Reel, Judith | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7246709 | Reen, Morgan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5931882 | Reena L. Morris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931883 | Reena L. Morris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931885 | Reena L. Morris | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7207263 | Reeny Victoria Breevaart, Individually and as parent/power of attorney of JIB and JMB dependent adults | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7473087 | Rees, Ruth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188936 | Reese Mokres (Michele Mokres, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188936 | Reese Mokres (Michele Mokres, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290511 | Reese Mokres (Michele Mokres, Parent) | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310050 | Reese, Andrew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186470 | REESE, BETTY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164107 | REESE, DARYL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7265629 | Reese, James Michael | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164108 | REESE, JANICE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7234940 | Reese, Judith | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7158476 | REESE, RORY ALLISON | RORY REESE, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7301650 | Reese, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260502 | Reese, Sylvia | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189157 | Reeser, Tanya | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312072 | Reeser, Tanya | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326033 | Reeser, Tanya | Tanya Reezer, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303665 | Reeve , Kim | Edelson PC , Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7266368 | Reeve, Robert | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999513 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008906 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7173897 | REEVES, APRIL | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173897 | REEVES, APRIL | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173898 | REEVES, KENNETH Charles | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173898 | REEVES, KENNETH Charles | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 4999511 | Reeves, Loren | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008905 | Reeves, Loren | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 9
of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938461 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938462 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7260447 | Reeves, Nicolas W | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260447 | Reeves, Nicolas W | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5004725 | Reeves, Patrick | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5011724 | Reeves, Patrick | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158434 | REEVES, PATRICK LEE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7242015 | Reeves, Patty A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168681 | REEVES, STEVEN R | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5801408 | Reeves, Steven R. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7189146 | Reeves, Susanne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189146 | Reeves, Susanne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283284 | Reeves, Susanne | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298245 | Reeves, Susanne | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269001 | Reeves, William E. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268855 | Reformado, Mercedes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308196 | Reformado, Rick S | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321602 | Reformado, Rick S | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158978 | ReFound | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7176133 | REGALADO, MACIA ELAINE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176133 | REGALADO, MACIA ELAINE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970305 | Regan Gilbertson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970307 | Regan Gilbertson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970310 | Regan Gilbertson | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7192325 | REGAN, ADELE | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7183838 | Regan, Gwendolyn Yates | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183838 | Regan, Gwendolyn Yates | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270139 | Regan, Gwendolyn Yates | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183839 | Regan, Jack | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183839 | Regan, Jack | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275158 | Regan, Jack | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275158 | Regan, Jack | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5002013 | Regan, James | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7158187 | REGAN, JAMES | JAMES REGAN, Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7183840 | Regan, Joseph | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272703 | Regan, Joseph | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298897 | Regan, Kevin | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163750 | REGAN, MICHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163749 | REGAN, TIMOTHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7151462 | Regel, Richard | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144578 | Regena Atkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144578 | Regena Atkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913402 | Regent Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913668 | Regent Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5931892 | Regent Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5970312 | Regie Elizabeth Greywolf | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970313 | Regie Elizabeth Greywolf | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970316 | Regie Elizabeth Greywolf | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193843 | REGIE ELIZABETH GREYWOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193843 | REGIE ELIZABETH GREYWOLF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196877 | Regina M Hancock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196877 | Regina M Hancock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196877 | Regina M Hancock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197341 | Regina Barba Messana | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197341 | Regina Barba Messana | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197341 | Regina Barba Messana | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193535 | REGINA BRADLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193535 | REGINA BRADLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3474 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 11 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903642 | Regina Gruber | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907455 | Regina Gruber | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7200609 | Regina Gruber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200609 | Regina Gruber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970317 | Regina Lefevre | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970318 | Regina Lefevre | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5970320 | Regina Lefevre | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144066 | Regina Marie Komodina-DeSoto | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144066 | Regina Marie Komodina-DeSoto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931902 | Regina Pickett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931903 | Regina Pickett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931906 | Regina Pickett | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7200610 | Regina Teresa Gruber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200610 | Regina Teresa Gruber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145288 | Regina Yvonne Carr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145288 | Regina Yvonne Carr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970327 | Reginald Ealy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970329 | Reginald Ealy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970331 | Reginald Ealy | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903616 | Reginald Eleiott | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5970333 | Regis Graham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970334 | Regis Graham | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5970336 | Regis Graham | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187084 | Regnier, Ryan Lee | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186471 | REHBURG, MARK R | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161499 | REHBURG, MARK ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161499 | REHBURG, MARK ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187255 | REHER, CHRISTOPHER SJUR | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187255 | REHER, CHRISTOPHER SJUR | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187256 | REHER, WENDY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187256 | REHER, WENDY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144793 | REHKOPF, GAYLE H | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7475498 | Reib, Stephanie J | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3475 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 12 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7475498 | Reib, Stephanie J | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7288675 | Reiber, Anna | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265476 | Reiber, Rich | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265233 | Reiber, Robert | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219074 | Reich, Kelle | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219074 | Reich, Kelle | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280647 | Reichert, Christopher L. | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284397 | Reichert, Jay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279335 | Reichert, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291691 | Reichert, Tammy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188937 | Reid Nathan Macomber (Aaron Macomber, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188937 | Reid Nathan Macomber (Aaron Macomber, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319654 | Reid Nathan Macomber (Aaron Macomber, Parent) | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188937 | REID TRUST DATED APRIL 15, 1998 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160925 | REID TRUST DATED APRIL 15, 1998 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7590965 | Reid, Carolyn Joy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7590965 | Reid, Carolyn Joy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160923 | REID, CHRISTINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160923 | REID, CHRISTINE RUTH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160924 | REID, GERALD KURT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160924 | REID, GERALD KURT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212772 | Reid, Joe | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276919 | Reid, Joseph | James P Frantz, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279722 | Reid, Margaret | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7205319 | Reid, Robin Therese | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179608 | Reid, Robyn | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5801316 | Reid, Wayne | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168682 | REID, WAYNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7458564 | Reid's & PITOIP LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458564 | Reid's & PITOIP LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190653 | REIFERS, CONSTANCE ALEXIS | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190653 | REIFERS, CONSTANCE ALEXIS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190656 | REIFERS, ELSU PHALON | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190656 | REIFERS, ELSU PHALON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190656 | REIFERS, ELSU PHALON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190659 | REIFERS, JOSEPH KORDEL | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190659 | REIFERS, JOSEPH KORDEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190659 | REIFERS, JOSEPH KORDEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317021 | Reign Trading Company | John C.Cox, 70 Stony Point Road, Ste .A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7317021 | Reign Trading Company | Paige N.Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931916 | Reilly Coronado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931918 | Reilly Coronado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5931919 | Reilly Coronado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188938 | Reilly Coronado (Michael Coronado Jr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258474 | Reilly Coronado (Michael Coronado Jr, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316935 | Reilly Coronado (Michael Coronado Jr, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185743 | REILLY, AMANDA MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185743 | REILLY, AMANDA MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7319610 | Reilly, Matthew David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319610 | Reilly, Matthew David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6179933 | Reilly, Michael | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7337628 | Reilly, Michael | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7270467 | Reilly, Wendy Irene | Joseph M. Earley III, 2561 California Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270467 | Reilly, Wendy Irene | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299940 | Reilly, Winston Kent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299940 | Reilly, Winston Kent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143366 | Reina  Jacome | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143366 | Reina  Jacome | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195516 | Reina Garibay Gaona | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195516 | Reina Garibay Gaona | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195516 | Reina Garibay Gaona | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904494 | Reina Isabel Espinoza | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908172 | Reina Isabel Espinoza | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176367 | Reina Isabel Espinoza | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181087 | Reina Isabel Espinoza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181087 | Reina Isabel Espinoza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462404 | Reinbold, Brian Stephen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462404 | Reinbold, Brian Stephen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186472 | REINBOLD, CYNTHIA | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185144 | REINBOLD, LINDA | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186473 | REINBOLD, STEPHEN | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7219124 | Reinecke, John George | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7219124 | Reinecke, John George | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7262236 | Reinell, Frederick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265056 | Reinell, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278137 | Reinell, Nicholas | c/o Corey, Luzaich, De Ghetaldi & Riddle LLP, Attn: Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251195 | Reinell, Vicki | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468224 | Reinen, Carissa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, Ca 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7312527 | Reinert, Addison | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319008 | Reinert, Cody | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340600 | Reinert, Cody | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281180 | Reinert, Nathaniel | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294440 | Reinert, Nathaniel | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269101 | Reinert, Tom | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300962 | Reinhard, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206471 | Reinhart, Brianna | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166199 | REINOLDS, CHRYSTELLE MICHELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166199 | REINOLDS, CHRYSTELLE MICHELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166198 | REINOLDS, JUSTIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166198 | REINOLDS, JUSTIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190422 | Reinolds, Karin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190422 | Reinolds, Karin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184023 | REINOLDS, KARIN JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184023 | REINOLDS, KARIN JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166208 | REINOLDS, KIM RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166208 | REINOLDS, KIM RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462511 | REINOLDS, MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285890 | Reinoso Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7311439 | Reinoso, Lillian | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7321826 | Reinoso, Mike | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7299066 | Reinoso, Ruben | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173747 | Reis, Amy Janelle | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7178040 | Reis, Brian Patrick | Murray Law Firm , Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans , LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7148777 | Reisacher, Linda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7074490 | Reischman, John | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7467629 | Reischman, John | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7202392 | Reisdorff, James | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5004731 | Reisner, James | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158265 | REISNER, JAMES AKA JACK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5004728 | Reisner, Janet | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158266 | REISNER, JANET | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7244221 | Reiswig, Nicole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318756 | Reiter Fine Homes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7318756 | Reiter Fine Homes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190733 | REITER, JESSICA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7190733 | REITER, JESSICA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7299543 | Reith, Rochelle | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321581 | Reith, Rochelle | c/o Frantz Law Group, APLC, Attn: James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298572 | Reitz, Jeff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281900 | Rekula, Marcella Jean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150216 | Relei, Paul Bernard | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7206264 | Relei, Paul Bernard | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7313807 | Relei, Paul Bernard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239781 | Reliance Propane Service, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003322 | Remick, Sue | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182094 | Remick, Sue Verne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182094 | Remick, Sue Verne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003319 | Remick, William | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182093 | Remick, William B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182093 | Remick, William B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164839 | REMPEL, DAWN R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185269 | REMPEL, DAWN R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185269 | REMPEL, DAWN R | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185269 | REMPEL, DAWN R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164841 | REMPEL, JEREMY TAYLOR | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164841 | REMPEL, JEREMY TAYLOR | ADAM S SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164841 | REMPEL, JEREMY TAYLOR | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164838 | REMPEL, JERRY P | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164838 | REMPEL, JERRY P | Adam Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164838 | REMPEL, JERRY P | ADAM S SORRELLS, 60 INDEPENDENCE CIRCLE, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185266 | REMPEL, JR., JERRY P | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185266 | REMPEL, JR., JERRY P | Adam Adam Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185266 | REMPEL, JR., JERRY P | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164844 | REMPEL, TALIA SUZANNE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164844 | REMPEL, TALIA SUZANNE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7325812 | Rempp, Stuart Wayne | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325812 | Rempp, Stuart Wayne | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970342 | Rena Eley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970343 | Rena Eley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970345 | Rena Eley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143870 | Rena Gail D'Angelo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143870 | Rena Gail D'Angelo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153858 | Rena Kellie  Davina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153858 | Rena Kellie  Davina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153858 | Rena Kellie  Davina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194720 | Renaldo Nicholas Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462125 | Renaldo Nicholas Herrera | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462125 | Renaldo Nicholas Herrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144631 | Renan Arel Lopez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144631 | Renan Arel Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902834 | Renata Behnam | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetadl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906819 | Renata Behnam | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7269617 | Renata Behnam, as Trustee The Ben and Renata Behnam Family Trust (dated September 10, 1997 - Survivor's Trust dated September 23, 1998) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153635 | Renate E Grimsley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153635 | Renate E Grimsley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153635 | Renate E Grimsley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970347 | Renate Stepro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970349 | Renate Stepro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970351 | Renate Stepro | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7278937 | Renaud, Kacey | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7298934 | Rendina, Kristina | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7303045 | Rendina, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175842 | RENDON, EVE MARIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175842 | RENDON, EVE MARIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175838 | RENDON, GUSTAVO SEGUNDO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175838 | RENDON, GUSTAVO SEGUNDO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170788 | RENDON, ISABELLA ROSE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170788 | RENDON, ISABELLA ROSE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170788 | RENDON, ISABELLA ROSE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170784 | RENDON, LUCAS GUSTAVO | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170784 | RENDON, LUCAS GUSTAVO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170784 | RENDON, LUCAS GUSTAVO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176287 | Rene  Cabada | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181007 | Rene  Cabada | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181007 | Rene  Cabada | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144356 | Rene A Castillo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144356 | Rene A Castillo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904851 | Rene Cabada | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908428 | Rene Cabada | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7326852 | RENE CHOI | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141172 | Rene Danielik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141172 | Rene Danielik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142454 | Rene David Lucha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142454 | Rene David Lucha | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904814 | Rene Gilberto Cabada | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946664 | Rene Gilberto Cabada | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176288 | Rene Gilberto Cabada (Rene Cabada) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181008 | Rene Gilberto Cabada (Rene Cabada) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7276491 | Rene Gilberto Cabada (Rene Cabada) | James P. Frantz, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276491 | Rene Gilberto Cabada (Rene Cabada) | Regina Bagdasarian, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903695 | Rene Iverson | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5903266 | Rene Latosa | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907167 | Rene Latosa | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196374 | RENE MARIE MARKARIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196374 | RENE MARIE MARKARIAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188939 | Rene Paul Jellema | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188939 | Rene Paul Jellema | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153945 | Rene Ralph Cuadra | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153945 | Rene Ralph Cuadra | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153945 | Rene Ralph Cuadra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140671 | Rene Zurbito Latosa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140671 | Rene Zurbito Latosa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7269154 | Rene, Holmes Marilyn | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7140600 | Renee Agnes Hayward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140600 | Renee Agnes Hayward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189672 | Renee Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189672 | Renee Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165939 | Renee Burrescia | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165939 | Renee Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970352 | Renee Davidson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970353 | Renee Davidson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970354 | Renee Davidson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165471 | Renee Dellar | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165471 | Renee Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166005 | Renee Elsen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166005 | Renee Elsen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931935 | Renee Hall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931936 | Renee Hall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931939 | Renee Hall | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199163 | Renee Hamby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199163 | Renee Hamby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903758 | Renee Hayward | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945766 | Renee Hayward | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5931940 | Renee K. Henderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931941 | Renee K. Henderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931944 | Renee K. Henderson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7321717 | Renee Lafontaine, Trustee of the Lafontaine Revocable Inter Vivos Trust dated July 1, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169002 | Renee Leann Kerney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194863 | Renee Leann Kerney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462219 | Renee Leann Kerney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462219 | Renee Leann Kerney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143748 | Renee Lois Cavnar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143748 | Renee Lois Cavnar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970367 | Renee Luna | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970369 | Renee Luna | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970371 | Renee Luna | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142633 | Renee M Horne | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142633 | Renee M Horne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184504 | Renee M Stone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184504 | Renee M Stone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5931951 | Renee M. Horne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931952 | Renee M. Horne | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931953 | Renee M. Horne | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5931954 | Renee M. Horne | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153229 | Renee Marie Whitman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3483 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153229 | Renee Marie Whitman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153229 | Renee Marie Whitman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165867 | Renee Milyus | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165867 | Renee Milyus | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970377 | Renee Moore | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970379 | Renee Moore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144339 | Renee Paulette Marshall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144339 | Renee Paulette Marshall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198570 | Renee Rasmussen, individually, and as successor in interest to the Estate of Joshua Rasmussen (deceased) | Matthew Watts, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198570 | Renee Rasmussen, individually, and as successor in interest to the Estate of Joshua Rasmussen (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153060 | Renee Ruiz LaRosa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153060 | Renee Ruiz LaRosa | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153060 | Renee Ruiz LaRosa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931961 | Renee V. Griffeth | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931962 | Renee V. Griffeth | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931963 | Renee V. Griffeth | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5931964 | Renee V. Griffeth | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143015 | Renee V. Griffeth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143015 | Renee V. Griffeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905844 | Renee Vinyard | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947559 | Renee Vinyard | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7197905 | RENEE VOLLEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197905 | RENEE VOLLEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197911 | Renee Vollen Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197911 | Renee Vollen Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143329 | Renee Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143329 | Renee Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231127 | Reneee, Santos Kayla | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3484 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 21 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5931965 | Renelle J. Brumbaugh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931966 | Renelle J. Brumbaugh | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5931967 | Renelle J. Brumbaugh | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5931968 | Renelle J. Brumbaugh | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204966 | Renelle, Steven | Skikos, Crawford, Skikos & Joseph LLP, Adriana Desmond, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326484 | Renfand, David Ray | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326484 | Renfand, David Ray | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328394 | Renfand, Dorothy Ellen | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328394 | Renfand, Dorothy Ellen | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466441 | Renfro, Tanya | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7186474 | RENFROW, ANNE CLARA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7235134 | Renfrow, Archie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158449 | RENFROW, EARL CHRIS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190884 | RENFROW, KEN C | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190884 | RENFROW, KEN C | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074512 | Reng, Christopher | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7274686 | Renick, Deborah Lynn | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274686 | Renick, Deborah Lynn | Regina Badgasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153412 | Rennai Kim Lowrance | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153412 | Rennai Kim Lowrance | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340133 | Rennai Kim Lowrance | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340133 | Rennai Kim Lowrance | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5008494 | Rennels, Sue (Corey Danko filed adoption complaint) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008495 | Rennels, Sue (Corey Danko filed adoption complaint) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 4998835 | Rennels, Sue Denise | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008497 | Rennels, Sue Denise | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7257626 | Rennels, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160926 | RENNER, GREGORY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160926 | RENNER, GREGORY JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274594 | Rennkampf, Macy | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3485 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 22 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970390 | Reno Besseghini | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970391 | Reno Besseghini | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5970392 | Reno Besseghini | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7183478 | Reno, Cliff | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183478 | Reno, Cliff | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241875 | Rentz, Bonita C. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6029334 | Rentz, Robert | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7211119 | Rentz, Robert Hobson | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318484 | Rentz, Robert Hobson | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244886 | Renwick, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245036 | Renwick, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249875 | Renwick, Michalyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160928 | RESCH, JEFFREY ALLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160928 | RESCH, JEFFREY ALLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160929 | RESCH, JENNIFER ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160929 | RESCH, JENNIFER ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160927 | RESCH, MARCIA EILEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160927 | RESCH, MARCIA EILEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169642 | RESENDIZ ARTEAGA, MARCO ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168683 | RESENDIZ REYES, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169689 | RESENDIZ, APRIL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169943 | RESENDIZ, ERNESTO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7279223 | Reser, Clarissa Loraine | Law Offices of Joseph M. Earley III , Joseph M. Earley III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279223 | Reser, Clarissa Loraine | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185094 | RESER, PHILLIP | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7212650 | Residence Mutual Insurance Co., Western Mutual Insurance Co. | Edward Diab, Esq., Wildfire Recovery Attorneys, 3102 Oak Lawn Ave., Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7215865 | Residence Mutual Insurance Co., Western Mutual Insurance Co. | Wildfire Recovery Attorneys, Attn: Edward Diab, Esq., 3102 Oak Lawn Ave., Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4945626 | Residence Mutual Insurance Company | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5951482 | Residence Mutual Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court. Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7190695 | Resopathy Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190695 | Resopathy Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA, 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190695 | Resopathy Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7484283 | Resource Design | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sonsome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325913 | RESOURCE DESIGN | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325913 | RESOURCE DESIGN | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168684 | RESPASS, BRENT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7298282 | Ress, Leeroy | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337196 | Ress, Leeroy | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166030 | RESS, LEROY | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166030 | RESS, LEROY | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297228 | Ress, Leroy | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244395 | Ressler, Kelly | Amanda L Riddle, Corey Luzaich de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 04030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253798 | Ressler, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160930 | RESSO, KIM H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160930 | RESSO, KIM H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160931 | RESSO, LINDSAY W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160931 | RESSO, LINDSAY W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160932 | RESSO, MICHAEL W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160932 | RESSO, MICHAEL W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197470 | RESTAD, TANYA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197470 | RESTAD, TANYA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200396 | Restaurant Buying Group Inc | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200396 | Restaurant Buying Group Inc | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184567 | Restaurant Happy Garden | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184567 | Restaurant Happy Garden | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273808 | Restaurant Happy Garden | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237847 | Restrepo, Gladys | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237847 | Restrepo, Gladys | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328617 | Restrepo, Gladys | Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328617 | Restrepo, Gladys | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160935 | RESZLER, NATHAN IAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160935 | RESZLER, NATHAN IAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160934 | RESZLER, TINA LYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160934 | RESZLER, TINA LYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189109 | Reth, Sokniem | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303864 | Reth, Sokniem | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174687 | RETTKE, JEAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174687 | RETTKE, JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185742 | REUTER, AMBROSE BERNARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3487 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 24 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185742 | REUTER, AMBROSE BERNARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7191204 | Reuter, John S. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7218695 | Reuter, Lee Ann | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7218695 | Reuter, Lee Ann | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200968 | REV. MICHAEL A BAKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200968 | REV. MICHAEL A BAKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4947880 | Reveles, Mauro | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145677 | REVELES, MAURO VICTOR | MAURO REVELESEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7318656 | Revier, Delores Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318656 | Revier, Delores Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193033 | Revocable Trust Donald & Stamatia Marr | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193033 | Revocable Trust Donald & Stamatia Marr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193033 | Revocable Trust Donald & Stamatia Marr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7232183 | Revocable Trust in the name Kathleen Fitzgerald Azarnoff | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7293782 | REWERS, NATHAN MITCHEL | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293782 | REWERS, NATHAN MITCHEL | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317193 | Rewers, Nathan Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317193 | Rewers, Nathan Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189673 | Rex Boylan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189673 | Rex Boylan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189674 | Rex Boylan (OBO Boylan Construction) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273504 | Rex Boylan (OBO Boylan Construction) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318681 | Rex Boylan (OBO Boylan Construction) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162977 | REX CLACK | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162977 | REX CLACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931973 | Rex Crider | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3488 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7261090 | Rex Hervey As Personal Representative Of The Estate Of Roger Hervey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184617 | Rex Holland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184617 | Rex Holland | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176026 | Rex M Clack and Judith A Leichtnam, Trustees of the Clack-Leichtnam Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176026 | Rex M Clack and Judith A Leichtnam, Trustees of the Clack-Leichtnam Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7340447 | Rex, Robert | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169568 | Rexene G Collier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169568 | Rexene G Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169568 | Rexene G Collier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5004740 | Reyda, Gretta | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158417 | REYDA, GRETTA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5004743 | Reyda, Jason | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158418 | REYDA, JASON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169940 | REYES MARTINEZ, NOE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176128 | REYES, ADRIANA ROCIO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176128 | REYES, ADRIANA ROCIO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168691 | REYES, ALFREDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158317 | REYES, APOLINAR | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158317 | REYES, APOLINAR | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7261989 | Reyes, Caridad Delos | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168687 | REYES, CARLOS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015429 | Reyes, Eleazar | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168685 | REYES, ELEAZAR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7282939 | Reyes, Francisco | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947544 | Reyes, Gloria | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199282 | Reyes, Hernan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5801460 | Reyes, Israel | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168692 | REYES, ISRAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168688 | REYES, JAZMIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015987 | Reyes, Jazmin and Caroles | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164194 | REYES, JULIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169099 | REYES, MANUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161184 | REYES, MELISSA DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161184 | REYES, MELISSA DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472968 | Reyes, Miguel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5002844 | Reyes, Monica | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182096 | Reyes, Monica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3489 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182096 | Reyes, Monica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168097 | REYES, OLGA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325143 | Reyes, Ricardo | Greg Skiko, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7150196 | Reyes, Veronica | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7283670 | Reyes-Ybarra, Gloria L | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224408 | Reyna, Jose A. | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150979 | Reyna, Julie | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7221050 | Reyna, Julie | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150422 | Reyna, Michael | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7194229 | REYNALDA PANEK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194229 | REYNALDA PANEK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140604 | Reynaldo Hernandez Ramirez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140604 | Reynaldo Hernandez Ramirez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142278 | Reynaldo Liese | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142278 | Reynaldo Liese | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5903238 | Reynaldo Ramirez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907139 | Reynaldo Ramirez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7241496 | Reynders, Cheyenne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160081 | REYNOLDS, AMY D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160081 | REYNOLDS, AMY D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276317 | Reynolds, Ann Marguerite | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185728 | REYNOLDS, CRYSTAL ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185728 | REYNOLDS, CRYSTAL ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7254193 | Reynolds, Damion | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7172123 | Reynolds, Donald Wayne and Carol Ann | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7166326 | REYNOLDS, DORA REE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166326 | REYNOLDS, DORA REE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7333811 | Reynolds, Garry | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276988 | Reynolds, James | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7313013 | Reynolds, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246900 | Reynolds, Jesse | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176196 | REYNOLDS, JESSICA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7238801 | Reynolds, Jessy Rylynn Josette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3490 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 27 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009280 | Reynolds, John | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7460249 | Reynolds, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298829 | Reynolds, Judy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298829 | Reynolds, Judy | Paige N. Boldt, 2561 California Parl Drive, Ste. 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7333738 | Reynolds, Kathy | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229165 | Reynolds, Lee | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7162593 | Reynolds, Michael | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5016112 | Reynolds, Robert Jay | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168693 | REYNOLDS, ROBERT JAY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7459584 | Reynolds, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189089 | Reynolds, Shelby Don | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322924 | Reynolds, Shelby Don | James P Frantz, 402 West Broadway, Suite  860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235681 | Reynolds, Teri E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7252163 | Reynolds, Tristin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196842 | REYNOLDS, ZEBULON W | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196842 | REYNOLDS, ZEBULON W | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196842 | REYNOLDS, ZEBULON W | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 4999515 | Reynosa, David | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164649 | REYNOSA, DAVID | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164649 | REYNOSA, DAVID | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7287043 | Reynosa, David | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5976845 | Reynosa, David and Eve | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999516 | Reynosa, Eve | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7150068 | REYNOSO, AURELIANO | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7150068 | REYNOSO, AURELIANO | Mary E. Alexander,Attorney,Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7150075 | REYNOSO, CARLOS | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7150075 | REYNOSO, CARLOS | Mary E. Alexander,Attorney,Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7150126 | REYNOSO, JOSE FERNANDO | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7150127 | REYNOSO, LUCINA | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7152359 | REYNOSO, ROSALVA | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158320 | REYNOSO, SANDRA | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158320 | REYNOSO, SANDRA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5001277 | Reza, Ali | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5001280 | Reza, Christel | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 4998420 | Rezentes, Lawrence Thomas | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008269 | Rezentes, Lawrence Thomas | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174479 | REZENTES, LAWRENCE THOMAS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174479 | REZENTES, LAWRENCE THOMAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7267419 | Rezin, Marc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008616 | Rezin, Marc D. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008617 | Rezin, Marc D. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7463651 | RFR Custom Fab, Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463651 | RFR Custom Fab, Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970395 | Rhea Douville | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970396 | Rhea Douville | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5970398 | Rhea Douville | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175157 | Rhea Douville | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175157 | Rhea Douville | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175157 | Rhea Douville | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7188940 | Rhett Jeffrey Spears | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188940 | Rhett Jeffrey Spears | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188941 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188941 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321852 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | James P Frantz, 402 West Broadway Suite 560, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188942 | Rhiannon Tomasulo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188942 | Rhiannon Tomasulo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189100 | Rhine, Sherry Lane | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7307341 | Rhine, Sherry Lane | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308184 | Rhine, Sherry Lane | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462453 | Rhine, Steven Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462453 | Rhine, Steven Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151310 | Rhine, Terry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7462178 | Rhine, William Lawrence | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462178 | Rhine, William Lawrence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314382 | Rhoades , Johnnie  Sunny | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184967 | RHOADES, CORY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7257999 | Rhoades, David Paul | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184966 | RHOADES, JACQUALINE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7183888 | Rhoades, Johnnie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274242 | Rhoades, Johnnie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274242 | Rhoades, Johnnie | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306544 | Rhoades, Nicole | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182996 | Rhoads, Michaela Roma | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182996 | Rhoads, Michaela Roma | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196758 | Rhoda Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196758 | Rhoda Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196758 | Rhoda Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931979 | Rhoda L. Paysnick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931980 | Rhoda L. Paysnick | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5931982 | Rhoda L. Paysnick | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462318 | Rhodd, Tracey M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462318 | Rhodd, Tracey M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257852 | Rhoden, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160939 | RHODES, AMY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160939 | RHODES, AMY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182097 | Rhodes, Annette D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182097 | Rhodes, Annette D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301406 | Rhodes, Austin  Patrick | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302467 | Rhodes, Betty Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amenda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182774 | Rhodes, Christian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182774 | Rhodes, Christian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182098 | Rhodes, Jacqueline M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182098 | Rhodes, Jacqueline M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998578 | Rhodes, James Tyler | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008362 | Rhodes, James Tyler | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174508 | RHODES, JAMES TYLER | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174508 | RHODES, JAMES TYLER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7281437 | Rhodes, Janet | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5002920 | Rhodes, Julia | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182099 | Rhodes, Julia C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182099 | Rhodes, Julia C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338917 | Rhodes, Nichole | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160936 | RHODES, RENEE JANEVA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160936 | RHODES, RENEE JANEVA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002924 | Rhodes, Richard | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192348 | RHODES, RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483388 | Rhodes, Richard  D. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483388 | Rhodes, Richard  D. | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182100 | Rhodes, Richard C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182100 | Rhodes, Richard C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328029 | Rhona Conte | Attorney, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328029 | Rhona Conte | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197002 | Rhonda Arnold-Beal | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197002 | Rhonda Arnold-Beal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197002 | Rhonda Arnold-Beal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970403 | Rhonda Berndt de Pineda | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970405 | Rhonda Berndt de Pineda | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970406 | Rhonda Berndt de Pineda | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188943 | Rhonda Berndt De Pineda | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188943 | Rhonda Berndt De Pineda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188944 | Rhonda Berndt de Pineda as trustee of The Berndt Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188944 | Rhonda Berndt de Pineda as trustee of The Berndt Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270781 | Rhonda Berndt De Pineda as trustee of The Berndt Trust | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321123 | Rhonda Berndt De Pineda as trustee of The Berndt Trust | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198185 | RHONDA BURTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198185 | RHONDA BURTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194426 | RHONDA C CASEBEER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194426 | RHONDA C CASEBEER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7149013 | Rhonda Diaz Caldewey, as Trustee of the Rhonda Caldewey 401(K) Plan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188945 | Rhonda E Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188945 | Rhonda E Wright | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142343 | Rhonda Estelle Fong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142343 | Rhonda Estelle Fong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152722 | Rhonda Gayle Tomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152722 | Rhonda Gayle Tomas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152722 | Rhonda Gayle Tomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5931988 | Rhonda J Morton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5931989 | Rhonda J Morton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931992 | Rhonda J Morton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168836 | Rhonda Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168836 | Rhonda Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142923 | Rhonda Kay Sylvester | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142923 | Rhonda Kay Sylvester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144296 | Rhonda L Madsen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144296 | Rhonda L Madsen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223676 | Rhonda L. Stadtmiller Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223676 | Rhonda L. Stadtmiller Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145231 | Rhonda L. Webb | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145231 | Rhonda L. Webb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164334 | RHONDA LAWRENCE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164334 | RHONDA LAWRENCE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3495 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153585 | Rhonda Lee Ross | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153585 | Rhonda Lee Ross | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153585 | Rhonda Lee Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142728 | Rhonda Marie Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142728 | Rhonda Marie Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944900 | Rhonda Mazzucchi | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948221 | Rhonda Mazzucchi | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904512 | Rhonda Miller | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908190 | Rhonda Miller | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176573 | Rhonda Miller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181291 | Rhonda Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181291 | Rhonda Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188946 | Rhonda Morton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188946 | Rhonda Morton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468368 | Rhonda Perkins and Beverly Kessler | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5905274 | Rhonda Pike | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197244 | Rhonda R. Petree | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197244 | Rhonda R. Petree | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197244 | Rhonda R. Petree | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903725 | Rhonda Rae Readen | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7175172 | Rhonda Ritza | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175172 | Rhonda Ritza | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175172 | Rhonda Ritza | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5931993 | Rhonda Roberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, California 94108 |
| 5931994 | Rhonda Roberts | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5931998 | Rhonda Roberts | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5932000 | Rhonda Roberts | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932001 | Rhonda Roberts | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7201065 | RHONDA SUHRIE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325233 | RHONDA SUHRIE | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970422 | Rhonda Trautvetteer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970423 | Rhonda Trautvetteer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970426 | Rhonda Trautvetteer | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7199739 | RHONDA TRAUTVETTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199739 | RHONDA TRAUTVETTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325043 | Rhonda Trautvetter, as Trustee to the Trautvetter Rev IV Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325043 | Rhonda Trautvetter, as Trustee to the Trautvetter Rev IV Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153939 | Rhonna Jeannette Harmon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153939 | Rhonna Jeannette Harmon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153939 | Rhonna Jeannette Harmon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188947 | Rhyan Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188947 | Rhyan Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231348 | Rhynes, Brian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212311 | Rhynes, Llena | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195799 | Ria Albertina Peters | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195799 | Ria Albertina Peters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195799 | Ria Albertina Peters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192632 | RIANNA ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192632 | RIANNA ANDERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7150251 | Rica, Mike | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E. Herndon Ave #317, Fresno , CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7194543 | Ricann Rita Davenport | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194543 | Ricann Rita Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194543 | Ricann Rita Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176751 | Ricardo Vazquez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181467 | Ricardo Vazquez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181467 | Ricardo  Vazquez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141306 | Ricardo Augustine David Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141306 | Ricardo Augustine David Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200719 | RICARDO CANAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200719 | RICARDO CANAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192366 | Ricardo Correa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192366 | Ricardo Correa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192366 | Ricardo Correa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905113 | Ricardo Correa Sr. | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946932 | Ricardo Correa Sr. | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152409 | Ricardo Manuel Gonzalez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152409 | Ricardo Manuel Gonzalez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163197 | RICARDO REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163197 | RICARDO REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193352 | RICARDO SALAZAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193352 | RICARDO SALAZAR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195121 | Ricardo Sanchez-Clavel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195121 | Ricardo Sanchez-Clavel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195121 | Ricardo Sanchez-Clavel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904582 | Ricardo Viczquez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908258 | Ricardo Viczquez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7197525 | Ricardo Vigil Albor | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197525 | Ricardo Vigil Albor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462605 | Ricardo Vigil Albor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462605 | Ricardo Vigil Albor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338939 | Ricca, Jenee Doreen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7180881 | Ricca, Karen  Leigh | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160940 | RICCA, KAREN LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160940 | RICCA, KAREN LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151000 | Ricca, Peter John | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7180294 | Ricca, Sabrina | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282348 | Riccato, Daniel | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282348 | Riccato, Daniel | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3498 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 35 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4945897 | Ricci, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7144845 | Ricci, David Eugene | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 6178241 | Ricciardi, Paul | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7468788 | Ricciato, Daniel | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7468788 | Ricciato, Daniel | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471334 | Ricciato, Vanessa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471334 | Ricciato, Vanessa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255835 | Rice, Alicia | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6029335 | Rice, Andrea | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7229653 | Rice, Andrea | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7306298 | Rice, Anne E | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186186 | RICE, BENJAMIN JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186186 | RICE, BENJAMIN JOSEPH | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160943 | RICE, BLAIR COURTNEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160943 | RICE, BLAIR COURTNEY | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159239 | RICE, BRIAN | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159239 | RICE, BRIAN | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7230126 | Rice, Brian James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185890 | RICE, CHARLES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185890 | RICE, CHARLES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7236228 | Rice, Christina | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185891 | RICE, DAKOTA WAYNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185891 | RICE, DAKOTA WAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480624 | Rice, Danny Joseph | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480624 | Rice, Danny Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947718 | Rice, David | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144846 | Rice, David | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7467912 | Rice, David | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7478772 | Rice, David W. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233279 | Rice, Dennis Cameron | Fox Law, APC, David Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7283531 | Rice, Elizabeth | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7263878 | Rice, Emily | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272125 | Rice, Garrett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164919 | RICE, JAXON | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164919 | RICE, JAXON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164919 | RICE, JAXON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159240 | RICE, JILL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159240 | RICE, JILL O. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7236013 | Rice, Joan O. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6029336 | Rice, Julianna | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7229666 | Rice, Julianna | Arnold Law Firm, Joshua H. Watson, 865 Howe Avnue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7476332 | Rice, Karen Lynn | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476332 | Rice, Karen Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236007 | Rice, Lesley A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164918 | RICE, LLEYTON | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164918 | RICE, LLEYTON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164918 | RICE, LLEYTON | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7239406 | Rice, Richard S. | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315603 | Rice, Robert R. | Corey Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185892 | RICE, ROXANN MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185892 | RICE, ROXANN MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7473236 | Rice, Ryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473236 | Rice, Ryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305178 | Rice, Walter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305178 | Rice, Walter | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6029337 | Rice, Wilma | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7230053 | Rice, Wilma | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7230053 | Rice, Wilma | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7282563 | Ricetti Niehage, Jessica Marie | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176833 | Rich  Reiber | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183583 | Rich  Reiber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183583 | Rich  Reiber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932007 | Rich Bullard | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932008 | Rich Bullard | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5932009 | Rich Bullard | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932010 | Rich Bullard | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189459 | Rich Casarotti | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189459 | Rich Casarotti | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159767 | RICH DEWELL'S IMPORT AUTO REPAIR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159767 | RICH DEWELL'S IMPORT AUTO REPAIR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7229771 | Rich Gulch Ranch Inc, a California Corporation | Amanda Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257067 | Rich Gulch Ranch Inc, a California Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008289 | Rich Gulch Ranch Inc. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008290 | Rich Gulch Ranch Inc. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153814 | Rich Lee Thurman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153814 | Rich Lee Thurman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153814 | Rich Lee Thurman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970432 | Rich Lupia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970433 | Rich Lupia | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970435 | Rich Lupia | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932017 | Rich Soudan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932018 | Rich Soudan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932019 | Rich Soudan | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7219579 | Rich, Jennett E. | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169598 | Rich, Mary Penney | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7295365 | Rich, Missa | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295365 | Rich, Missa | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216869 | Rich, Nancy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7328463 | Rich, Stephanie | Serena Vartazarian, Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328463 | Rich, Stephanie | Kabateck LLP Client Trust Fund, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7180442 | Rich, Stephanie | Kabateck LLP, Serena Vartazarian, 633 W. 5th St, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7170558 | RICH, TYLER TRENT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170558 | RICH, TYLER TRENT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170558 | RICH, TYLER TRENT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196876 | Richard  M Hancock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196876 | Richard  M Hancock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196876 | Richard  M Hancock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177205 | Richard  Aplet | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183953 | Richard  Aplet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183953 | Richard Aplet | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177002 | Richard Barber | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177002 | Richard Barber | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177253 | Richard Denola | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184001 | Richard Denola | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184001 | Richard Denola | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153610 | Richard Edwin Beale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153610 | Richard Edwin Beale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153610 | Richard Edwin Beale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153681 | Richard Garland Erwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153681 | Richard Garland Erwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153681 | Richard Garland Erwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196761 | Richard Harry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196761 | Richard Harry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196761 | Richard Harry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195662 | Richard James Steele | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195662 | Richard James Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195662 | Richard James Steele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176464 | Richard Jeffers | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176496 | Richard Lambert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165517 | Richard Martucci, Sr | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165517 | Richard Martucci, Sr | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177136 | Richard Miller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177136 | Richard Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195783 | Richard Regnier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195783 | Richard Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195783 | Richard Regnier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142887 | Richard Roelofson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142887 | Richard Roelofson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176675 | Richard Sanders | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176691 | Richard Serdin | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483240 | Richard & Gael Russo Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7483240 | Richard & Gael Russo Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7464180 | RICHARD & LYNN C PETERSEN TRUST | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7147261 | Richard & Miles Berdache Lynk | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7147261 | Richard & Miles Berdache Lynk | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7199427 | RICHARD A CARTWRIGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199427 | RICHARD A CARTWRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970441 | Richard A Gifford | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970442 | Richard A Gifford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970445 | Richard A Gifford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182437 | Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999 | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182437 | Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153599 | Richard A Weeks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153599 | Richard A Weeks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153599 | Richard A Weeks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223718 | Richard A. Bail and Bennye Gatteys-Bail Living Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169365 | Richard A. Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169365 | Richard A. Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470950 | Richard A. Davis individually and as Trustee for Richard A. Davis and Teri K. Davis Revocable Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473908 | Richard A. Fink Survivors Trust UDA 9/17/1988 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473908 | Richard A. Fink Survivors Trust UDA 9/17/1988 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165103 | Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932025 | Richard A. Norton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932026 | Richard A. Norton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932027 | Richard A. Norton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5932028 | Richard A. Norton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204513 | Richard A. Perez and Aurora Elszy | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7264471 | Richard A. Ruiz and Amelia G. Ruiz, Trustees of the Richard and Amelia Ruiz Living Trust dated August 4, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293979 | Richard A. Vandenberg Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7297684 | Richard A. Zahnd and Rebecka M. Zahnd, Trustees of the 2009 Richard A. Zahnd and Rebecka Zahnd Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142374 | Richard Adam Maggetti | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142374 | Richard Adam Maggetti | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177137 | Richard Alan Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177137 | Richard Alan Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194961 | Richard Alan Call | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194961 | Richard Alan Call | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194961 | Richard Alan Call | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207601 | Richard Alan Davis as Trustee for Richard A. Davis and Teri K. Davis Revocable Trust | Frantz Law Group, James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152596 | Richard Alan Masson | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152596 | Richard Alan Masson | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152596 | Richard Alan Masson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282669 | Richard Alan Portis and Mary Ann Portis, Trustees of the Richard Alan Portis and Mary Ann Portis Revocable Trust. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144946 | Richard Albert Nyquist | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144946 | Richard Albert Nyquist | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327093 | Richard Albright | Richard, Braden, Bradley Albright, John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7197308 | Richard Alexander Sweeting | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197308 | Richard Alexander Sweeting | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462566 | Richard Alexander Sweeting | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462566 | Richard Alexander Sweeting | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196376 | Richard Allan Barton Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196376 | Richard Allan Barton Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184155 | Richard Allan Horn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184155 | Richard Allan Horn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3504 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163974 | RICHARD ALLEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195140 | Richard Allen Cole | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195140 | Richard Allen Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195140 | Richard Allen Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970450 | Richard Allen Mootz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970451 | Richard Allen Mootz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970454 | Richard Allen Mootz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciolo Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198536 | Richard Allen Sodo (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198536 | Richard Allen Sodo (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904138 | Richard Almon | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907851 | Richard Almon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7162902 | RICHARD ALVAREZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162902 | RICHARD ALVAREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169889 | Richard and Irma Douglas as trustees of The Richard A. and Irma Douglas Revocable Living Trust, dated June 21, 2012 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327186 | Richard and Jennifer Kaufman and Family | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169875 | Richard and Joan Sutter as trustees of The Sutter Revocable Trust of 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7231239 | Richard and Karen Mentegani Living Trust dated August 24, 2006 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196377 | Richard and Lynn C Peterson Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196377 | Richard and Lynn C Peterson Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169909 | Richard and Rebecca Smith as trustees of The Richard A. and Rebecca S. Smith Family Trust, Dated March 26, 2004 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5970455 | Richard Angulo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970457 | Richard Angulo | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970458 | Richard Angulo | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188948 | Richard Angulo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188948 | Richard Angulo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194760 | Richard Anthony Gallegos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194760 | Richard Anthony Gallegos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194760 | Richard Anthony Gallegos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195027 | Richard Anthony Sunseri | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195027 | Richard Anthony Sunseri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195027 | Richard Anthony Sunseri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199585 | RICHARD ARLEN COLBERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199585 | RICHARD ARLEN COLBERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145223 | Richard Arlen Jordan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145223 | Richard Arlen Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188949 | Richard B Rauscher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188949 | Richard B Rauscher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166160 | Richard B. and Kathleen T. Turner Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161835 | Richard Barsotti, individually and doing business as Barsotti Law Firm | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7205981 | RICHARD BARTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205981 | RICHARD BARTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325895 | Richard Barton d/b/a Rick Barton Investigations | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906704 | Richard Beebe | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910012 | Richard Beebe | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7192396 | Richard Bellinger Spelman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192396 | Richard Bellinger Spelman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192396 | Richard Bellinger Spelman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970460 | Richard Berdache Lynk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970461 | Richard Berdache Lynk | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5970462 | Richard Berdache Lynk | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5932042 | Richard Beres | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932044 | Richard Beres | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932045 | Richard Beres | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194733 | Richard Blacksten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462136 | Richard Blacksten | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462136 | Richard Blacksten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189675 | Richard Bobby Rauscher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189675 | Richard Bobby Rauscher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142527 | Richard Bobek | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142527 | Richard Bobek | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190611 | RICHARD BRETT ALBRIGHT AND SHELLEY LYNN ALBRIGHT | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7190611 | RICHARD BRETT ALBRIGHT AND SHELLEY LYNN ALBRIGHT | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5970469 | Richard Brinkman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970470 | Richard Brinkman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970473 | Richard Brinkman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196759 | Richard Bush | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196759 | Richard Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196759 | Richard Bush | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932051 | Richard Byer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932052 | Richard Byer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932055 | Richard Byer | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7140459 | Richard C Camp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140459 | Richard C Camp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970479 | Richard C Dewell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970480 | Richard C Dewell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970481 | Richard C Dewell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7469703 | Richard C. Camp Revocable Trust | Law Offices of John Cox, John C. Cox, Attorney, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469703 | Richard C. Camp Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905166 | Richard C. Cawp | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908714 | Richard C. Cawp | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5970484 | Richard Cabral | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970486 | Richard Cabral | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3507 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 44 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970489 | Richard Cabral | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5903029 | Richard Cameron | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5906969 | Richard Cameron | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7197340 | Richard Castillo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197340 | Richard Castillo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197340 | Richard Castillo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903090 | Richard Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7143988 | Richard Charles Gardiner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143988 | Richard Charles Gardiner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198011 | RICHARD CHARLES HEFNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198011 | RICHARD CHARLES HEFNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169430 | Richard Cirivilleri | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169430 | Richard Cirivilleri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903109 | Richard Clark | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945290 | Richard Clark | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5932067 | Richard Clark Yeager | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902525 | Richard Cleverly | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944786 | Richard Cleverly | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195040 | Richard Clifford Haynes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195040 | Richard Clifford Haynes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195040 | Richard Clifford Haynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193182 | Richard Cline, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193182 | Richard Cline, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165282 | Richard Colbert | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932068 | Richard Costa | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932069 | Richard Costa | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932071 | Richard Costa | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193191 | RICHARD CRAFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193191 | RICHARD CRAFT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193048 | Richard Crosby Curry | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193048 | Richard Crosby Curry | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193048 | Richard Crosby Curry | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196378 | Richard D & Billie K Morgan Rev Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196378 | Richard D & Billie K Morgan Rev Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164948 | RICHARD D GRUNDY AND JAMEI C HASWELL, TRUSTEES OF THE RICHARD D GRUNDY AND JAMEI C HASWELL LIVING TRUST, DATED OCTOBER 22, 2008 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5970495 | Richard D Haynes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970496 | Richard D Haynes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970497 | Richard D Haynes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175122 | Richard D Zumwalt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175122 | Richard D Zumwalt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175122 | Richard D Zumwalt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903057 | Richard D. Carriker | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906985 | Richard D. Carriker | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7199201 | Richard D. Casey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199201 | Richard D. Casey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970500 | Richard D. Deppe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970501 | Richard D. Deppe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970503 | Richard D. Deppe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7316196 | Richard D. Obrien Surviors Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316196 | Richard D. Obrien Surviors Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190774 | Richard D. Obrien Survivors Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190774 | Richard D. Obrien Survivors Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190774 | Richard D. Obrien Survivors Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903270 | Richard Dahlgren | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907172 | Richard Dahlgren | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5904735 | Richard Dale Malon, Sr. | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3509 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 46 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946618 | Richard Dale Malon, Sr. | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5904736 | Richard Dale Malone, Jr. | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5908345 | Richard Dale Malone, Jr. | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5903272 | Richard D'Aloisio | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945443 | Richard D'Aloisio | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198020 | RICHARD DANIEL LINCOLN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198020 | RICHARD DANIEL LINCOLN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154332 | Richard Darrel Tomblinson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154332 | Richard Darrel Tomblinson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154332 | Richard Darrel Tomblinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143734 | Richard Darrell Sopha | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194765 | Richard Darrell Sopha | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462149 | Richard Darrell Sopha | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462149 | Richard Darrell Sopha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176967 | Richard David Ehrenberger | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183717 | Richard David Ehrenberger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183717 | Richard David Ehrenberger | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199321 | RICHARD DEAN GETZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199321 | RICHARD DEAN GETZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141436 | Richard Dean Howell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141436 | Richard Dean Howell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144105 | Richard Dean King | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144105 | Richard Dean King | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165470 | Richard Dellar | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165470 | Richard Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165472 | Richard Dellar and Renee Dellar, Trustees of The Richard Dellar and Renee Dellar Revocable Trust dated July 16, 2003 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165472 | Richard Dellar and Renee Dellar, Trustees of The Richard Dellar and Renee Dellar Revocable Trust dated July 16, 2003 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152506 | Richard Dennis Rackerby | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3510 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 47 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152506 | Richard Dennis Rackerby | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152506 | Richard Dennis Rackerby | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144321 | Richard DeSilva | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144321 | Richard DeSilva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153568 | Richard Domingo Cervantez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153568 | Richard Domingo Cervantez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153568 | Richard Domingo Cervantez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193169 | RICHARD DONALD BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193169 | RICHARD DONALD BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142350 | Richard Dondanville | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142350 | Richard Dondanville | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206066 | RICHARD E ALBRIGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206066 | RICHARD E ALBRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152372 | Richard E Krebs | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152372 | Richard E Krebs | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175114 | Richard E Talley | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175114 | Richard E Talley | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175114 | Richard E Talley | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7306610 | Richard E. Dozier and Sondra L Dozier, and Trustees of The Richard E. and Sondra L. Dozier Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199038 | Richard E. Lee Martin | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199038 | Richard E. Lee Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165624 | Richard E. Pasquini and Margaret Pasquini, Trustees of the Pasquini Family Trust, Dated August 15, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7159518 | RICHARD E. PURCELL LIVING TRUST DATED APRIL 3, 2015 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159518 | RICHARD E. PURCELL LIVING TRUST DATED APRIL 3, 2015 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5906632 | Richard E.S. Lando | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909951 | Richard E.S. Lando | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7264548 | Richard Eckman as Trustee of The Richard Eckman Living Trust dated May 23, 2002 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141811 | Richard Edward Aragundi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141811 | Richard Edward Aragundi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152989 | Richard Edward Myers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152989 | Richard Edward Myers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152989 | Richard Edward Myers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193102 | Richard Edward Snyder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193102 | Richard Edward Snyder | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903416 | Richard Elkus | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945552 | Richard Elkus | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5932082 | Richard F Carriker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932083 | Richard F Carriker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932086 | Richard F Carriker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142046 | Richard F. O'Connor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142046 | Richard F. O'Connor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143650 | Richard Farrell Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143650 | Richard Farrell Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192713 | RICHARD FENSKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192713 | RICHARD FENSKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205961 | Richard Ferdin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7205961 | Richard Ferdin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970511 | Richard Foster | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970513 | Richard Foster | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970514 | Richard Foster | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152704 | Richard Frank Lotti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152704 | Richard Frank Lotti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152704 | Richard Frank Lotti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197263 | Richard Franklin  Vegel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197263 | Richard Franklin  Vegel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197263 | Richard Franklin  Vegel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188951 | Richard G Rauscher (Savannah Rauscher, parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319052 | Richard G Rauscher (Savannah Rauscher, parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461473 | Richard G. Knaus Trustee of The Clara K and Richard G. Knaus 1998 Trust | Bill Robins III, 808 Wilshire Blvd  Ste 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5932092 | Richard G. Rolston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932094 | Richard G. Rolston | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932095 | Richard G. Rolston | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3512 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 49 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932096 | Richard G. Rolston | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165638 | Richard G. Shields and Carol A. Shields, Trustees of the Richard G. Shields and Carol A. Shields 2000 Family Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165638 | Richard G. Shields and Carol A. Shields, Trustees of the Richard G. Shields and Carol A. Shields 2000 Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195280 | Richard Galen Stach | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195280 | Richard Galen Stach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195280 | Richard Galen Stach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184506 | Richard Garibay | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184506 | Richard Garibay | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143819 | Richard Garver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143819 | Richard Garver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193141 | Richard Geoffrey Sloan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193141 | Richard Geoffrey Sloan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188952 | Richard Godfrey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300016 | Richard Godfrey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265336 | Richard Gowins et al., and all others similarly situated | Lieff Cabraser Heimann & Bernstein LLP, Elizabeth J. Cabraser, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7193225 | RICHARD GRANADA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193225 | RICHARD GRANADA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189676 | Richard Gregory Rauscher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189676 | Richard Gregory Rauscher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902498 | Richard Gunvalsen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944757 | Richard Gunvalsen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196760 | Richard H Crist | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196760 | Richard H Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196760 | Richard H Crist | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184334 | Richard H Wulbern III | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184334 | Richard H Wulbern III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165396 | RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN, AS TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN 1989 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7330108 | Richard Hall and Jonathan Hall, Trustees of the Hall Revocable Inter Vivos Trust dated March 19, 1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932097 | Richard Haller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932098 | Richard Haller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5932099 | Richard Haller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198750 | Richard Harry Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198750 | Richard Harry Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314761 | Richard Haynes Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314761 | Richard Haynes Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970524 | Richard Heffern | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970527 | Richard Heffern | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970528 | Richard Heffern | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261599 | Richard Heffern as Personal Representative of the Estate of Christina Heffern | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260040 | Richard Heffern as Personal Representative of the Estate of Ishka Heffern | Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932106 | Richard Homem | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932107 | Richard Homem | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932108 | Richard Homem | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5932109 | Richard Homem | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5902513 | Richard Horwath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944775 | Richard Horwath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142317 | Richard Hunter Volpi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142317 | Richard Hunter Volpi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154394 | Richard Ingalls | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154394 | Richard Ingalls | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154394 | Richard Ingalls | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 51 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165345 | RICHARD J. JARACZWESKI AND KATHLEEN A. JARACZWESKI, CO-TRUSTEES OF THE RICHARD S. JARACZWESKI AND KATHLEEN A. JARACZWESKI FAMILY TRUST DATED OCTOBER 15, 2003. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7194621 | Richard James Covell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194621 | Richard James Covell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194621 | Richard James Covell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144225 | Richard James Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144225 | Richard James Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904505 | Richard Jeffers | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908183 | Richard Jeffers | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181182 | Richard Jeffers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181182 | Richard Jeffers | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198818 | Richard John Clifford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462759 | Richard John Clifford | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462759 | Richard John Clifford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193348 | RICHARD JOHN ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193348 | RICHARD JOHN ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153785 | Richard Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153785 | Richard Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153785 | Richard Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906152 | Richard Joseph Ludwig | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 5947797 | Richard Joseph Ludwig | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7143959 | Richard Joseph Torres | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143959 | Richard Joseph Torres | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165411 | RICHARD K. VOGEL AND MARTHA J. VOGEL, TRUSTEES, U.D.T. (UNDER DECLARATION OF TRUST, DATED NOVEMBER 22, 1988) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5932110 | Richard Kane | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932111 | Richard Kane | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5932113 | Richard Kane | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7141229 | Richard Kevin Weeks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141229 | Richard Kevin Weeks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970537 | Richard Knaus | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272736), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015496 | Richard Knaus and Joyce C. Meadows | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5932115 | Richard Kolodziejczk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932116 | Richard Kolodziejczk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932118 | Richard Kolodziejczk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970542 | Richard Kolodziejczyk | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272736), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169251 | RICHARD KOLODZIEJCZYK DBA PARADISE RESIDENTIAL CARE HOME | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163093 | RICHARD KONOPELSKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163093 | RICHARD KONOPELSKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905074 | Richard Krebs | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908616 | Richard Krebs | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5970544 | Richard Kyle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970546 | Richard Kyle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970547 | Richard Kyle | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144191 | Richard L Eagles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144191 | Richard L Eagles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932126 | Richard L. Gowins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932127 | Richard L. Gowins | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5932129 | Richard L. Gowins | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7168123 | Richard L. Sutter and Joan S. Sutter as Trustees of The Sutter Revocable Trust of 2005 | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334579 | Richard L. Sutter and Joan S. Sutter as Trustees of The Sutter Revocable Trust of 2005 | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7266299 | Richard L. Whitaker and Margarete O. Whitaker, Trustees of the Whitaker Family Trust dtd 10/3/16 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145606 | Richard L. Wilder | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145606 | Richard L. Wilder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903224 | Richard Laguens | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945395 | Richard Laguens | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3516 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904516 | Richard Lambert | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908194 | Richard Lambert | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181214 | Richard Lambert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181214 | Richard Lambert | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192513 | RICHARD LANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192513 | RICHARD LANE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193088 | Richard Laurence Creekmore | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193088 | Richard Laurence Creekmore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193088 | Richard Laurence Creekmore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164332 | RICHARD LAUSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164332 | RICHARD LAUSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7326960 | Richard Lawrence Pellascini as an individual and co-owner of Petrified Forest Associates, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326960 | Richard Lawrence Pellascini as an individual and co-owner of Petrified Forest Associates, LLC | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905131 | Richard Lee Flatebo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946951 | Richard Lee Flatebo | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140549 | Richard Lee Flatebo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140549 | Richard Lee Flatebo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932130 | Richard Lee Lewis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932131 | Richard Lee Lewis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932132 | Richard Lee Lewis | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5932133 | Richard Lee Lewis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142767 | Richard Lee Lewis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142767 | Richard Lee Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152739 | Richard Lee Patterson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152739 | Richard Lee Patterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152739 | Richard Lee Patterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143908 | Richard Lee Robinson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143908 | Richard Lee Robinson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329399 | Richard Leon DeGeorge as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | Jame P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144953 | Richard Leon Elia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144953 | Richard Leon Elia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188953 | Richard Leroy Roesbery | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188953 | Richard Leroy Roesbery | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226915 | Richard Leroy Roesbery, individually and as Succesor-in-Interest to Patricia Roesbery | James Frantz, 402 W Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144313 | Richard Leslie Saufnauer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144313 | Richard Leslie Saufnauer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176973 | Richard Lewis Sharp | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183723 | Richard Lewis Sharp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183723 | Richard Lewis Sharp | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218633 | Richard Lewis Sharp as Trustee for Richard and Margaret Sharp Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970556 | Richard Lightfoot | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163051 | RICHARD LIPPINCOT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163051 | RICHARD LIPPINCOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140528 | Richard M Elkus | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140528 | Richard M Elkus | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199787 | Richard MacLeod | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199787 | Richard MacLeod | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152685 | Richard Malcolm | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152685 | Richard Malcolm | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152685 | Richard Malcolm | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932135 | Richard Manley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932136 | Richard Manley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932138 | Richard Manley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198082 | RICHARD MANSON III | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198082 | RICHARD MANSON III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198085 | RICHARD MANSON IV | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198085 | RICHARD MANSON IV | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192521 | RICHARD MARTIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192521 | RICHARD MARTIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198068 | RICHARD MARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198068 | RICHARD MARTIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165519 | Richard Martucci, Jr | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165519 | Richard Martucci, Jr | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904757 | Richard Martucci, Jr. | Timothy G. Tietjen (State Bar #104973), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946636 | Richard Martucci, Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904755 | Richard Martucci, Sr. | Timothy G. Tietjen (State Bar #104973), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908360 | Richard Martucci, Sr. | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970562 | Richard Mccall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970563 | Richard Mccall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970564 | Richard Mccall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7141857 | Richard McGuire Auld | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141857 | Richard McGuire Auld | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194141 | RICHARD MCKASSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194141 | RICHARD MCKASSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5908377 | Richard Mckeon | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910761 | Richard Mckeon | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5902242 | Richard Meigs | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906257 | Richard Meigs | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903711 | Richard Mellberg | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7165404 | RICHARD MELVIN TEMPERO AND MARGARET ANN TEMPERO, TRUSTEES OF THE RICHARD AND MARGARET TEMPERO LIVING TRUST DATED NOVEMBER 30, 2012 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3519 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 56 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196762 | Richard Melvyn Owen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196762 | Richard Melvyn Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196762 | Richard Melvyn Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904868 | Richard Merritt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908439 | Richard Merritt | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910769 | Richard Merritt | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5912421 | Richard Merritt | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950035 | Richard Merritt | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7328164 | Richard Metcalf | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328164 | Richard Metcalf | Sharron Metcalf, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7199067 | Richard Michael Kline | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199067 | Richard Michael Kline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219839 | Richard Miller as Trustee for The Miller Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221526 | Richard Miller, individually, as Trustee for The Miller Family Trust, and doing business as Lynne's Vineyard | James P Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194160 | RICHARD MORGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194160 | RICHARD MORGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970566 | Richard Mortimer | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970567 | Richard Mortimer | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5970568 | Richard Mortimer | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970569 | Richard Mortimer | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932148 | Richard Mosel | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7330283 | RICHARD N. DELANY JR. AS SUCCESSOR TRUSTEE OF THE MARY TITLOW 2014 TRUST | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240727 | Richard N. Manley and Nancy J. Manley, Co-Trustees of the Richard and Nancy Manley Family Trust U/A dated September 6, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197362 | Richard Nels Tunheim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197362 | Richard Nels Tunheim | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197362 | Richard Nels Tunheim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970571 | Richard Niemetz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970572 | Richard Niemetz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970573 | Richard Niemetz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5970574 | Richard Niemetz | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152761 | Richard Norman Murphy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152761 | Richard Norman Murphy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152761 | Richard Norman Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192534 | RICHARD NORMAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192534 | RICHARD NORMAND | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905758 | Richard Olcese | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909218 | Richard Olcese | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5945166 | Richard Ott | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948447 | Richard Ott | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5932154 | Richard P Hornick | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932155 | Richard P Hornick | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5932156 | Richard P Hornick | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970581 | Richard Palmer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970582 | Richard Palmer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970584 | Richard Palmer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200253 | RICHARD PARE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200253 | RICHARD PARE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200254 | RICHARD PARE, doing business as Urban Outlaw Concessions | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200254 | RICHARD PARE, doing business as Urban Outlaw Concessions | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165622 | RICHARD PASQUINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3521 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174274 | RICHARD PAUL STEVENS LIVING TRUST UTD 7/28/08 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174274 | RICHARD PAUL STEVENS LIVING TRUST UTD 7/28/08 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188954 | Richard Peek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188954 | Richard Peek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467657 | Richard Perot, individually and dba Chef Perot | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905768 | Richard Perrone | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909229 | Richard Perrone | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188955 | Richard Peter Donk | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188955 | Richard Peter Donk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198991 | Richard Peter Thorup | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198991 | Richard Peter Thorup | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970586 | Richard Pitt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970587 | Richard Pitt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970588 | Richard Pitt | Frank M. Pitre, Esq./ SBN 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5908788 | Richard Poliziani | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910851 | Richard Poliziani | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175225 | Richard Pozar | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175225 | Richard Pozar | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175225 | Richard Pozar | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143414 | Richard Preston | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143414 | Richard Preston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188956 | Richard Prinz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188956 | Richard Prinz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165284 | Richard R. Colbert and Carole A. Colbert, as trustees of the Colbert Family 2098 [sic] Revocable Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176075 | Richard R. Laguens Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462720 | Richard R. Laguens Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462720 | Richard R. Laguens Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175596 | Richard R. Masula | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3522 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 59 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175596 | Richard R. Masula | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175596 | Richard R. Masula | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 95401 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165384 | RICHARD R. RUDNANSKY AND LINDA L. RUDNANSKY, TRUSTEES UNDER THE RICHARD R. AND LINDA L. RUDNANSKY TRUST AGREEMENT DATED JUNE 10, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7144023 | Richard Ray McConnell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144023 | Richard Ray McConnell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192540 | RICHARD REISKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192540 | RICHARD REISKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904059 | Richard Rhodes | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946042 | Richard Rhodes | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951039 | Richard Rhodes | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7194298 | RICHARD RILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194298 | RICHARD RILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199581 | RICHARD ROI BYER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199581 | RICHARD ROI BYER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198806 | Richard Rollie Klinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198806 | Richard Rollie Klinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194313 | RICHARD ROLSTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194313 | RICHARD ROLSTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5932168 | Richard Rose | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932170 | Richard Rose | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932172 | Richard Rose | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7140665 | Richard Ross Laguens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140665 | Richard Ross Laguens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905431 | Richard Rudnansky | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5932173 | Richard Rutledge | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932174 | Richard Rutledge | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932177 | Richard Rutledge | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3523 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970601 | Richard S Funes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970602 | Richard S Funes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970603 | Richard S Funes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165450 | RICHARD S. ALLEN REAL ESTATE BROKER AND APPRAISER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189935 | Richard S. and Alice W. Levy Family Trust Dated June 4, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5932184 | Richard S. Bradshaw | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932185 | Richard S. Bradshaw | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932186 | Richard S. Bradshaw | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5932187 | Richard S. Bradshaw | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142742 | Richard S. Bradshaw | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142742 | Richard S. Bradshaw | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144265 | Richard S. Ragona | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144265 | Richard S. Ragona | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Law Office of Joseph M. Earley, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326047 | Richard Salazar, Individually and as Representative or successor-in-interest for Phyllis Salazar | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326047 | Richard Salazar, Individually and as Representative or successor-in-interest for Phyllis Salazar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145434 | Richard Samuel Magazine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145434 | Richard Samuel Magazine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903173 | Richard Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181391 | Richard Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181391 | Richard Sanders | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5908969 | Richard Sapinski | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910955 | Richard Sapinski | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970610 | Richard Seaton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970611 | Richard Seaton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970614 | Richard Seaton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7267863 | Richard Segovia and Gerhard Ziemer as Trustees of The Segovia Ziemer Family Living Trust Dated April 23, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904618 | Richard Serdin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908294 | Richard Serdin | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181407 | Richard Serdin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181407 | Richard Serdin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163212 | RICHARD SHIELDS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163212 | RICHARD SHIELDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193370 | RICHARD SHRIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193370 | RICHARD SHRIGLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970615 | Richard Skala | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970616 | Richard Skala | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970618 | Richard Skala | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905302 | Richard Spelman | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908813 | Richard Spelman | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7145399 | Richard Stapleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145399 | Richard Stapleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970619 | Richard Stark | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970620 | Richard Stark | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5970622 | Richard Stark | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174945 | Richard Stark | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174945 | Richard Stark | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174945 | Richard Stark | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327277 | Richard Stein | Lyssa A. Roberts, Attorney, Panish Shea & Boyle, 11111 Santa Monica Blvd Ste 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7184194 | Richard Steven Childers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184194 | Richard Steven Childers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197114 | Richard Steven Folla | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197114 | Richard Steven Folla | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197114 | Richard Steven Folla | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199438 | RICHARD STEWART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199438 | RICHARD STEWART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184568 | Richard Stone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184568 | Richard Stone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204338 | Richard Stone as Trustee for Richard Allen and Sharon Stone Co- Trust | James P. Frantz, 402 W. BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905819 | Richard Sutherland | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909279 | Richard Sutherland | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5905915 | Richard Sweet | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5970623 | Richard T Hunter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970624 | Richard T Hunter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970625 | Richard T Hunter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932207 | Richard Talley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932209 | Richard Talley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5932211 | Richard Talley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5970632 | Richard Tally | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970633 | Richard Tally | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5970635 | Richard Tally | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194235 | RICHARD THEODORE PETERSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194235 | RICHARD THEODORE PETERSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5932216 | Richard Thorp, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932218 | Richard Thorp, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932219 | Richard Thorp, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325463 | Richard Thurston, as trustee of the Pearl J. Thurston Trust | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199740 | RICHARD TRAUTVETTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199740 | RICHARD TRAUTVETTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970640 | Richard Turner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970642 | Richard Turner | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5970643 | Richard Turner | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5932225 | Richard V. Maule | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932226 | Richard V. Maule | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7196379 | RICHARD VARONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196379 | RICHARD VARONE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152748 | Richard Vegel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152748 | Richard Vegel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152748 | Richard Vegel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188957 | Richard Vernon Bush | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188957 | Richard Vernon Bush | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194464 | RICHARD VILLAR | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194464 | RICHARD VILLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141653 | Richard Vincent Riva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141653 | Richard Vincent Riva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197246 | Richard W Burrow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197246 | Richard W Burrow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197246 | Richard W Burrow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153381 | Richard W Hooning | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153381 | Richard W Hooning | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153381 | Richard W Hooning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168985 | Richard W Livesay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168985 | Richard W Livesay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177092 | Richard W.  Martin | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177092 | Richard W. Martin | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202264 | Richard W. Faulkner III and Teri L. Faulkner, Individuals and as Trustees of The Richard and Teri Faulkner Trust | Law Office of Kenneth P. Roye , Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5970648 | Richard Ward Rauscher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970649 | Richard Ward Rauscher | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970650 | Richard Ward Rauscher | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5970651 | Richard Ward Rauscher | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194572 | Richard Ward Rauscher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194572 | Richard Ward Rauscher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194572 | Richard Ward Rauscher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188958 | Richard Weston | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188958 | Richard Weston | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932233 | Richard Whitaker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932234 | Richard Whitaker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932236 | Richard Whitaker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194486 | RICHARD WHITE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194486 | RICHARD WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7484481 | Richard Wick, individually and as trustee of the Richard George Wick Revocable Trust as members of and dba, Hanson Ranch Hoa | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153420 | Richard William McCormick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153420 | Richard William McCormick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153420 | Richard William McCormick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194763 | Richard William Pero | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194763 | Richard William Pero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194763 | Richard William Pero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168199 | RICHARD WISE DBA PYRAMID BUILDRS AND CUSTOM MILLING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168199 | RICHARD WISE DBA PYRAMID BUILDRS AND CUSTOM MILLING | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5970656 | Richard Zahnd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970657 | Richard Zahnd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970659 | Richard Zahnd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221310 | Richard, Peter | Singleton Law Firm, APC, Gerald Blaine Singleton, 450 A St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478400 | Richards, Catherine R. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478400 | Richards, Catherine R. | Bolt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186475 | RICHARDS, CHRISTY L. | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 6175696 | Richards, Douglas | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7468760 | Richards, Glenn | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7229188 | Richards, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186476 | RICHARDS, MICHAEL W. | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7327160 | Richards, Paris Lilly Monet | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327160 | Richards, Paris Lilly Monet | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462066 | Richards, Rebecca Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462066 | Richards, Rebecca Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183088 | Richards, Tekeyba Jamar | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183088 | Richards, Tekeyba Jamar | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237400 | Richards, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462065 | Richards, William Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462065 | Richards, William Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327575 | Richardson , Bradley Allen | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327575 | Richardson , Bradley Allen | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327810 | Richardson , Bradley Allen | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197939 | Richardson 2005 Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197939 | Richardson 2005 Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4945918 | Richardson Jr., James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158968 | RICHARDSON JR., JAMES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 4947031 | Richardson, Amy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144847 | Richardson, Amy | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7250171 | Richardson, Angelo Leo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250171 | Richardson, Angelo Leo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166331 | RICHARDSON, DENNIS ALAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7166331 | RICHARDSON, DENNIS ALAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7171763 | Richardson, Gary | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway Suite 2500, San Diego, CA 92101 |
| 7171763 | Richardson, Gary | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171763 | Richardson, Gary | The Kane Law Firm, Steven S. Kane, Esq, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 4947037 | Richardson, Grace | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145864 | RICHARDSON, GRACE ANN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7327086 | Richardson, Jade | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327086 | Richardson, Jade | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95828 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150493 | Richardson, James | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7180835 | Richardson, Jamie | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180835 | Richardson, Jamie | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7277619 | Richardson, Jesse Phillip | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277619 | Richardson, Jesse Phillip | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270238 | Richardson, Leilani Myana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270238 | Richardson, Leilani Myana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182776 | Richardson, Lorraine Perry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182776 | Richardson, Lorraine Perry | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462276 | Richardson, Lynn Leona | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462276 | Richardson, Lynn Leona | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145863 | RICHARDSON, MARGARET ROSE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186477 | RICHARDSON, MARIA FAY | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182775 | Richardson, Michael Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182775 | Richardson, Michael Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148634 | Richardson, Michele | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7462277 | Richardson, Philip Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462277 | Richardson, Philip Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947034 | Richardson, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144848 | Richardson, Robert | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7246234 | Richardson, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159151 | RICHARDSON, TROY WILLIAM | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159151 | RICHARDSON, TROY WILLIAM | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7296681 | Richardson-Jolley, Tifani | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7206667 | Richeson, Joalyn | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153209 | Richey Thomas St John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153209 | Richey Thomas St John | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153209 | Richey Thomas St John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175112 | Richie Talley | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175112 | Richie Talley | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175112 | Richie Talley | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6184029 | Richison, Eric | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7193441 | RICHMOND ARKENBERG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193441 | RICHMOND ARKENBERG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199826 | RICHMOND ARKENBERG and CATHERINE ARKENBERG, doing business as Arkenberg Construction | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199826 | RICHMOND ARKENBERG and CATHERINE ARKENBERG, doing business as Arkenberg Construction | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185413 | RICHMOND, CHERYLYNN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7230572 | Richmond, Gerald | Corey- Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008907 | Richmond, Jack D. (Estate of) (Barretto) | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008908 | Richmond, Jack D. (Estate of) (Barretto) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938465 | Richmond, Jack D. (Estate of) (Barretto); Richmond, Sharon (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938466 | Richmond, Jack D. (Estate of) (Barretto); Richmond, Sharon (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460727 | Richmond, James E. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460727 | Richmond, James E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163614 | RICHMOND, LORETTA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163615 | RICHMOND, RANDALL D. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5008909 | Richmond, Sharon (Ancar) | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008910 | Richmond, Sharon (Ancar) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7474268 | Richmond/Bernhardt Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474268 | Richmond/Bernhardt Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164167 | RICHNER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7265071 | Richter Revocable Inter Vivos Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3531 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 68 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6009799 | Richter, David and Garnier, Dominique | FRANK M. PITRE, ALISON E. CORDOVA, 844 MALCOM ROAD, SUITE 204, BURLINGAME, CA 94014 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 7215884 | Richter, Greg | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph, LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140967 | RICHTER, GREG PAUL | GREG RICHTEREric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7300985 | Richter, Kathryn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7270415 | Richter, Todd | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159175 | RICHTER, TRAVIS AARON | T.R., a minor child (Greg & Whitney Richter, parents), Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140968 | RICHTER, WHITNEY ERIN | WHITNEY RICHTEREric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7262244 | Richter-Czlonka, Sophia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932242 | Rick Allen Thesenvitz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932243 | Rick Allen Thesenvitz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, Ca 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932244 | Rick Allen Thesenvitz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5932245 | Rick Allen Thesenvitz | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152320 | Rick and Kimberly Scott as Co-Trustees of the Kimberly C & Rick E Scott Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7155613 | Rick and Kimberly Scott, individually and as doing business as Oak Springs Ranch | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7267699 | Rick Edward, Trustee of the Malvern Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970665 | Rick Giford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970667 | Rick Giford | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 5970668 | Rick Giford | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188959 | Rick Giford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188959 | Rick Giford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164158 | RICK JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7199733 | RICK LANSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199733 | RICK LANSER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904703 | Rick Merian | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168004 | RICK MERIAN DBA MERIAN DRYWALL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175298 | Rick P. Guthrie | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175298 | Rick P. Guthrie | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175298 | Rick P. Guthrie | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194252 | RICK PIERCY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194252 | RICK PIERCY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165343 | RICK R. JAMES AND EVELYN M. JAMES, AS TRUSTEES OF THE RICK & EVELYN JAMES FAMILY TRUST, DATED JUNE 5, 2012 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7195937 | Rick Ray Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195937 | Rick Ray Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195937 | Rick Ray Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188960 | Rick S Reformado | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188960 | Rick S Reformado | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902257 | Rick Shipley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906272 | Rick Shipley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932251 | Rick Sillman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932252 | Rick Sillman | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5932254 | Rick Sillman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7144474 | Rick Sillman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144474 | Rick Sillman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145624 | Rick Thomas Ganguet | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145624 | Rick Thomas Ganguet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164427 | RICK WINSLOW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164427 | RICK WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970674 | Rickaby Fire Support, LLC | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970675 | Rickaby Fire Support, LLC | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7158477 | RICARD, LEE EDARD | LEE RICKARD, Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7327293 | Rickards , Post import QA completed Ryan | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327293 | Rickards , Post import QA completed Ryan | Boldt, Paige N, 2561 California Park Drive. Ste. 100, CHico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327187 | Rickards, Abigail | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327187 | Rickards, Abigail | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583912 | Rickards, Abigail Garcia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583912 | Rickards, Abigail Garcia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7583866 | Rickards, Daniel R. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583866 | Rickards, Daniel R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484489 | Rickards, James  S. | Eric Ratinoff Law Corp Client Trust Account , Eric J. Ratinoff, 401 Watt Avenue, Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7484489 | Rickards, James  S. | Reiner Slaughter & Frankel , Russell Reiner , 2851 Park Marina Dr, Suite 200, Redding , CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7583986 | Rickards, Jessikah A. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583986 | Rickards, Jessikah A. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160946 | RICKARDS, JOEL C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478684 | Rickards, Joel C. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160946 | RICKARDS, JOEL C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7583918 | Rickards, Paris L.M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583918 | Rickards, Paris L.M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482559 | Rickards, Wendy L. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, Ca 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7482559 | Rickards, Wendy L. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198894 | Rickaye Shawn Ramsay | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198894 | Rickaye Shawn Ramsay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267919 | Ricken, Saskia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4945936 | Ricker, Kieley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164552 | RICKER, KIELEY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7467101 | Rickers, Amber | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7228764 | Ricketts, Edward Lee | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229696 | Ricketts, Peggy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195853 | Rickey Edward Eselin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195853 | Rickey Edward Eselin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195853 | Rickey Edward Eselin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190579 | Rickey L. Murren and Nancy E Murren Revocable Inter Vivos Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190579 | Rickey L. Murren and Nancy E Murren Revocable Inter Vivos Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5932260 | Rickie Womack | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932261 | Rickie Womack | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932264 | Rickie Womack | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7160947 | RICKMERS, DEREK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160947 | RICKMERS, DEREK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160949 | RICKMERS, RETA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160949 | RICKMERS, RETA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295561 | Ricks Garage Door | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3534 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 71 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180409 | Rickson, Kandice | Serena Vartazarian, Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328077 | Rickson, Kandice | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328077 | Rickson, Kandice | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7205299 | Rickson, Paul | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7198073 | RICKY A. MARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198073 | RICKY A. MARTIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902211 | Ricky Alves | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906230 | Ricky Alves | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5015213 | Ricky and Debra Cheary, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5932265 | Ricky Caspray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932266 | Ricky Caspray | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5932268 | Ricky Caspray | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5970688 | Ricky Cheary | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169981 | Ricky Cheary and Debra Cheary DBA Absolute Pool and Spa | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169981 | Ricky Cheary and Debra Cheary DBA Absolute Pool and Spa | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195908 | Ricky Gill Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195908 | Ricky Gill Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195908 | Ricky Gill Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904596 | Ricky Lumsey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908272 | Ricky Lumsey | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176539 | Ricky Lumsey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181257 | Ricky Lumsey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181257 | Ricky Lumsey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194124 | RICKY RAINWATER SR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194124 | RICKY RAINWATER SR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184734 | Ricky Rivera | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184734 | Ricky Rivera | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970689 | Ricky Rodriguez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970690 | Ricky Rodriguez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970693 | Ricky Rodriguez | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7154282 | Ricky W Gabler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154282 | Ricky W Gabler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154282 | Ricky W Gabler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197672 | RICKY WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197672 | RICKY WRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141575 | Rico Manuel Martinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141575 | Rico Manuel Martinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142666 | Rico Scatena | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142666 | Rico Scatena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5014526 | Rico Vargas, Isela | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168786 | RICO VARGAS, ISELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005649 | Riddel, Eric | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5005652 | Riddell, Christy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182101 | Riddell, Christy J | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182101 | Riddell, Christy J | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005655 | Riddell, Eric | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182102 | Riddell, Eric J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182102 | Riddell, Eric J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182103 | Riddell, Jake | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182103 | Riddell, Jake | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283418 | Riddle , Edward | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283418 | Riddle , Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318324 | Riddle, Edward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318324 | Riddle, Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322118 | Riddle, Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322118 | Riddle, Scott | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272304 | Riddle, Serena | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272304 | Riddle, Serena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288332 | Riddle, Serena | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462411 | Riddle, Spencer Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462411 | Riddle, Spencer Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286945 | Riddle, Terri | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286945 | Riddle, Terri | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326923 | Ridenour , Kevin William | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326923 | Ridenour , Kevin William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326736 | Ridenour, Fawn Nicole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326736 | Ridenour, Fawn Nicole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074533 | Rider, Gay | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7169600 | Rider, Michele Ann | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169599 | Rider, Thomas Lindsley | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190924 | Ridge Area Coalition of Senior Citizens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190924 | Ridge Area Coalition of Senior Citizens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145839 | Ridge Eye Care | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175142 | Ridge Eye Care, Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175142 | Ridge Eye Care, Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175142 | Ridge Eye Care, Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7241973 | Ridge Primary Care | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7166337 | Ridge Roofing Co | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189302 | Ridge Roofing Co | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189302 | Ridge Roofing Co | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163439 | RIDGE, JOHN CLIFTON | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7321237 | Ridge, Johnny | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157560 | Ridgewood Mobile Home Park, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932275 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932276 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5932277 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7272410 | Riecken, Brock | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272371 | Riecken, Kimarie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175876 | RIECKER, TAMMY LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175876 | RIECKER, TAMMY LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280536 | Riedel, Nicole | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158555 | Riedel, Robert John | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7197914 | Riehlman Family Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197914 | Riehlman Family Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7228820 | Rien, Elizabeth | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229264 | Rien, Richard | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5014691 | Rierson, Rolfe N | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168694 | RIERSON, ROLFE N | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7074555 | Riesinger, Wesley | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7301765 | Rietman Family Living Trust | Law Offices , John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7301765 | Rietman Family Living Trust | Las Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7298873 | Rietman, Benjamin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7298873 | Rietman, Benjamin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7297656 | Rietman, Kristen | Law Offices of John Cox, Kristen Rietman, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7297656 | Rietman, Kristen | Law Offices of John Cox, Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7298261 | Rietman, William Eric | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7298261 | Rietman, William Eric | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144849 | Riewer, Kaitlyn | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7259369 | Riffel, Deanna | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269941 | Riffel, Tracy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260492 | Rigdon, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237462 | Rigdon, Bud | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269207 | Rigg, Alan | Corey, Luzaich, de Ghetaldi & Riddle LLP            , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175959 | RIGGINS, DIANA C | Joseph Earley, III M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462711 | RIGGINS, DIANA C | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462711 | RIGGINS, DIANA C | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459460 | Riggs Jr, Ronald Eugene | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7234968 | Riggs, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296732 | Riggs, Daniel West | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7156175 | Riggs, Isaac Michael Allen | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7160950 | RIGGS, ISAAC MICHAEL ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160950 | RIGGS, ISAAC MICHAEL ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155694 | Riggs, Jamie Kathleen | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7168695 | RIGGS, JOANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015934 | Riggs, Joann Rebecca | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7272365 | Riggs, Lawrence Clark | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293115 | Riggs, Michael Lee | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162282 | Riggs, Ronald Kathleen | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3538 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 75
of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7278627 | Riggs, Steven Lee | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186114 | RIGHTMYER, BRENDA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186114 | RIGHTMYER, BRENDA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312125 | Rigley, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Steven M. Berki, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902976 | Rigoberto Vidrio | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945200 | Rigoberto Vidrio | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152389 | Rigoberto Vidrio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152389 | Rigoberto Vidrio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327336 | Rigowski, Dawn | Greg Skikos, One Sansome Street, St. #2830, San Francsico, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7478758 | Riha, Melvin Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478758 | Riha, Melvin Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905120 | Riis Burwell | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908665 | Riis Burwell | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste., Austin, TX 78704 |
| 7140455 | Riis C Burwell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140455 | Riis C Burwell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474679 | Rijn, Shelly Van | Laureti & Associates, APC , Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7474679 | Rijn, Shelly Van | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7474679 | Rijn, Shelly Van | The Kane Law Firm, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7195337 | Riki Michelle Predix | Joseph M. Earley, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195337 | Riki Michelle Predix | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195337 | Riki Michelle Predix | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176274 | Rikki  Brown | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180994 | Rikki  Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180994 | Rikki  Brown | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904337 | Rikki Brown | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946281 | Rikki Brown | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7188961 | Riley Cougill (Lindsey Mclaughlin, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322145 | Riley Cougill (Lindsey Mclaughlin, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188962 | Riley Hopper (Crystal Riley, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188962 | Riley Hopper (Crystal Riley, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265431 | Riley Hopper (Crystal Riley, Parent) | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303960 | Riley Hopper (Crystal Riley, Parent) | James P. Frantz, 402 West Broadway Suite 860, 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144742 | Riley Marie Holland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144742 | Riley Marie Holland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906895 | Riley Nowlin | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910178 | Riley Nowlin | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7189677 | Riley Potthast | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189677 | Riley Potthast | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228792 | Riley Revocable Inter Vivos Trust dated May 8, 2003 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92104 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185509 | RILEY, AUSTIN LAWRENCE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185509 | RILEY, AUSTIN LAWRENCE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7278928 | Riley, Crystal Denise | Frantz Law Group APLC, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185510 | RILEY, DANIELLE LOREAL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185510 | RILEY, DANIELLE LOREAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7265044 | RILEY, DEE | AMANDA L. RIDDLE, COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254127 | Riley, Dillan | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298082 | Riley, Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228794 | Riley, Harvey T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196612 | RILEY, JAMES DONALD | Roy Eugene Miller, Attorney, Hansen and Miller Law Firm, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462495 | RILEY, JAMES DONALD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462495 | RILEY, JAMES DONALD | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462495 | RILEY, JAMES DONALD | Roy Eugene Miller, Attorney, Hansen and Miller Law Firm, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316065 | Riley, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315679 | Riley, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267314 | Riley, Leon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229632 | Riley, Linda M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175945 | RILEY, LISA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175945 | RILEY, LISA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205785 | Riley, Lisa | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3540 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 77
of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7338796 | Riley, Lori | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242752 | Riley, Madeline | Corey, Luzaich & Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294927 | Riley, Mary K. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305033 | Riley, Rhonda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233340 | Riley, Trustee of the Dee Riley Revocable Inter Vivos Trust dated May 21, 2015, Dee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298006 | Riley, Virgle | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298006 | Riley, Virgle | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206038 | Rimon Leon Khoury | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206038 | Rimon Leon Khoury | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206038 | Rimon Leon Khoury | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195555 | Rin Park | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195555 | Rin Park | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195555 | Rin Park | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144952 | Rina Angela Elia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144952 | Rina Angela Elia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198435 | RINA CATHLEEN FALETTI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198435 | RINA CATHLEEN FALETTI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265058 | Rinaldi, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175881 | Rincon Riders | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175881 | Rincon Riders | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7287518 | Rincon, Alfredo | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155118 | Rincon, John | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7152009 | Rincon, Leanne | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7286294 | Rincon, Lilliana | c/o James P. Frantz & Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304375 | Riner, Frances L | Joseph M Early III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304375 | Riner, Frances L | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160951 | RINESMITH, CHRISTINE JANNELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160951 | RINESMITH, CHRISTINE JANNELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160952 | RINESMITH, DOUGLAS DARIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160952 | RINESMITH, DOUGLAS DARIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158683 | RING, ERIC JAMES | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158683 | RING, ERIC JAMES | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7472021 | Ringel, Andrew Ryan | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7466425 | Ringel, Dugald | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7170294 | RINGENBERGER, LAURA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170294 | RINGENBERGER, LAURA | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170293 | RINGENBERGER, PATRICK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170293 | RINGENBERGER, PATRICK | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183241 | Ringrose, Richard Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183241 | Ringrose, Richard Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195281 | Rings Safe and Lock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195281 | Rings Safe and Lock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195281 | Rings Safe and Lock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462735 | RINKOR, ERICA RIAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462735 | RINKOR, ERICA RIAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198658 | RINKOR, III, DONALD PAUL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198658 | RINKOR, III, DONALD PAUL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170672 | RINKOR, MICHAEL JEFFERY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170672 | RINKOR, MICHAEL JEFFERY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188963 | Rione Boxerbaum | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188963 | Rione Boxerbaum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194300 | RIONE RIOPEL-BOXERBAUM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194300 | RIONE RIOPEL-BOXERBAUM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168696 | RIORDAN, KATHLEEN A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170033 | RIORDAN, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170033 | RIORDAN, ROBERT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170032 | RIORDAN, TIMOTHY | Bill r, Attorney at Law, r, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170032 | RIORDAN, TIMOTHY | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185683 | RIOS, AUTUMN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185683 | RIOS, AUTUMN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7315332 | Rios, Enrique | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186187 | RIOS, ENRIQUE G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160955 | RIOS, ENRIQUE G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160955 | RIOS, ENRIQUE G. | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186187 | RIOS, ENRIQUE G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208848 | Rios, Lidia | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183348 | Rios, Margarita Andrade | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183348 | Rios, Margarita Andrade | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302912 | RiosRios, Lolene | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314628 | Riotto, Leonard | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145707 | RIPPEE, BRANDE JOY | BRANDE RIPPEEEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4949106 | Rippee, Brandee | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7150600 | Rippee, Scott | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7294550 | Rippey III, Charles William | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324278 | Rippey, Charles | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176656 | RIPPEY, MIKE | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176656 | RIPPEY, MIKE | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286309 | Rippey, Mike | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294308 | Rippey, Mike | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294308 | Rippey, Mike | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291956 | Rippey, Mike, individually and as successor in interest to Sara Rippey and Charles Rippey, Jr | Rippey, Mike, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167545 | Rippey, Mike, Individually and as successor in Interest to Sara Rippey and Charles Rippey, Jr. | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167545 | Rippey, Mike, Individually and as successor in Interest to Sara Rippey and Charles Rippey, Jr. | James P Frantz, Frantz Law Group, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188964 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276650 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316642 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212201 | Rippner, Robert | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7212228 | Rippner, Shawn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7074142 | Risley , Jennifer  E. | Jack W. Weaver (Welty, Weaver, & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7074457 | Risley, Everette | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7073741 | Risley, Nathaniel H. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7248815 | Risner, Paula | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145709 | RIST, BRADLEY DEAN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7154182 | Rita  Lee Riecker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177098 | Rita  Rowan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177098 | Rita  Rowan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194866 | Rita A Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194866 | Rita A Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194866 | Rita A Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970698 | Rita Bell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970700 | Rita Bell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970701 | Rita Bell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7144234 | Rita Kay Sherwood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144234 | Rita Kay Sherwood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153261 | Rita L Gallagher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153261 | Rita L Gallagher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153261 | Rita L Gallagher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153402 | Rita L Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153402 | Rita L Lee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153402 | Rita L Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230828 | Rita L. Serra, Trustee of the Rita L. Serra Family Trust dated February 11, 2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462474 | Rita Lee Riecker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462474 | Rita Lee Riecker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462474 | Rita Lee Riecker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484166 | Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Eric Ratinoff Law Corp Client Trust Account , Eric J. Ratinoff, 401 Watt Avenue , Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7484166 | Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Reiner Slaughter & Frankel, Russell Reiner, 2851  Park Marina Dr, Suite 2001, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5932284 | Rita M. Blake | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932285 | Rita M. Blake | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932287 | Rita M. Blake | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314712 | Rita M. Blake, Trustee of The Blake 1992 Trust dtd 1/14/92 | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288312 | Rita M. Blake, Trustee of the Blake Family 1992 Trust dtd 1/14/92 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970706 | Rita Morarji | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970707 | Rita Morarji | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970709 | Rita Morarji | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 81 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932292 | Rita Pounds | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932293 | Rita Pounds | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932295 | Rita Pounds | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5932296 | Rita Pounds | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7234199 | Rita Roberts, Trustee of the Rita Roberts Revocable Inter Vivos Trust dated January 9, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141576 | Rita Romero Serna | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141576 | Rita Romero Serna | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970716 | Rita Serra | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970717 | Rita Serra | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970719 | Rita Serra | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230379 | Rita Serra dba Rita Serra Rental Properties | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196763 | Rita Sharron Booth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196763 | Rita Sharron Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196763 | Rita Sharron Booth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195876 | Rita Theresa Garbarini | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195876 | Rita Theresa Garbarini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195876 | Rita Theresa Garbarini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189937 | Ritchie, Alan C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189936 | Ritchie, Connie B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466184 | Ritchie, Kerry Stephen | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7255859 | Ritchie, Sandra | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255859 | Ritchie, Sandra | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6118285 | RiteAid Corporation and Thrifty Payless, Inc. | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7184067 | RITSCH, JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7074505 | Ritsch, Thomas | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7467586 | Ritsch, Thomas | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7185999 | RITTER, ERIC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185999 | RITTER, ERIC | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7261357 | Ritter, Jean M. | Frantz Law Group, APLC, Regina Bagdasarian , 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190466 | Ritter, Jr., Virgil Isacc | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190466 | Ritter, Jr., Virgil Isacc | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471155 | Ritter, Lisa | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471155 | Ritter, Lisa | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234048 | Ritter, Mark | Dave Fox, 225 W. PLAZA STREET, SUITE 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7339098 | Ritter, Michael | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186000 | RITTER, NATHAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186000 | RITTER, NATHAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4948433 | Ritza, Nicole | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7313636 | Ritzenthaler, Jason | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313636 | Ritzenthaler, Jason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185087 | Riva Cucina, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7164920 | RIVARD, JOSEPH ALFRED CONNOR | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186156 | RIVARD, JOSEPH ALFRED CONNOR | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186156 | RIVARD, JOSEPH ALFRED CONNOR | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186156 | RIVARD, JOSEPH ALFRED CONNOR | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7168080 | RIVAS CENDEJAS, MARTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168081 | RIVAS LOPEZ, MARCIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462323 | Rivas, Gilberto | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462323 | Rivas, Gilberto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462324 | Rivas, Hana Mae | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462324 | Rivas, Hana Mae | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255165 | Rivas, Hector | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257010 | Rivas, Helge Manfred | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257010 | Rivas, Helge Manfred | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301890 | Rivas, Judith L. | Joseph M. Earley III, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301890 | Rivas, Judith L. | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155283 | Rivas, Kristina | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7155283 | Rivas, Kristina | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7155283 | Rivas, Kristina | The Kane Law Firm, Bonnie E. Kane Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7168079 | RIVAS, MARIA DEL CARMEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7171290 | Rivas, Savannah | Laureti & Associates, APC, Anthony Laureti, Esq., 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171290 | Rivas, Savannah | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7171290 | Rivas, Savannah | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7227170 | Rivas, Savannah | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7240772 | Rivas, Shirley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326925 | Rivas, Teresa | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188965 | River Jean Farley (Inez Salinas, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306784 | River Jean Farley (Inez Salinas, Parent) | James P Frantz, 402 West  Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313167 | River Jean Farley (Inez Salinas, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169097 | RIVERA GARCIA, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169091 | RIVERA GARCIA, FRANCISCO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014759 | Rivera Garcia, Maria Carmen | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7168705 | RIVERA GARCIA, MARIA CARMEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014597 | Rivera Garcia, Martin | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7168709 | RIVERA GARCIA, MARTIN GABINO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164384 | RIVERA MIRACLE INVESTMENTS LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164384 | RIVERA MIRACLE INVESTMENTS LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5016093 | Rivera Reyes, Ruben | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7168711 | RIVERA REYES, RUBEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168713 | RIVERA VARGAS, BLANCA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158495 | Rivera, Adolfo | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185920 | RIVERA, ADOLFO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185920 | RIVERA, ADOLFO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5014717 | Rivera, Alejandro | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7168701 | RIVERA, ALEJANDRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7169514 | RIVERA, ANDREA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7459824 | Rivera, Angelica Garcia | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7168702 | RIVERA, ANTONIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 5014729 | Rivera, Beatriz | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7168697 | RIVERA, BEATRIZ | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7169224 | RIVERA, CECILIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7169098 | RIVERA, ESMERALDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7462716 | RIVERA, ISAAC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462716 | RIVERA, ISAAC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185414 | RIVERA, JENIFER | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, CA 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5016735 | Rivera, Juana & Antonio | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 5016575 | Rivera, Juana and Antontio | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7169092 | RIVERA, JULIETA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7217962 | Rivera, Martin | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270943 | Rivera, Nicole Susan | Nicole Susan Rivera, Regin Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151400 | Rivera, Randy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3547 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7289994 | Rivera, Ricky | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465371 | Rivera, Steven | The Arns Law Firm, Shounak S. Dharap, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7185197 | RIVERA, THERESA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7163574 | RIVERAS, DONNY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5913254 | Riverport Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5913820 | Riverport Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7194116 | RIVERS MCAULEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194116 | RIVERS MCAULEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7215467 | Riverstone Managing Agency Limited as successor to Advent Underwriting Limited | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7210000 | RiverStone Managing Agency Ltd, for and on behalf of syndicate 780 | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates, LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7262428 | Rix, Cathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281192 | Rizzo, Lisa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7305719 | Rizzo, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7254567 | Rizzo, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484295 | RJB, a minor child (Parent: Melinda Stone) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7484295 | RJB, a minor child (Parent: Melinda Stone) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164799 | RJG, a minor child (Kristin Gadberry, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164799 | RJG, a minor child (Kristin Gadberry, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164799 | RJG, a minor child (Kristin Gadberry, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164866 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164866 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164869 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | John N Demas, 701 HOWE AVE. STE A-1 Suite 100, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164869 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164869 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164385 | RKDR INVESTMENTS TWO LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164385 | RKDR INVESTMENTS TWO LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164386 | RLR REMODELS LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164386 | RLR REMODELS LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161596 | RLS FIRE PROTECTION SYSTEMS | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3548 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 85
of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7275369 | RND Revocable Living Trust | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7158666 | RNR FLOOR COVERING | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7200475 | ROACH, ANTHONY J | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200475 | ROACH, ANTHONY J | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, Law Offices of Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200475 | ROACH, ANTHONY J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213762 | Roach, Brice | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7139397 | Roach, Jeffrey | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7200477 | ROACH, KAITLIN S | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200477 | ROACH, KAITLIN S | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481459 | Roach, Kelsey | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160512 | ROACH, MICHAEL ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160512 | ROACH, MICHAEL ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6183361 | Roades, Mae | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7195464 | Roadkill Vineyard, LLP | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195464 | Roadkill Vineyard, LLP | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195464 | Roadkill Vineyard, LLP | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7151133 | Roark, Eric | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190885 | ROATCH, GLENNDA LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190885 | ROATCH, GLENNDA LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189436 | ROATCH, JAMES NORMAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189436 | ROATCH, JAMES NORMAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183244 | Roath, Kristian Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183244 | Roath, Kristian Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197234 | Rob Andrew Lowe | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197234 | Rob Andrew Lowe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197234 | Rob Andrew Lowe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165992 | Rob Baron | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165992 | Rob Baron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165996 | Rob Baron Trucking | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165996 | Rob Baron Trucking | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970722 | Rob Deckman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970723 | Rob Deckman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970724 | Rob Deckman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7188966 | Rob Merwin OBO Nest Bedding | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188966 | Rob Merwin OBO Nest Bedding | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311906 | Rob Merwin OBO Nest Bedding | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461976 | Robb, Katrina Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461976 | Robb, Katrina Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219340 | Robbennolt, Aaron | Gerald Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277215 | Robbennolt, Aaron Paul | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320980 | Robbennolt, Tiffany Marie | Edelson PC, Rafey Balabanian, 123 Townsend Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198819 | Robbin Jaye Rodgers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198819 | Robbin Jaye Rodgers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184971 | ROBBINS, ADAM | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184970 | ROBBINS, ALEXANDRIA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7339847 | Robbins, Alia | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160959 | ROBBINS, AMIE CAROLINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160959 | ROBBINS, AMIE CAROLINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235731 | Robbins, Anthony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160960 | ROBBINS, BRANDON DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160960 | ROBBINS, BRANDON DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259589 | Robbins, Cheryl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244054 | Robbins, Daniel S. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7339821 | Robbins, David | Deborah Dixon, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160963 | ROBBINS, IAN J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160963 | ROBBINS, IAN J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235687 | Robbins, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160964 | ROBBINS, JUDY A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160964 | ROBBINS, JUDY A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187222 | ROBBINS, KAYLENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187222 | ROBBINS, KAYLENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469368 | Robbins, Pennylee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469368 | Robbins, Pennylee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160965 | ROBBINS, RAYMOND ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160965 | ROBBINS, RAYMOND ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6183101 | Robbins, Robin & Jennifer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183101 | Robbins, Robin & Jennifer | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7187223 | ROBBINS, RYAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187223 | ROBBINS, RYAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185252 | Roberson Family Trust | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5903990 | Roberson Humble | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907714 | Roberson Humble | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7256667 | Roberson, Alex | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185250 | ROBERSON, BELINDA Darlene | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185251 | ROBERSON, JONNIE D. | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7272288 | Roberson, Sydni | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180990 | Robert Boyette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180990 | Robert Boyette | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176277 | Robert Bucher | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180997 | Robert Bucher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180997 | Robert Bucher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177035 | Robert Carr | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177035 | Robert Carr | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153137 | Robert Fisher Dibble | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153137 | Robert Fisher Dibble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153137 | Robert Fisher Dibble | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154049 | Robert G Mylar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154049 | Robert G Mylar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154049 | Robert G Mylar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177317 | Robert Gates | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187532 | Robert Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187532 | Robert Jones | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187522 | Robert Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187522 | Robert Lee | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152477 | Robert Lee Hower | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152477 | Robert Lee Hower | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152477 | Robert Lee Hower | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177254 | Robert McClellan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7184002 | Robert McClellan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184002 | Robert McClellan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175552 | Robert P. Berndt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175552 | Robert P. Berndt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175552 | Robert P. Berndt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177009 | Robert Perry | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183759 | Robert Perry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183759 | Robert Perry | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176834 | Robert Reiber | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183584 | Robert Reiber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183584 | Robert Reiber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176699 | Robert Sibilia | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176699 | Robert Sibilia | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175226 | Robert W. Olive | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175226 | Robert W. Olive | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175226 | Robert W. Olive | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153972 | Robert William McGriff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153972 | Robert William McGriff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153972 | Robert William McGriff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176814 | Robert Zunino | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181530 | Robert Zunino | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181530 | Robert Zunino | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197511 | Robert & Carole Bender Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197511 | Robert & Carole Bender Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462601 | Robert & Carole Bender Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462601 | Robert & Carole Bender Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273672 | Robert & Dyanna Fraga Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273672 | Robert & Dyanna Fraga Trust | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3552 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 89
of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143833 | Robert A Grilli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143833 | Robert A Grilli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175547 | Robert A.  Greene | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175547 | Robert A.  Greene | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175547 | Robert A.  Greene | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7180746 | Robert A. and Kristina L. Zinn, Individuals and as Trustees of Zinn Family Trust 2013 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7195603 | Robert A. Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195603 | Robert A. Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195603 | Robert A. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169041 | Robert A. Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169041 | Robert A. Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144375 | Robert A. Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144375 | Robert A. Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906133 | Robert Abbott | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5947778 | Robert Abbott | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7197000 | Robert Adam Beal | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197000 | Robert Adam Beal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197000 | Robert Adam Beal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932308 | Robert Aguilar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932311 | Robert Aguilar | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932312 | Robert Aguilar | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188967 | Robert Aguilar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188967 | Robert Aguilar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175010 | Robert Aiken | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175010 | Robert Aiken | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175010 | Robert Aiken | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153643 | Robert Alan Liebgott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153643 | Robert Alan Liebgott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153643 | Robert Alan Liebgott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188968 | Robert Alan Nichols | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188968 | Robert Alan Nichols | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193323 | ROBERT ALAN NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193323 | ROBERT ALAN NICOLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142323 | Robert Alan Raney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142323 | Robert Alan Raney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188969 | Robert Allan Barrett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188969 | Robert Allan Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143927 | Robert Allen Harmon | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143927 | Robert Allen Harmon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906134 | Robert Alman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947779 | Robert Alman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7152202 | Robert and Deanna Henderson as Co-Trustees of The Henderson Revocable Inter Vivos Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197917 | Robert and Donna Williamson Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197917 | Robert and Donna Williamson Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151471 | Robert and Helena Modell as Co-Trustees of the Robert R & Helena F Modell Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196380 | Robert and Linda Upton Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196380 | Robert and Linda Upton Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151595 | Robert and Lorinda Buchan as Co-Trustees of the Buchan Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7156187 | Robert and Mary Ann Jeffords as Co-Trustees of the Robert D & Mary Ann Jeffords Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169832 | Robert and Michelle Deschler as trustees of The 2004 Robert Deschler and Michelle M. Deschler Revocable Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169832 | Robert and Michelle Deschler as trustees of The 2004 Robert Deschler and Michelle M. Deschler Revocable Trust | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169867 | Robert and Robyn Prickett as trustees of The Robert J. Prickett and Robyn C. Prickett Revocable Trust created on February 12, 2008 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7477136 | Robert and Sandra Smith Revocable Inter Vivos Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477136 | Robert and Sandra Smith Revocable Inter Vivos Trust | Robert and Sandra Smith Revocable Inter Vivos Trust, Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229720 | Robert and Shawn Rippner Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7321329 | Robert and Shirley Thornburg Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197266 | Robert Andrew Dubie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197266 | Robert Andrew Dubie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197266 | Robert Andrew Dubie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153608 | Robert Anthony Gelardi | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153608 | Robert Anthony Gelardi | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153608 | Robert Anthony Gelardi | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194943 | Robert Anthony Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462259 | Robert Anthony Green | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462259 | Robert Anthony Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141054 | Robert Anthony Hand | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141054 | Robert Anthony Hand | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194629 | Robert Anthony Herman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194629 | Robert Anthony Herman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462081 | Robert Anthony Herman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462081 | Robert Anthony Herman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195558 | Robert Anthony Patton | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195558 | Robert Anthony Patton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195558 | Robert Anthony Patton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904723 | Robert Armantrout | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169814 | Robert Armantrout as trustee of The Robert J. Armantrout Living Trust dated March 31, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170176 | ROBERT ARMANTROUT DBA REDWOOD RF | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142880 | Robert Arthur Wells | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142880 | Robert Arthur Wells | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198143 | ROBERT ASHER DUSENBURY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198143 | ROBERT ASHER DUSENBURY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902554 | Robert Ashworth | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906552 | Robert Ashworth | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5903528 | Robert Attubato | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945648 | Robert Attubato | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140412 | Robert Attubato | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140412 | Robert Attubato | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143607 | Robert B Moreland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143607 | Robert B Moreland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142684 | Robert B Strang | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142684 | Robert B Strang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255959 | Robert B. Butterifeld and Diana D. Butterfield Revocable Family Trust Robert B. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255959 | Robert B. Butterifeld and Diana D. Butterfield Revocable Family Trust Robert B. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258793 | Robert B. Huff and Arlene W. Huff, Trustees of the Huff Family Trust dated June 1, 2000 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290393 | Robert B. Jones and Nicki G. Jones, Trustees of the Robert B. Jones and Nicki G. Jones Revocable Inter Vivos Trust dated 8/30/2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325784 | Robert B. Mims, MD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325784 | Robert B. Mims, MD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195111 | Robert B. Seymour | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195111 | Robert B. Seymour | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195111 | Robert B. Seymour | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904113 | Robert Baker | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907829 | Robert Baker | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912872 | Robert Baker | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5970731 | Robert Beall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970732 | Robert Beall | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970733 | Robert Beall | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5970734 | Robert Beall | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7188970 | Robert Beaver (Leah Beaver, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188970 | Robert Beaver (Leah Beaver, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276827 | Robert Beaver (Leah Beaver, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311095 | Robert Beaver (Leah Beaver, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932318 | Robert Becker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932319 | Robert Becker | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5932321 | Robert Becker | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5970739 | Robert Bell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970740 | Robert Bell | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5970742 | Robert Bell | Stephen B. Murray, Sr. (Sbn 9858), Jessica Hayes, Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7182358 | Robert Benavides Jr and Irene L. Benavides Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182358 | Robert Benavides Jr and Irene L. Benavides Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199271 | Robert Bendele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199271 | Robert Bendele | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199271 | Robert Bendele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902561 | Robert Benoit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906558 | Robert Benoit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192610 | Robert Bernard, spouse | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192610 | Robert Bernard, spouse | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970744 | Robert Berry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970745 | Robert Berry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970747 | Robert Berry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188971 | Robert Berry | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188971 | Robert Berry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932331 | Robert Bieghler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932332 | Robert Bieghler | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932333 | Robert Bieghler | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5902173 | Robert Birkland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906194 | Robert Birkland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7145577 | Robert Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145577 | Robert Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3557 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932335 | Robert Blanchard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932336 | Robert Blanchard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932339 | Robert Blanchard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970758 | Robert Blanton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970759 | Robert Blanton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970762 | Robert Blanton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142763 | Robert Boothe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142763 | Robert Boothe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328097 | Robert Boston | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199450 | ROBERT BOWLING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199450 | ROBERT BOWLING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903826 | Robert Boyette | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5970763 | Robert Brandenburg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970764 | Robert Brandenburg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970766 | Robert Brandenburg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932349 | Robert Brereton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932350 | Robert Brereton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932353 | Robert Brereton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192953 | Robert Brian Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192953 | Robert Brian Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192953 | Robert Brian Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193543 | ROBERT BROOME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193543 | ROBERT BROOME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970771 | Robert Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3558 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 95 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970772 | Robert Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970774 | Robert Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932358 | Robert Broyles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932359 | Robert Broyles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932362 | Robert Broyles | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5932363 | Robert Broyles | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5932365 | Robert Broyles | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193553 | ROBERT BROYLES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193553 | ROBERT BROYLES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7463953 | Robert Broyles, dba Broyles Trucking, LLC | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153832 | Robert Bryan Butterfield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153832 | Robert Bryan Butterfield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153832 | Robert Bryan Butterfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903003 | Robert Bucher | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7163272 | ROBERT BUNDSCHU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163272 | ROBERT BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7231399 | Robert Burns Jr. Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5932367 | Robert Byrne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932368 | Robert Byrne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932370 | Robert Byrne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198938 | Robert Byrne Caldwell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198938 | Robert Byrne Caldwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143684 | Robert Byron Stahl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143684 | Robert Byron Stahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970789 | Robert C. Bruce | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970790 | Robert C. Bruce | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970791 | Robert C. Bruce | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5970792 | Robert C. Bruce | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7194879 | Robert C. Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194879 | Robert C. Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194879 | Robert C. Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7146699 | Robert C. Lynk, a widower | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146699 | Robert C. Lynk, a widower | Tosdal Law Firm, Thomas Tosdal, 67834, 777 South Highway 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145245 | Robert Calvin Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145245 | Robert Calvin Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903063 | Robert Carstens | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5906991 | Robert Carstens | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970794 | Robert Carter | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970796 | Robert Carter | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970797 | Robert Carter | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192644 | ROBERT CASSIDY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192644 | ROBERT CASSIDY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5932382 | Robert Castillo Harding | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932383 | Robert Castillo Harding | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932384 | Robert Castillo Harding | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932385 | Robert Castillo Harding | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164269 | ROBERT CATALANO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164269 | ROBERT CATALANO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143747 | Robert Cayce Cavnar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143747 | Robert Cayce Cavnar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199406 | ROBERT CHARLES BROOKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199406 | ROBERT CHARLES BROOKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970803 | Robert Charles Hooton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970804 | Robert Charles Hooton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970806 | Robert Charles Hooton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188972 | Robert Charles Lanser | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188972 | Robert Charles Lanser | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198907 | Robert Charles Lanser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198907 | Robert Charles Lanser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195886 | Robert Charles Sorensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195886 | Robert Charles Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195886 | Robert Charles Sorensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932390 | Robert Choate | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932391 | Robert Choate | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932393 | Robert Choate | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153333 | Robert Choate | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153333 | Robert Choate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153333 | Robert Choate | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141408 | Robert Christiansen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141408 | Robert Christiansen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905133 | Robert Clark Thompson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946954 | Robert Clark Thompson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192400 | Robert Clark Thompson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192400 | Robert Clark Thompson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192400 | Robert Clark Thompson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144550 | Robert Cochran | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144550 | Robert Cochran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932394 | Robert Collier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932395 | Robert Collier | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932398 | Robert Collier | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182777 | Robert Craig Winery | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182777 | Robert Craig Winery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165464 | Robert Creamer | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165464 | Robert Creamer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7302310 | Robert Curtis Smith & Ramona Joan Smith Revocable Trust | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7199376 | ROBERT D AND PAULA S BEHMKE TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199376 | ROBERT D AND PAULA S BEHMKE TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199379 | ROBERT D BEHMKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199379 | ROBERT D BEHMKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169998 | ROBERT D. CARMAN AND CHRISTINE C. CARMAN AS TRUSTEES OF CARMAN FAMILY REVOCABLE TRUST DATED JANUARY 30,2015 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169998 | ROBERT D. CARMAN AND CHRISTINE C. CARMAN AS TRUSTEES OF CARMAN FAMILY REVOCABLE TRUST DATED JANUARY 30,2015 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5932399 | Robert D. Grigg | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7328046 | Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328046 | Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | John C. Cox, Attorney, Law Office of John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328046 | Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165385 | ROBERT D. SACHS AND LORIE E. NEWTON, TRUSTEE OF THE ROBERT D. SACHS AND LORIE E. NEWTON 2009 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7469119 | Robert D. Swan & Edith A. Swan Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7469119 | Robert D. Swan & Edith A. Swan Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192672 | ROBERT DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192672 | ROBERT DAILY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153219 | Robert Dale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153219 | Robert Dale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153219 | Robert Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198989 | Robert Dale Fischer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198989 | Robert Dale Fischer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188973 | Robert Dale Seibert Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188973 | Robert Dale Seibert Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174841 | Robert Daniel Thompson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174841 | Robert Daniel Thompson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5970817 | Robert Davis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970818 | Robert Davis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970821 | Robert Davis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932404 | Robert Davy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932405 | Robert Davy | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932406 | Robert Davy | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5932407 | Robert Davy | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7193784 | ROBERT DEAN BROWN, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193784 | ROBERT DEAN BROWN, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153416 | Robert Dean Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153416 | Robert Dean Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153416 | Robert Dean Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141163 | Robert Dean Rubin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141163 | Robert Dean Rubin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902190 | Robert Delos Reyes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906210 | Robert Delos Reyes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7164279 | ROBERT DEWALT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164279 | ROBERT DEWALT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903614 | Robert Dickinson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5903360 | Robert Dizmang | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907244 | Robert Dizmang | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970827 | Robert Doe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970829 | Robert Doe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970830 | Robert Doe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142312 | Robert Douglas Skelley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142312 | Robert Douglas Skelley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7223139 | Robert Dudley Stone, MD, sole proprietor, d.b.a. Robert Dudley Stone, MD D.B.A. Associated Chico Eye Specialists | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932413 | Robert E Bell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932414 | Robert E Bell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5932415 | Robert E Bell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970837 | Robert E Gregg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970838 | Robert E Gregg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970841 | Robert E Gregg | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174915 | Robert E O'Hearn | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174915 | Robert E O'Hearn | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174915 | Robert E O'Hearn | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170370 | ROBERT E. HENDERSON AND DEANNA L. HENDERSON, AS TRUSTEES OF THE HENDERSON REVOCABLE INTER VIVOS TRUST DATED MAY 3, 1993 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170370 | ROBERT E. HENDERSON AND DEANNA L. HENDERSON, AS TRUSTEES OF THE HENDERSON REVOCABLE INTER VIVOS TRUST DATED MAY 3, 1993 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7218408 | Robert E. Johnson and Georgeanne H. Bennett, Individuals and as Trustees of Robert E. Johnson and Georgeanne H. Bennett Revocable Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7151013 | Robert E. Lapine, Individually, and as Successor-in-Interest to Edmond W. Lapine, II, Deceased | Baum Hedlund Aristei & Golman, P.C., Clay Robbins, III, 101275, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7200788 | Robert E. McElroy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200788 | Robert E. McElroy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200991 | Robert E. Nixon and Eleanor Ann Nixon Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200991 | Robert E. Nixon and Eleanor Ann Nixon Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197206 | Robert Earl Durham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197206 | Robert Earl Durham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197206 | Robert Earl Durham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144530 | Robert Earl Roberson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144530 | Robert Earl Roberson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141971 | Robert Edward Dizmang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141971 | Robert Edward Dizmang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143465 | Robert Edward Humpert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143465 | Robert Edward Humpert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932424 | Robert Edward Stuart | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932425 | Robert Edward Stuart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932426 | Robert Edward Stuart | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188974 | Robert Edward Stuart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188974 | Robert Edward Stuart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970847 | Robert Eldridge | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970848 | Robert Eldridge | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970849 | Robert Eldridge | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5970850 | Robert Eldridge | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145952 | Robert Eldridge | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145952 | Robert Eldridge | LEXI J. HAZAM , 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7246570 | Robert Elick dba Bob's Repair Service | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140740 | Robert Elmer  Nardi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140740 | Robert Elmer  Nardi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153669 | Robert Emmett Etchingham III | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153669 | Robert Emmett Etchingham III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153669 | Robert Emmett Etchingham III | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905127 | Robert Ensign Cullinen | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908673 | Robert Ensign Cullinen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140497 | Robert Ensign Cullinen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140497 | Robert Ensign Cullinen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188975 | Robert Eugene Curtis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188975 | Robert Eugene Curtis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198635 | Robert Eugene Dempel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198635 | Robert Eugene Dempel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198635 | Robert Eugene Dempel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197035 | Robert Eugene Kent | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197035 | Robert Eugene Kent | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197035 | Robert Eugene Kent | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198858 | Robert Eugene Tucker | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198858 | Robert Eugene Tucker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144233 | Robert Everett Seevers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144233 | Robert Everett Seevers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199710 | Robert F Gaines Jr Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199710 | Robert F Gaines Jr Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176461 | Robert F Jaco | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181179 | Robert F Jaco | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181179 | Robert F Jaco | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970851 | Robert F Konecek | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970852 | Robert F Konecek | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970853 | Robert F Konecek | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165340 | ROBERT F. HOWE AND DIANE R. HUNTLEY, TRUSTEES OF THE HOWE AND HUNTLEY LIVING TRUST DATED DECEMBER 20, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5932438 | Robert F. Kast | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932439 | Robert F. Kast | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932440 | Robert F. Kast | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5932441 | Robert F. Kast | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7164296 | ROBERT FARCHI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164296 | ROBERT FARCHI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903454 | Robert Fetzer | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945581 | Robert Fetzer | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932442 | Robert Fickert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932443 | Robert Fickert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932445 | Robert Fickert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162893 | ROBERT FLAHIVE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162893 | ROBERT FLAHIVE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970865 | Robert Foley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970866 | Robert Foley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970868 | Robert Foley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932451 | Robert Forbes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932452 | Robert Forbes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932454 | Robert Forbes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195231 | Robert Francis Bowers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195231 | Robert Francis Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195231 | Robert Francis Bowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141502 | Robert Frederick Waring | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141502 | Robert Frederick Waring | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142821 | Robert G Cross | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142821 | Robert G Cross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6180355 | Robert G. Carolyn M. Wallin, individually and as trustees of the Wallin Family Trust | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180355 | Robert G. Carolyn M. Wallin, individually and as trustees of the Wallin Family Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7193781 | ROBERT GAINES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198516 | Robert Gallagher | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198516 | Robert Gallagher | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165732 | Robert Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165732 | Robert Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
104 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902493 | Robert Garibaldi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944752 | Robert Garibaldi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5902200 | Robert Garrison | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906219 | Robert Garrison | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7144187 | Robert Garrison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144187 | Robert Garrison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904332 | Robert Gates | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946277 | Robert Gates | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7187444 | Robert Gates | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187444 | Robert Gates | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188976 | Robert Gehrett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188976 | Robert Gehrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142708 | Robert Gene Tuck | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142708 | Robert Gene Tuck | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932455 | Robert Gene Zeppi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932456 | Robert Gene Zeppi | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932457 | Robert Gene Zeppi | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5932458 | Robert Gene Zeppi | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143764 | Robert George Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194773 | Robert George Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462158 | Robert George Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462158 | Robert George Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189466 | Robert Gerald Pitts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189466 | Robert Gerald Pitts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166857 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3568 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
105 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173610 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7478607 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 10, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7188977 | Robert Glander | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188977 | Robert Glander | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221245 | Robert Glander as trustee for the Jameson family Redwood Trust | James P. Frantz, 402 West Broadway Boulevard Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902845 | Robert Glen | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945095 | Robert Glen | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140591 | Robert Glen Hammond | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140591 | Robert Glen Hammond | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7327474 | Robert Gong | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193221 | ROBERT GONSALVES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193221 | ROBERT GONSALVES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153390 | Robert Gordon Keely | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153390 | Robert Gordon Keely | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153390 | Robert Gordon Keely | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193233 | ROBERT GRIJALVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193233 | ROBERT GRIJALVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903989 | Robert Guthrie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907713 | Robert Guthrie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7144645 | Robert Guy Mariani | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144645 | Robert Guy Mariani | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199361 | ROBERT H BETTIS, JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199361 | ROBERT H BETTIS, JR. | Skikos, Crawford, Skikos & Joseph LLP, , Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196766 | Robert H Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196766 | Robert H Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196766 | Robert H Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6185534 | Robert H. Anderson and Janet B. Anderson Trust dated 05/06/2003 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
106 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7234853 | Robert H. Coburn and Dorothy A. Coburn, Co-Trustees of the Coburn Revocable Inter Vivos Trust dated September 9, 1998 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170607 | Robert H. Durler, SR Seperate Property Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170607 | Robert H. Durler, SR Seperate Property Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970877 | Robert H. Goeckner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970878 | Robert H. Goeckner | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970879 | Robert H. Goeckner | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5970880 | Robert H. Goeckner | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460265 | Robert H. Steinecke and Penelope J. Steinecke, Trustees of the Restated Robert H. Steinecke and Penelope J. Steinecke Family Trust dated December 9, 1995 | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144299 | Robert Harold Haskins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144299 | Robert Harold Haskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194875 | Robert Harrison Wesley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194875 | Robert Harrison Wesley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194875 | Robert Harrison Wesley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144539 | Robert Harry Derego | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144539 | Robert Harry Derego | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197991 | ROBERT HAWKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197991 | ROBERT HAWKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903765 | Robert Heidingsfelder | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907505 | Robert Heidingsfelder | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5970881 | Robert Heinke | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970882 | Robert Heinke | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970885 | Robert Heinke | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7174988 | Robert Heins | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174988 | Robert Heins | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174988 | Robert Heins | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184605 | Robert Henderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184605 | Robert Henderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152789 | Robert Henry Rotolo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152789 | Robert Henry Rotolo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152789 | Robert Henry Rotolo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140656 | Robert Herbert Koven | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140656 | Robert Herbert Koven | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143043 | Robert Herman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143043 | Robert Herman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932468 | Robert Himmist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932469 | Robert Himmist | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5932470 | Robert Himmist | Stephen B. Murray, Sr. (Sbn 9858), Jessica V. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7188978 | Robert Hobson Rentz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188978 | Robert Hobson Rentz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7463919 | Robert Hobson Rentz Individually and DBA Streaming Visions | James P Frantz, 402 West Broadway Blvd, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970891 | Robert Horvatich | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970893 | Robert Horvatich | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970897 | Robert Horvatich | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473397 | Robert Horward and Susan Lorraine Howard | Mary Alexander, 44 Montgomery St. Ste.1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7153166 | Robert Howard Ralston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153166 | Robert Howard Ralston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153166 | Robert Howard Ralston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141782 | Robert Howard Rogers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141782 | Robert Howard Rogers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163577 | ROBERT HOWSEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5932480 | Robert I. Estrada | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016567 | Robert I. Estrada and Esmeralda Rivera | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193730 | ROBERT J JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193730 | ROBERT J JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194086 | ROBERT J MACHUTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194086 | ROBERT J MACHUTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188979 | Robert J Tapp | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188979 | Robert J Tapp | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194667 | Robert J Wedman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194667 | Robert J Wedman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194667 | Robert J Wedman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178221 | Robert J. & Deanna L. Wargowski, individually and as trustees of the Wargowski Family Trust, updated April 2015. | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7182104 | Robert J. and Sofia Lueck Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182104 | Robert J. and Sofia Lueck Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165466 | Robert J. Creamer and Nancy Creamer, Trustees of The Robert J. and Nancy Creamer Family Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165466 | Robert J. Creamer and Nancy Creamer, Trustees of The Robert J. and Nancy Creamer Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170071 | Robert J. McCormick and Martin A. Pena as Trustees of the MCCORMICK-PENA FAMILY TRUST, dated December 14, 2016 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170071 | Robert J. McCormick and Martin A. Pena as Trustees of the MCCORMICK-PENA FAMILY TRUST, dated December 14, 2016 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169818 | ROBERT J. MILLER AND JUDITH E. MILLER AS TRUSTEES OF THE MILLER LIVING TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905032 | Robert J. Nicholas | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5946852 | Robert J. Nicholas | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164619 | Robert J. Zellmer and Ivy H. Zellmer, Co-Trustees of the Zellmer Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164619 | Robert J. Zellmer and Ivy H. Zellmer, Co-Trustees of the Zellmer Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199187 | Robert Jackson Mumma | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199187 | Robert Jackson Mumma | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903861 | Robert Jaco | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 6010245 | Robert Jacobitz | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7152911 | Robert James Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152911 | Robert James Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152911 | Robert James Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154364 | Robert James Bromley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154364 | Robert James Bromley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154364 | Robert James Bromley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168940 | Robert James Faulkner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168940 | Robert James Faulkner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194826 | Robert James Faulkner, III | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194826 | Robert James Faulkner, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194826 | Robert James Faulkner, III | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188980 | Robert James Fletcher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320226 | Robert James Fletcher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198607 | Robert James Ham | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198607 | Robert James Ham | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153377 | Robert James Hillock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153377 | Robert James Hillock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153377 | Robert James Hillock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193030 | Robert James Sheehan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193030 | Robert James Sheehan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340146 | Robert James Walsh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340146 | Robert James Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194542 | Robert James Zerkle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194542 | Robert James Zerkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194542 | Robert James Zerkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198128 | ROBERT JARVI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198128 | ROBERT JARVI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467097 | Robert Jarvi and Rochelle Neves, doing business as Extreme Detailing, LLC | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6185446 | Robert Jason & Morena Suhrie | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185446 | Robert Jason & Morena Suhrie | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5970899 | Robert Jay Reynolds | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5932482 | Robert Jaye Hixon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932483 | Robert Jaye Hixon | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932484 | Robert Jaye Hixon | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5932485 | Robert Jaye Hixon | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142822 | Robert Jaye Hixon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142822 | Robert Jaye Hixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141293 | Robert Jeffrey Held | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141293 | Robert Jeffrey Held | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7188981 | Robert John Ansaldo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188981 | Robert John Ansaldo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188982 | Robert John Foster | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188982 | Robert John Foster | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193303 | Robert John Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193303 | Robert John Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152737 | Robert John Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152737 | Robert John Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152737 | Robert John Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906031 | Robert John Wells | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947689 | Robert John Wells | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166065 | ROBERT JOHN WELLS, Trustee of the ROBERT JOHN WELLS 2019 REVOCABLE TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166065 | ROBERT JOHN WELLS, Trustee of the ROBERT JOHN WELLS 2019 REVOCABLE TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142407 | Robert Joseph Collins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142407 | Robert Joseph Collins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196958 | Robert Joseph Sloan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196958 | Robert Joseph Sloan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196958 | Robert Joseph Sloan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7275308 | Robert K. Blue, Jr. and Judith L. Blue, Trustees of the Amendment and Restatemenet of the Blue Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970904 | Robert Keillor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970905 | Robert Keillor | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970907 | Robert Keillor | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153594 | Robert Keith Pacini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153594 | Robert Keith Pacini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153594 | Robert Keith Pacini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198821 | Robert Kenneth Gilbertson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198821 | Robert Kenneth Gilbertson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6180150 | Robert Kent Ashworth, individually and as trustee of the Robert Kent Ashworth Revocable Living Trust | Michael S. Feinberg, APLC, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180150 | Robert Kent Ashworth, individually and as trustee of the Robert Kent Ashworth Revocable Living Trust | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5932490 | Robert Kirby | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932491 | Robert Kirby | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932493 | Robert Kirby | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198554 | Robert Klamt | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198554 | Robert Klamt | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165833 | Robert Koch | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165833 | Robert Koch | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5945018 | Robert Koslowsky | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 5948327 | Robert Koslowsky | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904199 | Robert Koven | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907904 | Robert Koven | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7153046 | Robert Kris Pryor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153046 | Robert Kris Pryor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153046 | Robert Kris Pryor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970913 | Robert L Macanas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970914 | Robert L Macanas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970917 | Robert L Macanas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184423 | Robert L Minner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184423 | Robert L Minner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7309829 | Robert L Minner as Trustee of the Minner Revocable Family | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197437 | Robert L Montgomery | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3575 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 112 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197437 | Robert L Montgomery | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197437 | Robert L Montgomery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188983 | Robert L Pace | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188983 | Robert L Pace | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484435 | Robert L Separate Trust 2015 | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484435 | Robert L Separate Trust 2015 | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932499 | Robert L Walter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932500 | Robert L Walter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5932501 | Robert L Walter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150044 | Robert L. Bess, Jr. and Marlene A. Bess individually/Co-Trustees of the Bess Revocable Inter Vivos Trust Dated June 15, 2006 | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7298688 | Robert L. Brown and Elizabeth J. Brown, Trustees under the Robert and Elizabeth Brown Trust dated September 4, 1996, (or the successor Trustee named therein). | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202741 | Robert L. Foley and Carol L. Foley Revocable Trust | Laureti & Associates, APC , Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202741 | Robert L. Foley and Carol L. Foley Revocable Trust | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7173681 | Robert L. Harry, as trustee of the Robert L. Harry Family Trust, U/A dated October 14, 2014 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7298802 | Robert L. Kirby and Darlene J. Kirby, Trustees under the Kirby Trust Agreement dated January 26, 1993 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7334116 | Robert L. Minner as Trustee of the Minner Revocable Family Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5970923 | Robert L. Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970925 | Robert L. Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970927 | Robert L. Williams | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 6010227 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124621 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124630 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124640 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7196767 | Robert Lasby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196767 | Robert Lasby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196767 | Robert Lasby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
113 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197534 | Robert Lee Brown | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197534 | Robert Lee Brown | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197534 | Robert Lee Brown | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152808 | Robert Lee Edwards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152808 | Robert Lee Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152808 | Robert Lee Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142962 | Robert Lee Kinney | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142962 | Robert Lee Kinney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195921 | Robert LeRoy Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195921 | Robert LeRoy Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195921 | Robert LeRoy Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187587 | Robert Levi OBO Levy & McClellan, LLC | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187587 | Robert Levi OBO  Levy & McClellan, LLC | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304722 | Robert Levi OBO Levy & McClellan, LLC | Frantz Group law, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904320 | Robert Liems | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145332 | Robert Lindstrom | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145332 | Robert Lindstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970928 | Robert Link | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970929 | Robert Link | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970931 | Robert Link | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932514 | Robert Longoria | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932515 | Robert Longoria | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932518 | Robert Longoria | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184339 | Robert Louis Bean | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184339 | Robert Louis Bean | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141812 | Robert Louis Stevenson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141812 | Robert Louis Stevenson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466639 | Robert Lowell Taylor Jr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466639 | Robert Lowell Taylor Jr | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970937 | Robert Lowry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5970938 | Robert Lowry | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970941 | Robert Lowry | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194079 | ROBERT LOWRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194079 | ROBERT LOWRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905716 | Robert Lueck | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909176 | Robert Lueck | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7196381 | ROBERT M LICHTMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196381 | ROBERT M LICHTMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7272336 | Robert M. Benoit and Tyra A. Benoit, Trustees of the Benoit Family Trust dated March 17, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143028 | Robert M. Cope | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143028 | Robert M. Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970942 | Robert M. Derrick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970943 | Robert M. Derrick | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5970944 | Robert M. Derrick | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970945 | Robert M. Derrick | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165367 | ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON, TRUSTEES OF THE ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON TRUST AGREEMENT DATED APRIL 7, 1992 AS AMENDED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7153414 | Robert Maeder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153414 | Robert Maeder | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153414 | Robert Maeder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197324 | Robert Mangrum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197324 | Robert Mangrum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197324 | Robert Mangrum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197097 | Robert Manuel Oropeza | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197097 | Robert Manuel Oropeza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197097 | Robert Manuel Oropeza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184678 | Robert Mark Strunk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184678 | Robert Mark Strunk | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142635 | Robert Matthews Tatum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325080 | Robert Matthews as Trustee to the Matthews Family Trust UTD 1/3/1 | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325080 | Robert Matthews as Trustee to the Matthews Family Trust UTD 1/3/1 | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194550 | Robert Matthews Tatum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194550 | Robert Matthews Tatum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194550 | Robert Matthews Tatum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153872 | Robert McAlvain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153872 | Robert McAlvain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153872 | Robert McAlvain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459077 | Robert McClellan individually And as trustee for The Robert F Mcclellan and Sara A. G. Mcclellan, Husband and Wife, AB Living Trust Dated Oct,15,2012 | James P. Frantz, 402 West Broadway Blvd, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932528 | Robert Mederos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932530 | Robert Mederos | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932531 | Robert Mederos | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970950 | Robert Medin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970951 | Robert Medin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970953 | Robert Medin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142757 | Robert Michael Danyus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142757 | Robert Michael Danyus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143487 | Robert MIchael Hoffman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143487 | Robert MIchael Hoffman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153625 | Robert Michael Lewis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153625 | Robert Michael Lewis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153625 | Robert Michael Lewis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143442 | Robert Michael Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143442 | Robert Michael Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326405 | ROBERT MICHAEL SALMORIA | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3579 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
116 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906078 | Robert Michael Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909466 | Robert Michael Yeakey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5970954 | Robert Miles | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970955 | Robert Miles | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5970956 | Robert Miles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932541 | Robert Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932542 | Robert Miller | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5932544 | Robert Miller | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7200756 | ROBERT MILLWARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200756 | ROBERT MILLWARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5970965 | Robert Modell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970966 | Robert Modell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5970967 | Robert Modell | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906892 | Robert Montgomery | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910175 | Robert Montgomery | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7195531 | Robert Moores | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195531 | Robert Moores | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195531 | Robert Moores | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904241 | Robert Morgan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946216 | Robert Morgan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5904244 | Robert Moyes | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907949 | Robert Moyes | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5905285 | Robert Nardi | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947070 | Robert Nardi | Ryan I. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5932551 | Robert Nichols | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932552 | Robert Nichols | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5932553 | Robert Nichols | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3580 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
117 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152828 | Robert Nicol | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152828 | Robert Nicol | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152828 | Robert Nicol | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195465 | Robert Nicol Vineyards | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195465 | Robert Nicol Vineyards | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195465 | Robert Nicol Vineyards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143119 | Robert Noel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143119 | Robert Noel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141904 | Robert Norman Cheal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141904 | Robert Norman Cheal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153151 | Robert Norman Silberman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153151 | Robert Norman Silberman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153151 | Robert Norman Silberman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209468 | Robert O Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2002 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7265749 | Robert O. Berry and Peggy A. Berry, Trustees of the Berry Revocable Inter Vivos Trust under Trust Agreement dtd 4/28/99 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970972 | Robert O'Hearn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970973 | Robert O'Hearn | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5970975 | Robert O'Hearn | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153871 | Robert Oneil | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153871 | Robert Oneil | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153871 | Robert Oneil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196768 | Robert P Menefee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196768 | Robert P Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196768 | Robert P Menefee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266707 | Robert P. Carrasca and Sammie M. Carrasca, Trustees of the Robert P. Carrasca and Sammie M. Carrasca Living Trust dated November 13, 1995 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905197 | Robert Paladini | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5908735 | Robert Paladini | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196765 | Robert Patrick Carrasca | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196765 | Robert Patrick Carrasca | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196765 | Robert Patrick Carrasca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193024 | Robert Patrick England | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193024 | Robert Patrick England | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193024 | Robert Patrick England | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152347 | Robert Patton, as Trustee of the Skala Family Trust | Dreyer Babich Buccola Wood Campora,LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7188984 | Robert Paul Beaver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188984 | Robert Paul Beaver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142001 | Robert Paul DeLuca | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142001 | Robert Paul DeLuca | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153644 | Robert Paul Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153644 | Robert Paul Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153644 | Robert Paul Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484533 | Robert Paul Robertson and Patricia Renee Robertston 2013 Revocable Inter Vivid Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484533 | Robert Paul Robertson and Patricia Renee Robertston 2013 Revocable Inter Vivid Trust | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194440 | ROBERT PERKINS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194440 | ROBERT PERKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153331 | Robert Pete Chavez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153331 | Robert Pete Chavez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153331 | Robert Pete Chavez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932559 | Robert Peters | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932560 | Robert Peters | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932563 | Robert Peters | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5970981 | Robert Phillips | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970982 | Robert Phillips | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5970984 | Robert Phillips | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7206707 | Robert Plannette, individually and on behalf of The Plannette Trust Dated June 16, 1994 | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186944 | Robert Pochini Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186944 | Robert Pochini Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7188985 | Robert Poole | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188985 | Robert Poole | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932568 | Robert Porter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932570 | Robert Porter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932572 | Robert Porter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5970990 | Robert Postolka | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5970992 | Robert Postolka | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5970993 | Robert Postolka | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5970998 | Robert Postolka | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143710 | Robert Powers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143710 | Robert Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197971 | ROBERT PRICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197971 | ROBERT PRICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902305 | Robert Prickett | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906316 | Robert Prickett | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7469605 | Robert R and Kathy D Noel Trust of 2010 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469605 | Robert R and Kathy D Noel Trust of 2010 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142636 | Robert R Garcia | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142636 | Robert R Garcia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142675 | Robert R Koester | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142675 | Robert R Koester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5970999 | Robert R Lang | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971000 | Robert R Lang | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971003 | Robert R Lang | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5932587 | Robert R. Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932588 | Robert R. Garcia | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932588 | Robert R. Garcia | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932590 | Robert R. Garcia | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319939 | Robert R. Rice and Anne E. Rice, Co-Trustees of the Robert R. and Anne E. Rice Family Living Trust dtd 3/25/1995 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196764 | Robert Ralph Biehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196764 | Robert Ralph Biehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196764 | Robert Ralph Biehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282601 | Robert Ray and Laura Ray as Trustees of the Robert and Laura Ray Living Trust, established March 21, 2012 | Corey, Luzaich, de Getaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971008 | Robert Read | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971009 | Robert Read | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971010 | Robert Read | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5971011 | Robert Read | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142803 | Robert Read | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142803 | Robert Read | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325104 | Robert Reynolds and Patricia Reynolds, individually and as trustees to the Reynolds, R&P L Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193009 | Robert Richard Cuozzo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193009 | Robert Richard Cuozzo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193009 | Robert Richard Cuozzo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932595 | Robert Richardson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932596 | Robert Richardson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5932598 | Robert Richardson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165381 | ROBERT RIIS AS TRUSTEE OF THE MURIEL L. RIIS REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164083 | Robert Riis, Individually and as Successor in Interest to Decedent, Muriel Riis | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5971016 | Robert Rippner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971017 | Robert Rippner | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971018 | Robert Rippner | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5971019 | Robert Rippner | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7184502 | Robert Roesner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184502 | Robert Roesner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188986 | Robert Romero Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188986 | Robert Romero Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144267 | Robert Roy Evie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144267 | Robert Roy Evie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477630 | Robert S and April D Carter Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477630 | Robert S and April D Carter Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177095 | Robert S Heisler | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177095 | Robert S Heisler | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175497 | Robert S.  Slagle, Jr. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175497 | Robert S.  Slagle, Jr. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175497 | Robert S.  Slagle, Jr. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7480547 | Robert S. & April D. Carter Family Trust | Earley, Joseph M., 2561 California Park Drive , Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480547 | Robert S. & April D. Carter Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145459 | Robert S. Carter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145459 | Robert S. Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242655 | Robert S. Medin and Susan l. Medin, Trustees of the Robert and Susan Medin Trust Dated July 26,2011 | Corey,Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905512 | Robert Schermeister | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908977 | Robert Schermeister | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192884 | ROBERT SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192884 | ROBERT SCHMIDT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165923 | Robert Scott | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165923 | Robert Scott | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143175 | Robert Scott Morrow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143175 | Robert Scott Morrow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194342 | ROBERT SEAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194342 | ROBERT SEAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971020 | Robert Semmons | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971022 | Robert Semmons | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971024 | Robert Semmons | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7187566 | Robert Seth Armstrong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187566 | Robert Seth Armstrong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905536 | Robert Sheehan | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909000 | Robert Sheehan | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5971025 | Robert Sheridan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971026 | Robert Sheridan | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5971027 | Robert Sheridan | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7164794 | ROBERT SHIRLEY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5903922 | Robert Sibilia | James P. Frantz, Philip C. Aman, William P. Harris III. M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5971029 | Robert Simmons | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971030 | Robert Simmons | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971032 | Robert Simmons | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932617 | Robert Skelton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932618 | Robert Skelton | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp. 401 Watt Avenue, Sacrametno, CA 95864 |
| 5932620 | Robert Skelton | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5971038 | Robert Smith, individually and dba Bidwell Water | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971039 | Robert Smith, individually and dba Bidwell Water | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971040 | Robert Smith, individually and dba Bidwell Water | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971041 | Robert Smith, individually and dba Bidwell Water | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157763 | Robert Stearns as Trustee of the James Robert Stearns Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193377 | ROBERT STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193377 | ROBERT STEIGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153575 | Robert Stephen Canales | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153575 | Robert Stephen Canales | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153575 | Robert Stephen Canales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188987 | Robert Stephen Griggs individually and as trustee for the D and S Griggs Family Trust | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188987 | Robert Stephen Griggs individually and as trustee for the D and S Griggs Family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188988 | Robert Steven Munjar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188988 | Robert Steven Munjar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153375 | Robert Stewart Hiley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153375 | Robert Stewart Hiley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153375 | Robert Stewart Hiley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932625 | Robert Stockdale | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932626 | Robert Stockdale | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932628 | Robert Stockdale | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184566 | Robert Stone OBO Associated Chico Eye Specialists | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275148 | Robert Stone OBO Associated Chico Eye Specialists | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319316 | Robert Strawn dba Alter the Earth Art | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327342 | Robert Strunk on behalf of and as Trustee to Robert Mark Strunk Revocable Trust | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169085 | ROBERT STUART | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7143973 | Robert Stuart Mann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143973 | Robert Stuart Mann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971046 | Robert Suits | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971047 | Robert Suits | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971051 | Robert Suits | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290570 | Robert Suits, as Trustee of the Suits Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932633 | Robert Sweet | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932634 | Robert Sweet | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932635 | Robert Sweet | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3587 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
124 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143905 | Robert Switzer | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143905 | Robert Switzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971059 | Robert Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971060 | Robert Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5971061 | Robert Taylor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198333 | ROBERT TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198333 | ROBERT TAYLOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144389 | Robert Thayer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144389 | Robert Thayer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902313 | Robert Theiller | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906324 | Robert Theiller | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7194530 | Robert Theo Charles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194530 | Robert Theo Charles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194530 | Robert Theo Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145541 | Robert Theodore Roth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145541 | Robert Theodore Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198866 | Robert Thomas Alderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198866 | Robert Thomas Alderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474779 | Robert Thomas Bloom, Jr., Andrea Kay Bloom | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7197223 | Robert Thomas Wagner | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197223 | Robert Thomas Wagner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197223 | Robert Thomas Wagner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971062 | Robert Thompson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971063 | Robert Thompson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5971065 | Robert Thompson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144183 | Robert Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194847 | Robert Thompson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462210 | Robert Thompson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462210 | Robert Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184819 | Robert Timothy Baltierra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184819 | Robert Timothy Baltierra | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932647 | Robert Trabert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932649 | Robert Trabert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238847, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932651 | Robert Trabert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945116 | Robert Trafton | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948406 | Robert Trafton | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5902272 | Robert Trosper, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906285 | Robert Trosper, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238847, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905988 | Robert Tyler Voliter | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7183563 | Robert Tyler Voliter, as an individual and as a trustee of the Voliter Lim Revocable Trust | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein LLP, 275 BATTERY STREET, 29TH FLOOR, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7183563 | Robert Tyler Voliter, as an individual and as a trustee of the Voliter Lim Revocable Trust | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5971070 | Robert U Martin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971071 | Robert U Martin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971072 | Robert U Martin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196382 | ROBERT UPTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196382 | ROBERT UPTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460586 | Robert V. Moreci, trustee of the Robert V. Moreci 2011 Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932657 | Robert Vernon Morrow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932659 | Robert Vernon Morrow | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932660 | Robert Vernon Morrow | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5932661 | Robert Vernon Morrow | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142762 | Robert Vernon Morrow | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142762 | Robert Vernon Morrow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199447 | ROBERT VICTOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3589 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199447 | ROBERT VICTOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145479 | Robert Victor Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145479 | Robert Victor Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199449 | ROBERT VICTOR, doing business as Robert M. Victor DPM, FACFAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, Ca 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199449 | ROBERT VICTOR, doing business as Robert M. Victor DPM, FACFAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7217143 | Robert Victor, DPM, FACFAS d/b/a Paradise Podiatry Group | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192412 | ROBERT W HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192412 | ROBERT W HANSEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201105 | ROBERT W HANSEN, doing business as Hansen Voice and Data Network Communication Inc | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201105 | ROBERT W HANSEN, doing business as Hansen Voice and Data Network Communication Inc | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189678 | Robert W Leier | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189678 | Robert W Leier | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224288 | Robert W. Farrish Revocable Trust | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165329 | ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE, TRUSTEES OF THE ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE TRUST AGREEMENT DATED FEBRUARY 16, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5902304 | Robert W. Massey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906315 | Robert W. Massey | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7144273 | Robert Wade Tietz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144273 | Robert Wade Tietz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932662 | Robert Wagoner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932663 | Robert Wagoner | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5932664 | Robert Wagoner | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905999 | Robert Wallin | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947671 | Robert Wallin | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5932666 | Robert Walsh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932667 | Robert Walsh | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremtno, CA 95864 |
| 5932669 | Robert Walsh | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142394 | Robert Wayne Pero | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142394 | Robert Wayne Pero | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163253 | Robert Wells | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163253 | Robert Wells | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971088 | Robert Wetherbee | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971090 | Robert Wetherbee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971092 | Robert Wetherbee | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5932676 | Robert Wiley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932678 | Robert Wiley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932680 | Robert Wiley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141388 | Robert William Klein | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141388 | Robert William Klein | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6180579 | Robert William Mathis, individually and as trustee of Robert William Mathis Trust | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180579 | Robert William Mathis, individually and as trustee of Robert William Mathis Trust | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7197899 | ROBERT WILLIAM WOODWARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197899 | ROBERT WILLIAM WOODWARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145352 | Robert William Yore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145352 | Robert William Yore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971098 | Robert Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971099 | Robert Williams | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971101 | Robert Williams | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197913 | ROBERT WILLIAMSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197913 | ROBERT WILLIAMSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143713 | Robert Wing | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143713 | Robert Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198036 | ROBERT WOODROW RAYFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198036 | ROBERT WOODROW RAYFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173337 | Robert Wray, Individually, and as Trustee for the Wray Family Revocable Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7326691 | Robert Yarbrough | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5932686 | Robert Young | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932687 | Robert Young | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932688 | Robert Young | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192947 | ROBERT YOUNG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164618 | ROBERT ZELLMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164618 | ROBERT ZELLMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904966 | Robert Zunino | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946790 | Robert Zunino | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7326122 | Robert, Davie | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198984 | Roberta A. Moeller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198984 | Roberta A. Moeller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197303 | Roberta Agnes Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462564 | Roberta Agnes Silva | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462564 | Roberta Agnes Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168968 | Roberta Ann Westerberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168968 | Roberta Ann Westerberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196769 | Roberta B Robar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196769 | Roberta B Robar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196769 | Roberta B Robar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192656 | ROBERTA CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192656 | ROBERTA CHAVIRA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327113 | Roberta Davis | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199178 | Roberta Diane Abrahms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199178 | Roberta Diane Abrahms | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971107 | Roberta J. Cress | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971108 | Roberta J. Cress | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971110 | Roberta J. Cress | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195777 | Roberta Jean Lichtman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195777 | Roberta Jean Lichtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195777 | Roberta Jean Lichtman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932695 | Roberta June Curtis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3592 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
129 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932696 | Roberta June Curtis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932697 | Roberta June Curtis | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5932698 | Roberta June Curtis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142468 | Roberta June Curtis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142468 | Roberta June Curtis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199431 | ROBERTA L MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199431 | ROBERTA L MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197621 | ROBERTA LEE LOPEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197621 | ROBERTA LEE LOPEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971117 | Roberta Lyn Gaines | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971119 | Roberta Lyn Gaines | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971120 | Roberta Lyn Gaines | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5971121 | Roberta Lyn Gaines | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932703 | Roberta Mcneill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932704 | Roberta Mcneill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932706 | Roberta Mcneill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciolo Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7188989 | Roberta Moores | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188989 | Roberta Moores | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141222 | Roberta Parmley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141222 | Roberta Parmley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905776 | Roberta Quick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947495 | Roberta Quick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5902603 | Roberta Schohan-Elliott | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Achermann, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7142339 | Roberta Vivian Huth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142339 | Roberta Vivian Huth | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152886 | Roberto Benavente Huerta | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152886 | Roberto Benavente Huerta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152886 | Roberto Benavente Huerta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141565 | Roberto Carlos Campos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141565 | Roberto Carlos Campos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140695 | Roberto Jose Lucha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140695 | Roberto Jose Lucha | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971126 | Roberto L. Montoya | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971127 | Roberto L. Montoya | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971128 | Roberto L. Montoya | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971130 | Roberto L. Montoya | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5906105 | Roberto Lucha | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909494 | Roberto Lucha | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903070 | Roberto Ortega | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945270 | Roberto Ortega | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd.,  Ste. 725, Austin, TX 78704 |
| 7140759 | Roberto Ortega Mendoza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140759 | Roberto Ortega Mendoza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462865 | Roberto Perez and Perez Revocable Intervivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462865 | Roberto Perez and Perez Revocable Intervivos Trust | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932711 | Roberto Sanchez Quintero | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932713 | Roberto Sanchez Quintero | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932714 | Roberto Sanchez Quintero | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7173907 | ROBERTS SUMMERS, NICOLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4945876 | Roberts, Breanna Kay | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7337417 | Roberts, Christine Marylyn | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7460121 | Roberts, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4945888 | Roberts, Connie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144850 | Roberts, Connie Kay | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7170213 | ROBERTS, CORINNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170214 | ROBERTS, DAVE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184050 | ROBERTS, DAVID | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7266033 | Roberts, David | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476073 | Roberts, Deanna | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479940 | Roberts, Deanna | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479940 | Roberts, Deanna | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158535 | ROBERTS, DEBBIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286563 | Roberts, Debbie Lynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7227871 | Roberts, Debra Lynn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999518 | Roberts, Elizabeth Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008911 | Roberts, Elizabeth Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174689 | ROBERTS, ELIZABETH ANNE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174689 | ROBERTS, ELIZABETH ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938468 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938469 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7478578 | Roberts, Ellie | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478578 | Roberts, Ellie | Boldt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7074501 | Roberts, Erich | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7187304 | ROBERTS, GABRIEL MADISON DALLAS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187304 | ROBERTS, GABRIEL MADISON DALLAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187307 | ROBERTS, GINA MARIE MAXINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187307 | ROBERTS, GINA MARIE MAXINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144851 | Roberts, Greg | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4945903 | Roberts, Greg Montgomery | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7324820 | Roberts, Helen Renee | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324820 | Roberts, Helen Renee | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248944 | Roberts, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7337411 | Roberts, James Daniel | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7074132 | Roberts, James Seth | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7311945 | Roberts, Janet | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190931 | ROBERTS, JERRY EUGENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190931 | ROBERTS, JERRY EUGENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247980 | Roberts, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190101 | Roberts, Joyce | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190101 | Roberts, Joyce | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7284080 | Roberts, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315838 | Roberts, Loreen A | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286697 | Roberts, Loreen A. | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231437 | Roberts, Mary Lou | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7462382 | Roberts, Matthew | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462382 | Roberts, Matthew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4945951 | Roberts, Nikki Mae | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7470920 | Roberts, Paul A. | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470920 | Roberts, Paul A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478374 | Roberts, Paul A. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478374 | Roberts, Paul A. | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160966 | ROBERTS, PEATON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160966 | ROBERTS, PEATON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190429 | Roberts, Phillip B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190429 | Roberts, Phillip B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305468 | Roberts, Rex | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7164849 | ROBERTS, RHONDA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164849 | ROBERTS, RHONDA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7213090 | Roberts, Richard | Kabateck LLP, Serena Vartazarian, 633 W 5th St. Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7213090 | Roberts, Richard | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W 5th St. Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7247913 | Roberts, Rita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187305 | ROBERTS, ROBIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187305 | ROBERTS, ROBIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7262139 | Roberts, Roslyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180300 | Roberts, Roy | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190401 | Roberts, Sarah Renee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190401 | Roberts, Sarah Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256764 | Roberts, Seth | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7186955 | Roberts, Shurron Loumont | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186955 | Roberts, Shurron Loumont | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160967 | ROBERTS, STEVEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160967 | ROBERTS, STEVEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189144 | Roberts, Susan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296918 | Roberts, Susan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298263 | Roberts, Susan | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145076 | Roberts, Susan Lynn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145076 | Roberts, Susan Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073931 | Roberts, Tamara D. | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7292381 | Roberts, Victoria | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3596 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
133 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322544 | Roberts, Wade | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074521 | Roberts, William | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7267424 | Robertson (Joseph Robertson, Parent), Mallori | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250590 | Robertson , Salvatrice  M. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7213363 | Robertson, Adam | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7322396 | Robertson, Arma Shelley | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7219555 | Robertson, Brian | Adriana Desmond, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163463 | ROBERTSON, CHANDLER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186125 | ROBERTSON, CHARLES MATTHEW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186125 | ROBERTSON, CHARLES MATTHEW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159339 | ROBERTSON, CHARLES MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159339 | ROBERTSON, CHARLES MATTHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305063 | Robertson, Cheryl | Frantz Law Group APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242798 | Robertson, Claude H. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184044 | ROBERTSON, CLINTON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4999524 | Robertson, Cristy Noel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008914 | Robertson, Cristy Noel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174290 | ROBERTSON, CRISTY NOEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174290 | ROBERTSON, CRISTY NOEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158321 | ROBERTSON, DAVID JOHN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158321 | ROBERTSON, DAVID JOHN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7160969 | ROBERTSON, DEBORAH GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160969 | ROBERTSON, DEBORAH GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207041 | Robertson, Diane | Kabateck LLP, Serena Vartazarian, 633 W 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7277943 | Robertson, Diane Marie | Frantz Law Group APLC,  James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185939 | ROBERTSON, EVAN RAY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185939 | ROBERTSON, EVAN RAY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4947040 | Robertson, Gary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158863 | ROBERTSON, GARY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158863 | ROBERTSON, GARY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4998309 | Robertson, Heidi Yavone | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008197 | Robertson, Heidi Yavone | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 134 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174690 | ROBERTSON, HEIDI YAVONE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174690 | ROBERTSON, HEIDI YAVONE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7311242 | Robertson, Jacob | Jacob Robertson, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313662 | Robertson, James | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999522 | Robertson, James William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008913 | Robertson, James William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174291 | ROBERTSON, JAMES WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174291 | ROBERTSON, JAMES WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976852 | Robertson, James William; Robertson, Cristy Noel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976853 | Robertson, James William; Robertson, Cristy Noel | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7462282 | Robertson, Joanne Marie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462282 | Robertson, Joanne Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302981 | Robertson, Joseph | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159363 | ROBERTSON, JULIAN ISAIAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159363 | ROBERTSON, JULIAN ISAIAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321879 | Robertson, Justin Nathaniel | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321879 | Robertson, Justin Nathaniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249983 | Robertson, Kameron | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998307 | Robertson, Lawrence William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008196 | Robertson, Lawrence William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174691 | ROBERTSON, LAWRENCE WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174691 | ROBERTSON, LAWRENCE WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7316295 | Robertson, Lisa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316295 | Robertson, Lisa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289968 | Robertson, Lloyd | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158322 | ROBERTSON, LUKE RENZI | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158322 | ROBERTSON, LUKE RENZI | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7275510 | Robertson, Mary Jane | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7146532 | Robertson, Michael | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 4998305 | Robertson, Nadine Selma | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008195 | Robertson, Nadine Selma | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174692 | ROBERTSON, NADINE SELMA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174692 | ROBERTSON, NADINE SELMA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3598 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
135 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318870 | Robertson, Patricia Renee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318870 | Robertson, Patricia Renee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163461 | ROBERTSON, PETER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163462 | ROBERTSON, RACHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7293182 | Robertson, Robert Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293182 | Robertson, Robert Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186957 | Roberts-Ross, William Steele | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186957 | Roberts-Ross, William Steele | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165811 | Robin  Anderson | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177027 | Robin  Rose | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177027 | Robin  Rose | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152857 | Robin Abington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152857 | Robin Abington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152857 | Robin Abington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184301 | Robin Anderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184301 | Robin Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5932715 | Robin Anne Moore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932716 | Robin Anne Moore | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932717 | Robin Anne Moore | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5932718 | Robin Anne Moore | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140784 | Robin Anne Proteau | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140784 | Robin Anne Proteau | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184276 | Robin Chopineaux | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184276 | Robin Chopineaux | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287879 | Robin Chopineaux | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143696 | Robin Crockett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143696 | Robin Crockett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196770 | Robin Dale Hendricks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196770 | Robin Dale Hendricks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196770 | Robin Dale Hendricks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154274 | Robin Dee Peterson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154274 | Robin Dee Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154274 | Robin Dee Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971139 | Robin Deley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971140 | Robin Deley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971142 | Robin Deley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196385 | ROBIN E SMITH-SARRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome STREET, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196385 | ROBIN E SMITH-SARRAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5932723 | Robin E. Fernandes Somers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932724 | Robin E. Fernandes Somers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932726 | Robin E. Fernandes Somers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902680 | Robin E. Sisemore | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944938 | Robin E. Sisemore | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143659 | Robin Elizabeth Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143659 | Robin Elizabeth Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196383 | ROBIN ELLISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196383 | ROBIN ELLISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177146 | Robin Eugene Hyde | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177146 | Robin Eugene Hyde | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165734 | Robin Gammons | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165734 | Robin Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7222384 | Robin Gates, Individually and on Behalf of Gates Family Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Samsome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142098 | Robin Gay Voet | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142098 | Robin Gay Voet | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193820 | ROBIN GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193820 | ROBIN GIUSTI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5932728 | Robin Gurule | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932729 | Robin Gurule | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932731 | Robin Gurule | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905661 | Robin Hakuoliching | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947386 | Robin Hakuoliching | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7188990 | Robin Jennings | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188990 | Robin Jennings | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143907 | Robin June Manzo | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143907 | Robin June Manzo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154385 | Robin Kathleen Linares | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154385 | Robin Kathleen Linares | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154385 | Robin Kathleen Linares | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193129 | Robin Keasberry | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193129 | Robin Keasberry | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932732 | Robin King | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932733 | Robin King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932735 | Robin King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153035 | Robin Lee McKinley-Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153035 | Robin Lee McKinley-Hall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153035 | Robin Lee McKinley-Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145505 | Robin Lee Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145505 | Robin Lee Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196771 | Robin Leigh Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196771 | Robin Leigh Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196771 | Robin Leigh Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196384 | ROBIN LEVANDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196384 | ROBIN LEVANDER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188991 | Robin Lynn Barrett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188991 | Robin Lynn Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175385 | Robin Lynn Bitker | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175385 | Robin Lynn Bitker | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
138 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175385 | Robin Lynn Bitker | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142233 | Robin Lynn Reiss | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142233 | Robin Lynn Reiss | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167747 | Robin M  DiMatteo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167747 | Robin M  DiMatteo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7262199 | Robin Marie King, Successor Trustee of the Raymond C. Knight 1995 Trust dated October 14, 1995 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142910 | Robin Marie Nattress | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142910 | Robin Marie Nattress | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945160 | Robin Miller | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948441 | Robin Miller | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199625 | ROBIN MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199625 | ROBIN MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194155 | ROBIN MIRANDA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194155 | ROBIN MIRANDA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192821 | ROBIN MONSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192821 | ROBIN MONSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5932736 | Robin Moore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932737 | Robin Moore | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932739 | Robin Moore | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194158 | ROBIN MOORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194158 | ROBIN MOORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971160 | Robin Murillo | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5932741 | Robin Muto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932742 | Robin Muto | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932744 | Robin Muto | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264710 | Robin P. Muto and James E. Muto, Trustees of the Robin P. Muto Revocable Living Trust dated March 12, 2015 | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903115 | Robin Proteau | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945296 | Robin Proteau | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194806 | Robin Rae Bennett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194806 | Robin Rae Bennett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194806 | Robin Rae Bennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932745 | Robin Reek | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932746 | Robin Reek | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5932747 | Robin Reek | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143736 | Robin Renee Yanner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194767 | Robin Renee Yanner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462151 | Robin Renee Yanner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462151 | Robin Renee Yanner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971169 | Robin Robbins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971170 | Robin Robbins | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5971171 | Robin Robbins | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7194334 | ROBIN SATLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194334 | ROBIN SATLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5932753 | Robin Sexton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932754 | Robin Sexton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932756 | Robin Sexton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194354 | ROBIN SHIELDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194354 | ROBIN SHIELDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188992 | Robin Sumner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188992 | Robin Sumner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197834 | ROBIN WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197834 | ROBIN WRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159143 | ROBINET, LAURA MARIE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7159143 | ROBINET, LAURA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7469761 | Robins, Alan O. | John C. Cox, 70 Stony Point Road , Ste A , Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469761 | Robins, Alan O. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473012 | Robins, Thomas O. | Cox, John C., 70 Story Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473012 | Robins, Thomas O. | Boldt, Paige N, 308772, 70 Story Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473475 | Robinson Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473475 | Robinson Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300527 | Robinson Gene and Lisa Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7323349 | Robinson, Aaron (Madeline) | Joseph M. Earley iii, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323349 | Robinson, Aaron (Madeline) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185415 | ROBINSON, ANTHONY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7320828 | Robinson, Anthony Wayne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301010 | Robinson, Arthur | Frantz Law Group , James P. Frantz, 402 W. Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164975 | ROBINSON, ASHLEY ELIZABETH | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160970 | ROBINSON, BARBARA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160970 | ROBINSON, BARBARA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008915 | Robinson, Benjamin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008916 | Robinson, Benjamin | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7248800 | Robinson, Benjamin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5976855 | Robinson, Benjamin; Christopher Robinson; Nicolas Robinson; Patricia Robinson; Charles Thompson | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976856 | Robinson, Benjamin; Christopher Robinson; Nicolas Robinson; Patricia Robinson; Charles Thompson | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207525 | Robinson, Brandi | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7160973 | ROBINSON, CATHRYNA LEIGH ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160973 | ROBINSON, CATHRYNA LEIGH ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008917 | Robinson, Christopher | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008918 | Robinson, Christopher | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7269368 | Robinson, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249837 | Robinson, Constance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166033 | ROBINSON, DARLA SUE | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166033 | ROBINSON, DARLA SUE | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288599 | Robinson, Darla Sue | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005661 | Robinson, Darryl | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182105 | Robinson, Darryl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182105 | Robinson, Darryl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168716 | ROBINSON, DONALD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7209818 | Robinson, Dorene | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7168717 | ROBINSON, DOUGLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163742 | ROBINSON, DRUSILLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7297303 | Robinson, Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297303 | Robinson, Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144853 | Robinson, Eric | ERIK ROBINSONEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7298055 | Robinson, Gene | Levin Law Group PLC, Richard Levin, 2615 Forest Ave.,Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7197127 | ROBINSON, GEORGE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197127 | ROBINSON, GEORGE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197127 | ROBINSON, GEORGE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7464318 | Robinson, Joey | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92104 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005658 | Robinson, Kelly | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182107 | Robinson, Kelly Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182107 | Robinson, Kelly Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295296 | Robinson, Kristen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7182778 | Robinson, Larry Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182778 | Robinson, Larry Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280531 | Robinson, Lisa | Levin Law Group PLC , Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7470283 | Robinson, Madeline Claire | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470283 | Robinson, Madeline Claire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183479 | Robinson, Mary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183479 | Robinson, Mary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241813 | Robinson, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316716 | Robinson, Nadine  G | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316716 | Robinson, Nadine  G | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264425 | Robinson, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008919 | Robinson, Nicolas | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008920 | Robinson, Nicolas | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008921 | Robinson, Patricia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008922 | Robinson, Patricia | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7163741 | ROBINSON, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7290543 | Robinson, Rachel | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218209 | Robinson, Robert | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7249679 | Robinson, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201774 | Robinson, Sally | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7201774 | Robinson, Sally | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4947955 | Robinson, Sara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144852 | Robinson, Sara | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7300791 | Robinson, Savannah | Frantz, James P, 402 West Broadway Ste., 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308088 | Robinson, Savannah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208310 | Robinson, Shere | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326620 | Robinson, Shere | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7183245 | Robinson, Sidney W | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183245 | Robinson, Sidney W | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189145 | Robinson, Susan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189145 | Robinson, Susan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320816 | Robinson, Susan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144924 | Robinson, Susan Angell | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160971 | ROBINSON, SUSAN ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160971 | ROBINSON, SUSAN ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475330 | Robinson, Timothy Wayne | Joseph M Early, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475330 | Robinson, Timothy Wayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160974 | ROBINSON, TREVOR SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160974 | ROBINSON, TREVOR SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471858 | ROBINSON, ZELDA | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190580 | Robison Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190580 | Robison Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071715 | Robison, David | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7190209 | Robison, Debora | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190209 | Robison, Debora | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160976 | ROBISON, KEATON TOWNER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3606 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
143 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160976 | ROBISON, KEATON TOWNER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183247 | Robles-Anderson, Athena Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183247 | Robles-Anderson, Athena Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190646 | ROBLETO II, ANDREW | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190646 | ROBLETO II, ANDREW | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7481660 | Robleto, Andrew | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7477089 | Robleto, Edward | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7166341 | ROBY, DONALD WILLIAM | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166341 | ROBY, DONALD WILLIAM | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190107 | Roby, Lloyd Spencer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190107 | Roby, Lloyd Spencer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190106 | Roby, Nancy Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190106 | Roby, Nancy Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166343 | ROBY, PAMELA SUE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166343 | ROBY, PAMELA SUE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234893 | Robyn and Jeffrey Horton 2006 Trust, dated March 31, 2006 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5902485 | Robyn Anderson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5906485 | Robyn Anderson | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7325467 | Robyn Brown | Skikos, Crawford, Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325467 | Robyn Brown | Uzair                              Saleem, Attorney, Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971177 | Robyn Elliot | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971178 | Robyn Elliot | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5971180 | Robyn Elliot | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144425 | Robyn Louise Scibilio | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144425 | Robyn Louise Scibilio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902306 | Robyn Prickett | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906317 | Robyn Prickett | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5971181 | Robyn Sousa | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971183 | Robyn Sousa | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5971185 | Robyn Sousa | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7481709 | Robyn, Horton | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182779 | Robyn, Shana Frances | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182779 | Robyn, Shana Frances | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165074 | Roccia Viva, LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318091 | ROCCO, DONALD D | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318091 | ROCCO, DONALD D | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322156 | Rocco, Susan M | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322156 | Rocco, Susan M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161581 | ROCHA, AMANDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 6184970 | Rocha, Anthony | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7483945 | Rochambeau, Frank J. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483945 | Rochambeau, Frank J. | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971186 | Rochard Longoria | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971187 | Rochard Longoria | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971188 | Rochard Longoria | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971189 | Rochard Longoria | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175303 | Rochelle  L. Harding | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175303 | Rochelle  L. Harding | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175303 | Rochelle  L. Harding | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5904149 | Rochelle Jovick | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907862 | Rochelle Jovick | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165503 | Rochelle Jovick | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165503 | Rochelle Jovick | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195888 | Rochelle Leigh Briggs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195888 | Rochelle Leigh Briggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195888 | Rochelle Leigh Briggs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144947 | Rochelle Lili Nyquist | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144947 | Rochelle Lili Nyquist | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198132 | ROCHELLE NEVES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198132 | ROCHELLE NEVES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7188993 | Rochelle Noble | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188993 | Rochelle Noble | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326771 | Rochelle Nugent , Lindsay Rochelle | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326771 | Rochelle Nugent , Lindsay Rochelle | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3608 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7188994 | Rochelle Reith | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188994 | Rochelle Reith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194489 | ROCHELLE WIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194489 | ROCHELLE WIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182909 | Rochon, Melinda Worek | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182909 | Rochon, Melinda Worek | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196772 | Rocio Lopez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196772 | Rocio Lopez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196772 | Rocio Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199285 | Rocio Martinez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199285 | Rocio Martinez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164410 | ROCIO UGALDE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164410 | ROCIO UGALDE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162569 | Rock, Alicia | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171237 | Rock, Chris John | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171064 | Rock, Deborah Christina | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7155727 | Rock, Maria Linda | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7186192 | ROCK, RICHARD LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186192 | ROCK, RICHARD LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999526 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008925 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938476 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938477 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7298773 | Rock4Less/Rick McKinley Trucking | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298773 | Rock4Less/Rick McKinley Trucking | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236988 | Rockholt, Barbara J. | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7195877 | Rockwell 2009 Revocable Living trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195877 | Rockwell 2009 Revocable Living trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195877 | Rockwell 2009 Revocable Living trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169647 | ROCKWELL, NICHOLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7229357 | Rockwood, Gayle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229219 | Rockwood, Heather | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7256864 | Rockwood, Karen Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005664 | Rockwood, Maxwell | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182108 | Rockwood, Maxwell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182108 | Rockwood, Maxwell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165831 | Rocky Bluffs Property Owners' Association | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165831 | Rocky Bluffs Property Owners' Association | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192666 | ROCKY COVARRUBIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192666 | ROCKY COVARRUBIAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196386 | ROCKY WARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196386 | ROCKY WARD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159506 | ROCOVITS, PAMELA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159506 | ROCOVITS, PAMELA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202583 | Roczey, Renee  Raylean | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, ,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465716 | Rod and Jody Jones Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903268 | Rod Dahlgren | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907170 | Rod Dahlgren | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5971190 | Rod Franchi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971191 | Rod Franchi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971193 | Rod Franchi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903754 | Rod Hayman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907495 | Rod Hayman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7154290 | Rod Keith Quarles | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154290 | Rod Keith Quarles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154290 | Rod Keith Quarles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198593 | Rod Naber | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198593 | Rod Naber | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169653 | RODARTE, MIRTA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7472327 | Rodd Doerr Revocable Trust | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472327 | Rodd Doerr Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154313 | Rodd F Doerr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154313 | Rodd F Doerr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154313 | Rodd F Doerr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455593 | Rodda, LaWanda L. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148881 | Rodda, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7251835 | Roddy Stephen Hayman and Joann Mary Hayman, Trustees of the Roddy Stephen Hayman and Joann Mary Hayman Joint Living Trust under Declaration of Trust dated 11/2/12, as amended by Amendment to | Declaration of Trust dated 12/17/12, Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005667 | Rode, Angela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182109 | Rode, Angela | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182109 | Rode, Angela | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005670 | Rode, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182111 | Rode, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182111 | Rode, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274481 | Roden, Billy Dean | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270426 | Roden, Debra P Anderson | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176816 | Roderick  Swearingen | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183566 | Roderick  Swearingen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183566 | Roderick  Swearingen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193980 | Roderick, Katie L. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904477 | Roderickk Swearingen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908155 | Roderickk Swearingen | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153233 | Rodger Bennett Fluke | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153233 | Rodger Bennett Fluke | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153233 | Rodger Bennett Fluke | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197746 | RODGER CAVALLI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197746 | RODGER CAVALLI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282583 | Rodgers Sr., Bobby | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7272097 | Rodgers, Donald Craig | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272097 | Rodgers, Donald Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239761 | Rodgers, Fred | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229517 | Rodgers, Gloria J. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7268477 | Rodgers, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5963681 | Rodgers, Jack B. & Thomas Paul | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5963682 | Rodgers, Jack B. & Thomas Paul | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 4947838 | Rodgers, Kody | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152966 | RODGERS, KODY HUNTER | KODY RODGERS, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7271317 | Rodgers, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279982 | Rodgers, Rhondi | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7275274 | Rodgers, Santos Garcia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275274 | Rodgers, Santos Garcia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266960 | Rodgers, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279445 | Rodgers, Vera | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4948021 | Rodgers, Zachary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7278963 | Rodgriguez, Valerie Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7461997 | Rodigou, Jules L. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461997 | Rodigou, Jules L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7181122 | Rodney  Gregory | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176437 | Rodney  Hill | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181155 | Rodney  Hill | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181155 | Rodney  Hill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196773 | Rodney Allan Langley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196773 | Rodney Allan Langley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196773 | Rodney Allan Langley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144057 | Rodney Allen Bascherini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144057 | Rodney Allen Bascherini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145233 | Rodney Allen Doty | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145233 | Rodney Allen Doty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328006 | Rodney C Clay | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328006 | Rodney C Clay | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3612 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
149 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195427 | Rodney Carol Ross | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195427 | Rodney Carol Ross | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195427 | Rodney Carol Ross | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188995 | Rodney Cassidy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188995 | Rodney Cassidy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6010209 | Rodney Clark | Thomas Brandi, Brian Malloy, 354 Pine Street, 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 6010228 | Rodney Clark | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7072957 | Rodney Clark, Individually and as Personal Representative of the Estate of Barrett Clark | The Brandi Law Firm, Thomas J. Brandi, 53208, 354 Pine Street - 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7142257 | Rodney Dale Foote | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142257 | Rodney Dale Foote | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142344 | Rodney Daniel Fong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142344 | Rodney Daniel Fong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932778 | Rodney E. Davis | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144095 | Rodney Evans Warren | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144095 | Rodney Evans Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176249 | Rodney F Bass | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180969 | Rodney F Bass | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180969 | Rodney F Bass | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904383 | Rodney F. Bass | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946327 | Rodney F. Bass | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7144353 | Rodney G Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144353 | Rodney G Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468989 | Rodney Goodwin, individually and as Trustee of the Rodney Goodwin Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904605 | Rodney Gregory | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908281 | Rodney Gregory | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176403 | Rodney Gregory | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176403 | Rodney Gregory | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142940 | Rodney Havens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142940 | Rodney Havens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904469 | Rodney Hill | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946415 | Rodney Hill | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5932779 | Rodney Hughie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932781 | Rodney Hughie | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932782 | Rodney Hughie | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7188996 | Rodney Hughie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188996 | Rodney Hughie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904150 | Rodney Julianus | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5946133 | Rodney Julianus | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932784 | Rodney Kirk Burbage | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932785 | Rodney Kirk Burbage | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932786 | Rodney Kirk Burbage | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5932787 | Rodney Kirk Burbage | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971209 | Rodney L. Bechler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971210 | Rodney L. Bechler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971212 | Rodney L. Bechler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7268945 | Rodney L. Johnston and Marcia L. Johnston, Trustees of the Johnston Family Trust Dated March 30, 2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142506 | Rodney Lee Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142506 | Rodney Lee Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153665 | Rodney Lou Taroli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153665 | Rodney Lou Taroli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153665 | Rodney Lou Taroli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932793 | Rodney M. Nierenhausen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932794 | Rodney M. Nierenhausen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932795 | Rodney M. Nierenhausen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5932796 | Rodney M. Nierenhausen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971218 | Rodney McClintock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971219 | Rodney McClintock | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971220 | Rodney McClintock | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971221 | Rodney McClintock | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199018 | Rodney Ray Kopsa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199018 | Rodney Ray Kopsa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932773 | Rodney Rocky Anderson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932775 | Rodney Rocky Anderson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932777 | Rodney Rocky Anderson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5971222 | Rodney Rold | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971223 | Rodney Rold | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971226 | Rodney Rold | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7206016 | RODNEY SHIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206016 | RODNEY SHIER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144485 | Rodney Yates | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144485 | Rodney Yates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235090 | Rodowick, Jacob Steven | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235090 | Rodowick, Jacob Steven | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193853 | RODRIGO GUTERIEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193853 | RODRIGO GUTERIEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168719 | RODRIGUES, DORINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175660 | RODRIGUES, ISABELLA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175660 | RODRIGUES, ISABELLA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7266931 | Rodrigues, Jeanette Marie | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266931 | Rodrigues, Jeanette Marie | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168718 | RODRIGUES, NOEN MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014514 | Rodrigues, Noen Michael & Dorina Julia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175661 | RODRIGUES, OLIVIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175661 | RODRIGUES, OLIVIA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175658 | RODRIGUES, SABRINA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175658 | RODRIGUES, SABRINA | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175656 | RODRIGUES, SEAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175656 | RODRIGUES, SEAN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 |
| 7175657 | RODRIGUES, TRACEY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175657 | RODRIGUES, TRACEY | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 |
| 7175659 | RODRIGUES, ZAVIER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175659 | RODRIGUES, ZAVIER | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 |
| 7238467 | Rodriguez , Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216420 | Rodriguez , Placido | Gerald Blaine Singleton, 450 A. St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471602 | Rodriguez Jesus T & Diane J Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182117 | Rodriguez Salvador, Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182117 | Rodriguez Salvador, Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288274 | Rodriguez Sr., Adam Dean | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7310389 | Rodriguez Sr., Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005673 | Rodriguez, Albert | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182113 | Rodriguez, Albert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182113 | Rodriguez, Albert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001108 | Rodriguez, Alberto | Murray Law Firm, Stephen B. Murray, Sr., Jessica Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5001109 | Rodriguez, Alberto | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7239257 | Rodriguez, Amanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183249 | Rodri-guez, Ana Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183249 | Rodri-guez, Ana Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003346 | Rodriguez, Anahi | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168386 | RODRIGUEZ, ANAHI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182114 | Rodriguez, Anahi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182114 | Rodriguez, Anahi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270731 | Rodriguez, Andrew | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200452 | RODRIGUEZ, ANDY ALVAREZ | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200452 | RODRIGUEZ, ANDY ALVAREZ | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171482 | Rodriguez, Antonio | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7168721 | RODRIGUEZ, ARMINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7203237 | Rodriguez, Arminda | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169678 | RODRIGUEZ, AURELIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005841 | Rodriguez, Berenice | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7164879 | RODRIGUEZ, DAVID | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164879 | RODRIGUEZ, DAVID | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3616 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
153 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164879 | RODRIGUEZ, DAVID | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7170732 | RODRIGUEZ, EDUARDO | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170732 | RODRIGUEZ, EDUARDO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170732 | RODRIGUEZ, EDUARDO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183251 | Rodriguez, Emilio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183251 | Rodriguez, Emilio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168725 | RODRIGUEZ, HANNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314880 | Rodriguez, Hanna | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314880 | Rodriguez, Hanna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254573 | Rodriguez, Haydee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254573 | Rodriguez, Haydee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168720 | RODRIGUEZ, IGNACIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326025 | Rodriguez, Irayda | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7149049 | Rodriguez, Israel | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA, 95826 |
| 7295735 | Rodriguez, James | Edleson PC, Rafey Balalbanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7281122 | Rodriguez, James T. | Edelson PC, Rafey Balalbanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160977 | RODRIGUEZ, JAMES TYSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160977 | RODRIGUEZ, JAMES TYSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462322 | Rodriguez, Jasmine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462322 | Rodriguez, Jasmine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294508 | Rodriguez, Jasmine Cory | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168724 | RODRIGUEZ, JENITA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325520 | Rodriguez, Jenita | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325520 | Rodriguez, Jenita | Jenita Rodriguez, Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314094 | Rodriguez, Jonna Ray-Lynn | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190359 | Rodriguez, Karah Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190359 | Rodriguez, Karah Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250437 | Rodriguez, Katherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327724 | Rodriguez, Katie Lorraine | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327724 | Rodriguez, Katie Lorraine | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310550 | Rodriguez, Laura | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7276882 | Rodriguez, Leila | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257272 | Rodriguez, Leonor | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303715 | Rodriguez, Michael | Levin Law Group PLC, Richard Levin , 2615 Forest Ave.,Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7319017 | Rodriguez, Miguel | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160978 | RODRIGUEZ, NATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160978 | RODRIGUEZ, NATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5011395 | Rodriguez, Ramon | Dreyer Babich Buccola Wood Campora, LLP, Robert A Buccola, Steven M Campora, Catia G Saraiva, Andrea R Crowl, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7182783 | Rodriguez, Richard Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182783 | Rodriguez, Richard Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186478 | RODRIGUEZ, RICKY | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186478 | RODRIGUEZ, RICKY | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145109 | Rodriguez, Ronnie M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145109 | Rodriguez, Ronnie M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182784 | Rodriguez, Rosa Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182784 | Rodriguez, Rosa Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168098 | RODRIGUEZ, SALVADOR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169109 | RODRIGUEZ, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183253 | Rodriguez, Sebastian | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183253 | Rodriguez, Sebastian | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003349 | Rodriguez, Sophia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7149158 | Rodriguez, Susan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7166831 | Rodriguez, Susan | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7158512 | Rodriguez, Tony | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7460787 | Rodriguez, Victor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288883 | Rodriguez, Virginia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462321 | Rodriguez, Virginia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462321 | Rodriguez, Virginia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271657 | Rodriguez, Yesenia | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186959 | Rodriguez-Magana, Berenice | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186959 | Rodriguez-Magana, Berenice | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003475 | Rodriguez-Magana, Elizabeth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186960 | Rodriguez-Magana, Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186960 | Rodriguez-Magana, Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003478 | Rodriguez-Magana, Marta | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182116 | Rodriguez-Magana, Marta | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182116 | Rodriguez-Magana, Marta | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7211038 | Rodrigues, Manuel Humberto | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7207686 | Roebuch, Tamara D. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207465 | Roebuch, Wesley L. | James P Frantz, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3618 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
155 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7238561 | Roebuck, Daisy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462867 | ROEBUCK, GISELLA, Individually and as Representative or successor-in-interest for Elizabeth K. Gaal | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232235 | Roebuck, Heather | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160979 | ROEBUCK, STONER E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160979 | ROEBUCK, STONER E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160984 | ROEBUCK, SUSAN K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160984 | ROEBUCK, SUSAN K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7329679 | Roebuck, Tamara D. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329683 | Roebuck, Wesley L. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216468 | Roehlig, Lee J. | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7326018 | Roehling , William Keith | Skikos, Crawford, Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326018 | Roehling , William Keith | Steve Skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324805 | Roehling, M, James | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324805 | Roehling, M, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226685 | Roehling, William K | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473869 | Roehling, William Keith | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473791 | Roeling, James M | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903304 | Roelof Tikker | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7234072 | Roemer, Kathleen Anne | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235831 | Roemer, Timothy Ray | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7319002 | Roesbery, Richard Leroy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324289 | Roesner, Robert | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462297 | Roethler, Marty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462297 | Roethler, Marty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307225 | Roethler, Mauny  Brust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279127 | Roethler, Mauny Brust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279127 | Roethler, Mauny Brust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161050 | ROETHLER, NIKKI N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161050 | ROETHLER, NIKKI N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315072 | Roethler, Ruby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315072 | Roethler, Ruby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462188 | Roethler, Ruby Elizabeth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462188 | Roethler, Ruby Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171786 | Roettger, Daniel | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171786 | Roettger, Daniel | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7171786 | Roettger, Daniel | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7173281 | Roettger, Helen | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7173281 | Roettger, Helen | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7173281 | Roettger, Helen | The Kane Law Firm, Steven S. Kane, Esq., Bonnie E. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7173281 | Roettger, Helen | The Kane Law Firm, Bonnie E. Kane, Steven S. Kane, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7275698 | Rofkahr, Jaime | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008927 | Rofkahr, Jaime E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008928 | Rofkahr, Jaime E. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976861 | Rofkahr, Jaime E. and Kenneth R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976862 | Rofkahr, Jaime E. and Kenneth R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257812 | Rofkahr, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008929 | Rofkahr, Kenneth R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008930 | Rofkahr, Kenneth R. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7186763 | Rogalsky, Thomas Glenn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186763 | Rogalsky, Thomas Glenn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154006 | Roger  L Schlecht | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154006 | Roger  L Schlecht | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154006 | Roger  L Schlecht | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142996 | Roger A. Cumings | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142996 | Roger A. Cumings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195781 | Roger Allen Myklestad | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195781 | Roger Allen Myklestad | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195781 | Roger Allen Myklestad | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144015 | Roger Allen Preecs | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144015 | Roger Allen Preecs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324688 | Roger and Helen Ekins Family Trust | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5906342 | Roger Bolt | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909690 | Roger Bolt | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971227 | Roger Bonser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971228 | Roger Bonser | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971229 | Roger Bonser | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971230 | Roger Bonser | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162964 | Roger Cardona | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162964 | Roger Cardona | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7286528 | Roger Cole and Orene Owen | Engstrom, Lipscomb & Lack, Brian J. Heffernan, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7154150 | Roger D Holmes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154150 | Roger D Holmes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154150 | Roger D Holmes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905624 | Roger Dorfer | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909083 | Roger Dorfer | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5971231 | Roger F Douglas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971232 | Roger F Douglas | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971233 | Roger F Douglas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198914 | Roger Harrison Hall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198914 | Roger Harrison Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188997 | Roger Holmes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188997 | Roger Holmes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903047 | Roger J. Cardona | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5906976 | Roger J. Cardona | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189679 | Roger Joseph Greene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189679 | Roger Joseph Greene | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192778 | ROGER KARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192778 | ROGER KARP | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142773 | Roger L Manning | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142773 | Roger L Manning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7294703 | Roger L. Peterson and Angelina D. Peterson, Co-Trustees of the Peterson Family Trust initially created September 9, 2003 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184588 | Roger Lewis Moor III (Marlo Moor, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241279 | Roger Lewis Moor III (Marlo Moor, Parent) | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145453 | Roger Mansfield Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145453 | Roger Mansfield Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198824 | Roger Mark Hull | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198824 | Roger Mark Hull | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971236 | Roger Martinez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971237 | Roger Martinez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971240 | Roger Martinez | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7198253 | ROGER NISKERN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198253 | ROGER NISKERN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7227471 | Roger Notmeyer, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227471 | Roger Notmeyer, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932819 | Roger Otten | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932820 | Roger Otten | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5932822 | Roger Otten | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175187 | Roger Otten | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175187 | Roger Otten | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175187 | Roger Otten | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7256503 | Roger Owen and Orene Cole | Engstrom, Lipscomb & Lack, Brian J. Heffernan, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7143173 | Roger Paul Fleming | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143173 | Roger Paul Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188998 | Roger Roy Bogosian | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188998 | Roger Roy Bogosian | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5971246 | Roger Santos Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3622 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
159 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971247 | Roger Santos Jr. | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5971249 | Roger Santos Jr. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196387 | ROGER SMOTHERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196387 | ROGER SMOTHERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199654 | ROGER STAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199654 | ROGER STAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165236 | Roger Steers | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905411 | Roger T. Steers | Timothy G. Tietjen (State Bar #104073), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908896 | Roger T. Steers | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166061 | ROGER T. STEERS and PATRICIA L. STEERS, Trustees of the Steers Family Trust Established December 19, 2000 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166061 | ROGER T. STEERS and PATRICIA L. STEERS, Trustees of the Steers Family Trust Established December 19, 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195413 | Roger Theodore Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195413 | Roger Theodore Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195413 | Roger Theodore Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189680 | Roger W Maier | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189680 | Roger W Maier | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144062 | Roger W. Fuller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144062 | Roger W. Fuller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7188999 | Roger Watts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7188999 | Roger Watts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5971250 | Roger Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971252 | Roger Wilson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971253 | Roger Wilson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7294740 | Roger, Kim Theresa | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326472 | Rogers , Chester Cody | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328047 | Rogers , Eric Earl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7328047 | Rogers , Eric Earl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326540 | Rogers and Greaves 2013 Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158667 | ROGERS ELECTRIC | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7316747 | Rogers, Harold B | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316747 | Rogers, Harold B | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256360 | Rogers, Alicia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160985 | ROGERS, AMANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160985 | ROGERS, AMANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321107 | Rogers, Becky Darlene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321107 | Rogers, Becky Darlene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271928 | Rogers, Beverly | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190353 | Rogers, Brooke Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190353 | Rogers, Brooke Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144855 | ROGERS, CATHERINE | CATHERINE ROGERSEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacracmetno, CA 95864 |
| 7273224 | Rogers, Colton | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7277211 | Rogers, David Daniel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7277211 | Rogers, David Daniel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7242316 | Rogers, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315583 | Rogers, Emily Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315583 | Rogers, Emily Ann | Paige N. Boltt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264759 | Rogers, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159411 | ROGERS, GEORGE MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159411 | ROGERS, GEORGE MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325035 | Rogers, Harold | Greg Skikos, Skikos Crawford Skikos Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7229878 | Rogers, Ilona | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158647 | ROGERS, JOHN SEVIER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7322912 | Rogers, Kathy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230848 | Rogers, Leah T. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7281082 | Rogers, Matthew | Matthew Rogers, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251876 | Rogers, Murissa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236408 | Rogers, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171574 | Rogers, Phyllis | Greg Skikos , One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158557 | ROGERS, SANDRA KAY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158557 | ROGERS, SANDRA KAY | Pedro Peter de la Cerda, Attorney, Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7319327 | Rogers, Shawna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319327 | Rogers, Shawna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190465 | Rogers, Steven J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3624 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
161 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190465 | Rogers, Steven J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341386 | Rogers, Tabbitha Marie | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144854 | Rogers, Tery | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7462405 | Rogers, Victor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462405 | Rogers, Victor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341130 | Rogowski, Dawn | Greg Skikos, One Sansome St. # 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7215565 | Rogue Elephant Design Co. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7193568 | ROHIT S. BURTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193568 | ROHIT S. BURTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323888 | Rohm, Billy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7460327 | Rohrbacker, Becky | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7179908 | Rohrbacker, Becky | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7472019 | Rohrbough, Trevor | James P. Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173957 | ROHRER, AMY LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173957 | ROHRER, AMY LEE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173958 | ROHRER, ANDREW FRANCIS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173958 | ROHRER, ANDREW FRANCIS | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7316653 | Rohrsen, Craig | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7306755 | Rohrsen, Laura L. | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7211208 | Rojas, Maria | Steve Skikos, 1 Sansome Street 28th Floor, Skikos Crawford, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7477662 | Rojas, Maria | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005676 | Rojas, Socorro | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182191 | Rojas, Socorro | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182191 | Rojas, Socorro | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165138 | Rojo Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164483 | ROJO, JUDITH OZELMA, individually and as trustee of the Rojo Family Trust | ROJO, JUDITH OZELMA, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164822 | ROJO-ROBINSON, ELIZABETH HELENA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165454 | ROKEN LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145442 | Roland Clinton Little | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145442 | Roland Clinton Little | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189000 | Roland Michael Crandell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189000 | Roland Michael Crandell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971254 | Roland R. Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971255 | Roland R. Miller | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971256 | Roland R. Miller | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5971257 | Roland R. Miller | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5905829 | Roland Tiffany | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909290 | Roland Tiffany | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7184694 | Roland Townsend-Kahl (Michelle Kahl, Parent) | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184694 | Roland Townsend-Kahl (Michelle Kahl, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288754 | Roland Townsend-Kahl (Michelle Kahl, Parent) | Frantz Law Group, APLC, James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241538 | Roland's Construction | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947043 | Rold, Patricia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144856 | Rold, Patricia R. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947046 | Rold, Rodney | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144857 | Rold, Rodney Forrest | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7311062 | Rolde, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299728 | Rolde, Levi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299819 | Rolde, Nyima | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168233 | ROLF, CHARLES STEVEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5932835 | Rolfe N. Rierson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186764 | Rolfe, Richard Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186764 | Rolfe, Richard Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182118 | Rolfe, Sebastian Stephen Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182118 | Rolfe, Sebastian Stephen Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246005 | Rolfson, Bethany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247326 | Rolfson, Francis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256849 | Roll, Penny Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256849 | Roll, Penny Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6180077 | Roll, Warren | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7199016 | Rolland D. Gerber | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199016 | Rolland D. Gerber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462203 | Rollings, Kimbra Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462203 | Rollings, Kimbra Lynn | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326426 | Rollins , Dustin | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230294 | Rollins, Cheryl A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7233160 | Rollins, Donald | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7593668 | Rollins, Dustin | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593668 | Rollins, Dustin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296130 | Rollins, Lynn A. | Law Offices Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296130 | Rollins, Lynn A. | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5000134 | Rollins, Michael | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158267 | ROLLINS, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7228010 | Rollins-Hill, Ebony Dawn | Aadler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186479 | ROLLO, CHARLIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186480 | ROLLO, RUTH L | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187100 | Rolls, James | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160989 | ROLLS, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160989 | ROLLS, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168099 | ROLON, OCTAVIO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7312508 | Rolph, Adrianne A | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324412 | Rolph, Adrienne A. | Jamez P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312141 | Rolph, Gerald | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323786 | Rolph, Gerald | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185868 | ROLSTON, RICHARD GLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185868 | ROLSTON, RICHARD GLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196388 | Rolston-Drew Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7464505 | Rolston-Drew Family Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314707 | Romagnano, Kenneth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Franciso, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7315952 | Roman Family Trust | Richard Levin, Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7315952 | Roman Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave.,Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7176173 | ROMAN, ALEXES MARIE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176173 | ROMAN, ALEXES MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304278 | Roman, Jeanette | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7158193 | ROMAN-MONTGOMERY, BARBARA | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7185206 | ROMANO, ANITA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7178143 | Romano, Dorris | Law Office of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7185204 | ROMANO, JOSEPH | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4999530 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3627 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008931 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976864 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182308 | Romanos, John Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182308 | Romanos, John Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175696 | ROMAN-SHAFFER, LISA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7237377 | Romanshek, David | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7237377 | Romanshek, David | Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7321019 | Romanshek, Kevin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7271970 | Romanshek, Paul Robert | c/o Edelson PC, Attn: Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7266843 | Romanshek, Rex Alan | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7275236 | Romanshek, Terrie | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5971260 | Romeo Snead | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5971261 | Romeo Snead | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971262 | Romeo Snead | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189001 | Romeo Snead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189001 | Romeo Snead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274959 | Romer, Aindrea | Amanda L. Riddle, Corey, Luziach, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282834 | Romer, Jason | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7333587 | Romer, Justin Walter | James P. Frantz, 402 West Broadway Blvd. Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286107 | Romer, Tamatha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164484 | ROMERI, DOMINIC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165597 | ROMERI, SHAWNI LYNN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7306864 | Romero , Lola | Frantz Law Group, APLC, James P Frantz, 402 W. Broadway Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308076 | Romero Jr, Robert | Frantz, James P , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319487 | Romero Jr, Robert | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298108 | Romero, Anthony Paul | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207844 | Romero, Chandra Ruth | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280280 | Romero, Eleanor C | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282677 | Romero, Juana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7315265 | Romero, Mary Ellen | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319330 | Romero, Mary Ellen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319330 | Romero, Mary Ellen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164061 | ROMERO, TED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7292743 | Romesburg, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273617 | Romesburg, Tiffany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144617 | Romie Doherty Buanno | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144617 | Romie Doherty Buanno | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168616 | ROMO, VIANEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144222 | Romona Lisa Hendrix | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144222 | Romona Lisa Hendrix | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153903 | Romona Wilkerson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153903 | Romona Wilkerson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153903 | Romona Wilkerson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167919 | ROMRIELL, BRADEN | Bill Robins III, 808 WILSHIRE BLVD Suite 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200916 | Ron and Jody Jones Revocable Inter Vivos Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200916 | Ron and Jody Jones Revocable Inter Vivos Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184642 | Ron Beha | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184642 | Ron Beha | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193505 | RON BLUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193505 | RON BLUE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193551 | RON BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193551 | RON BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143500 | Ron Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143500 | Ron Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202529 | Ron Cooke and Rhonda Simard, as Individuals and Trustees for The Cooke 2006 Living Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7164029 | RON CROCKER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193804 | RON GILBERTSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193829 | RON GOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193829 | RON GOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3629 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
166 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932842 | Ron Harris | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932843 | Ron Harris | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932844 | Ron Harris | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5932845 | Ron Harris | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7194065 | RON K LLOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194065 | RON K LLOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145240 | Ron Keith Lamp | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145240 | Ron Keith Lamp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327728 | Ron Lerossignol | James P Frantz, 402 West Broadway Suite 860, San Diego, Ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327266 | Ron Logan | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165642 | Ron Mallen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165642 | Ron Mallen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7468981 | Ron Mann Design Inc. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468981 | Ron Mann Design Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971269 | Ron Moras | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971271 | Ron Moras | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971272 | Ron Moras | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932851 | Ron Vaillancourt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5932853 | Ron Vaillancourt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932854 | Ron Vaillancourt | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902447 | Ron William Kuhlmeyer | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906454 | Ron William Kuhlmeyer | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140658 | Ron William Kuhlmeyer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140658 | Ron William Kuhlmeyer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175295 | Ronald  A. Bentley | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175295 | Ronald  A. Bentley | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175295 | Ronald  A. Bentley | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177302 | Ronald  D'Agosta | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3630 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
167 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175281 | Ronald Swart | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175281 | Ronald Swart | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175281 | Ronald Swart | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199482 | RONALD A BETSILL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199482 | RONALD A BETSILL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192452 | RONALD ALBERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192452 | RONALD ALBERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199918 | RONALD ALBERT, doing business as Natural Images Landscaping | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199918 | RONALD ALBERT, doing business as Natural Images Landscaping | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7156993 | Ronald and Denise Plants as Co-Trustees of the Plants Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326807 | Ronald and Gigi Paolini Living Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325076 | Ronald and Gigi Paolini, individually and as trustees of the Ronald and Gigi Paolini Trust | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170223 | RONALD AND GLENDA CANFIELD TRUSTEES OF THE RONALD H. AND GLENDA N. CANFIELD FAMILY 2001 TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462127 | Ronald Archie Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462127 | Ronald Archie Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932855 | Ronald B Ayers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932856 | Ronald B Ayers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5932857 | Ronald B Ayers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143101 | Ronald B. Doring | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143101 | Ronald B. Doring | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971283 | Ronald B. Norton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971284 | Ronald B. Norton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971285 | Ronald B. Norton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971286 | Ronald B. Norton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932864 | Ronald Batin, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932865 | Ronald Batin, M.D. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5932867 | Ronald Batin, M.D. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971293 | Ronald Bottini | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5971294 | Ronald Bottini | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971295 | Ronald Bottini | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7162956 | RONALD BROWN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162956 | RONALD BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165707 | Ronald Cameron | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165707 | Ronald Cameron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144030 | Ronald Clarence Peterson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144030 | Ronald Clarence Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932875 | Ronald Covert | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932876 | Ronald Covert | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932877 | Ronald Covert | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5971301 | Ronald Cunningham | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971302 | Ronald Cunningham | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6175864 | Ronald Cushman, Individually and as Trustee of the Cushman Ronald & Kathleen Living Trust | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7199477 | Ronald D & Linda A Edwards Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199477 | Ronald D & Linda A Edwards Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144184 | Ronald D Watts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144184 | Ronald D Watts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932885 | Ronald D. Bauer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932886 | Ronald D. Bauer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932888 | Ronald D. Bauer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7145558 | Ronald D. Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145558 | Ronald D. Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258065 | Ronald D. Lindvall & Elizebeth R. Lindvall, as Trustees of The Ronald David Lindvall and Elizebeth Rebecca Lindvall Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187429 | Ronald D'Agosta | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187429 | Ronald D'Agosta | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140858 | Ronald Davis Stewart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140858 | Ronald Davis Stewart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153577 | Ronald Dean Bryan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153577 | Ronald Dean Bryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153577 | Ronald Dean Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198790 | Ronald Douglas Decew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198790 | Ronald Douglas Decew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144343 | Ronald Douglas Tilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144343 | Ronald Douglas Tilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195528 | Ronald Drews Construction | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195528 | Ronald Drews Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195528 | Ronald Drews Construction | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142550 | Ronald E Drews | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142550 | Ronald E Drews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278512 | Ronald E. Belcher Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175308 | Ronald E. Strawn | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175308 | Ronald E. Strawn | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175308 | Ronald E. Strawn | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153905 | Ronald Earl Kerr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153905 | Ronald Earl Kerr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153905 | Ronald Earl Kerr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192703 | RONALD EDWARDS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192703 | RONALD EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189002 | Ronald Eugene Appleby | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189002 | Ronald Eugene Appleby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189681 | Ronald Eugene Appleby Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189681 | Ronald Eugene Appleby Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5971311 | Ronald Evans | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971312 | Ronald Evans | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971313 | Ronald Evans | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903513 | Ronald Evets | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907362 | Ronald Evets | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
170 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7149541 | Ronald F. Gray, Sidne B. Gray | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7193755 | RONALD FILKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193755 | RONALD FILKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143139 | Ronald Francis Rose | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143139 | Ronald Francis Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140535 | Ronald Frank Evets | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140535 | Ronald Frank Evets | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143674 | Ronald G Pickard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143674 | Ronald G Pickard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269753 | Ronald G. Howeth, Trustee, Ronald G. Howeth Revocable Inter Vivos dtd 11/22/2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234549 | Ronald G. Knauff, Trustee of The Ronald G. Knauff Living Trust Dated September 18, 1990 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475488 | Ronald G. Moresco & Maureen T. Moresco 1990 Intervivos Trust dated November 27, 1990 | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475488 | Ronald G. Moresco & Maureen T. Moresco 1990 Intervivos Trust dated November 27, 1990 | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189003 | Ronald Galla | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189003 | Ronald Galla | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5971316 | Ronald Gandolfi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971317 | Ronald Gandolfi | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5971319 | Ronald Gandolfi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7154214 | Ronalde Gene Padgett, Jr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154214 | Ronalde Gene Padgett, Jr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154214 | Ronalde Gene Padgett, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142979 | Ronald George Czoka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142979 | Ronald George Czoka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142015 | Ronald Gilbert Fiori | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7142015 | Ronald Gilbert Fiori | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903571 | Ronald Gold | E. Elliot Adler, Brittany S. Zummer, Amanda Wiesner, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5907415 | Ronald Gold | Dave A. Fox, Joanna L. Fox, Courtney Vasquez, Fox Law, APC, 225 W. Plaza Street, Suite 102, Solano Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7170330 | Ronald Griffin dba Bill's RV Storage | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197656 | Ronald H Piorek and Carolyn J Piorek Family Trust Dated June 22, 2012 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197656 | Ronald H Piorek and Carolyn J Piorek Family Trust Dated June 22, 2012 | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193861 | RONALD HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7193861 | RONALD HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194968 | Ronald Harold Perry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194968 | Ronald Harold Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142655 | Ronald Hawkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142655 | Ronald Hawkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197650 | RONALD HENRY PIOREK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206095 | RONALD HENRY PIOREK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206095 | RONALD HENRY PIOREK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971320 | Ronald Hogan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971322 | Ronald Hogan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194669 | Ronald J. Stinchcomb | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194669 | Ronald J. Stinchcomb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194669 | Ronald J. Stinchcomb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197848 | RONALD JAMES EKAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197848 | RONALD JAMES EKAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193227 | RONALD JAMES GREEN III | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193227 | RONALD JAMES GREEN III | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165301 | RONALD JAY CROCKER AND LINDA DARNELL CROCKER, TRUSTEES OF THE RONALD JAY CROCKER AND LINDA DARNELL CROCKER TRUST AGREEMENT, DATED JULY 28, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7183661 | Ronald John Montgomery | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183661 | Ronald John Montgomery | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327269 | Ronald John Montgomery and as Trustee to Montgomery Trust | Ronald Montgomery, James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195118 | Ronald Jon Pugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195118 | Ronald Jon Pugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195118 | Ronald Jon Pugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200918 | Ronald Jones | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200918 | Ronald Jones | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200919 | RONALD JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200919 | RONALD JONES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196978 | Ronald Joseph Adams | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196978 | Ronald Joseph Adams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196978 | Ronald Joseph Adams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198936 | Ronald K  Campbell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198936 | Ronald K  Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142912 | Ronald K Ward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142912 | Ronald K Ward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324736 | Ronald Kampel, as Trustee of the Ronald Kampel and Mari Haber Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324736 | Ronald Kampel, as Trustee of the Ronald Kampel and Mari Haber Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5932904 | Ronald L Clark | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932905 | Ronald L Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA  95826 |
| 5932908 | Ronald L Clark | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165961 | Ronald L. Brown, Trustee of the Ronald L. Brown Revocable Trust, dated 2/27/14 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165961 | Ronald L. Brown, Trustee of the Ronald L. Brown Revocable Trust, dated 2/27/14 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7477064 | Ronald L. Enos Jr. and Krista L. Enos Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477064 | Ronald L. Enos Jr. and Krista L. Enos Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169444 | Ronald L. Lear | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169444 | Ronald L. Lear | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328390 | Ronald L. Logan | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328390 | Ronald L. Logan | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229626 | Ronald L. Weyhrauch and Katherine M.Weyhrauch Living Trust, dated April 4, 2011 | Adler Law Group, APC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144170 | Ronald Langston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144170 | Ronald Langston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195851 | Ronald Larry  Enos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195851 | Ronald Larry  Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195851 | Ronald Larry  Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945557 | Ronald Larsen | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948633 | Ronald Larsen | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932909 | Ronald Lassonde | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932910 | Ronald Lassonde | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932912 | Ronald Lassonde | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168941 | Ronald Lee Cook | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194828 | Ronald Lee Cook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194828 | Ronald Lee Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194828 | Ronald Lee Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143620 | Ronald Lee Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143620 | Ronald Lee Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195215 | Ronald Lee Mann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195215 | Ronald Lee Mann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195215 | Ronald Lee Mann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141252 | Ronald Leroy Ward | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141252 | Ronald Leroy Ward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904068 | Ronald Locatelli | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946051 | Ronald Locatelli | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951048 | Ronald Locatelli | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7190581 | Ronald M. Kennedy & Lindy K. Kennedy TTEES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190581 | Ronald M. Kennedy & Lindy K. Kennedy TTEES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475714 | Ronald M. Kennedy and Lindy K. Kennedy, as trustees of The Kennedy Family Trust DTD June 5, 2017 | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199688 | RONALD MACKEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199688 | RONALD MACKEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902517 | Ronald Marsh | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906516 | Ronald Marsh | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5971335 | Ronald Matz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971336 | Ronald Matz | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971339 | Ronald Matz | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327288 | Ronald Montgomery as trustee for the Ronald Montgomery trust | Jame p Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142461 | Ronald Newland Castro | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142461 | Ronald Newland Castro | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199659 | RONALD NICHOLAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199659 | RONALD NICHOLAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7073043 | Ronald Norton, an individual, and on behalf of the William Norton Estate | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7477400 | Ronald Norton, Individually, and as representative or sucessor-in-interest for the William C. Norton Estate | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5932917 | Ronald Oliva | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932918 | Ronald Oliva | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932920 | Ronald Oliva | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165708 | Ronald P. Cameron and Marjorie A. Cameron as Trustees of the Cameron Family Trust created on September 21, 2006 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165708 | Ronald P. Cameron and Marjorie A. Cameron as Trustees of the Cameron Family Trust created on September 21, 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971344 | Ronald Parker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971345 | Ronald Parker | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5971346 | Ronald Parker | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142004 | Ronald Paul LaCasse | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142004 | Ronald Paul LaCasse | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932926 | Ronald Perry | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932927 | Ronald Perry | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932929 | Ronald Perry | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905308 | Ronald Philip | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947093 | Ronald Philip | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140916 | Ronald Philip Westney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140916 | Ronald Philip Westney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193277 | RONALD R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193277 | RONALD R JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3638 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 175 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7202098 | Ronald R. Zimbelman and Kelly L. Zimbelman, Individuals and as Trustees of The Zimbelman Family Revocable Trust, Dated 05/09/2014 | Law Office of Kenneth P. Roye, Joseph G. Astleford , 142 West 2nd Street, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7248747 | Ronald Ralston and Cheryl Ralston, Trustees of the Ralston Revocable Inter Vivos Trust dated July 5, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200885 | RONALD RAY DOOLING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200886 | RONALD RAY DOOLING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200886 | RONALD RAY DOOLING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197543 | Ronald Ray Logan Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197543 | Ronald Ray Logan Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197543 | Ronald Ray Logan Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154080 | Ronald Roy McDowell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154080 | Ronald Roy McDowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154080 | Ronald Roy McDowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158775 | Ronald S. Batin M.D., INC. | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4948932 | Ronald S. Batin, M.D., Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5932930 | Ronald S. Batin, M.D., Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932931 | Ronald S. Batin, M.D., Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5932933 | Ronald S. Batin, M.D., Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145427 | Ronald S. Hivale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145427 | Ronald S. Hivale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905522 | Ronald Scroggins, dba RLS Fire and Protection Systems | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5947257 | Ronald Scroggins, dba RLS Fire and Protection Systems | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5932934 | Ronald Shea | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932935 | Ronald Shea | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932938 | Ronald Shea | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323228 | Ronald Sherman, individually, and on behalf of the Sherman Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7474671 | Ronald Sherman, individually, and on behalf of the Sherman Family Trust | Larry S. Buckley, Law Office of Larry S. Buckley, 1600 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7153722 | Ronald Sloan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153722 | Ronald Sloan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153722 | Ronald Sloan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153230 | Ronald Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195461 | Ronald Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195461 | Ronald Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195461 | Ronald Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483519 | Ronald Solski, individually and as trustee of the Ronald W. Solski and Judy M. Solski 1999 Revocable Trust | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140702 | Ronald Stephen Marsh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140702 | Ronald Stephen Marsh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153710 | Ronald Steven Roderick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153710 | Ronald Steven Roderick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153710 | Ronald Steven Roderick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143169 | Ronald Steven White | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143169 | Ronald Steven White | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905119 | Ronald Stewart | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946938 | Ronald Stewart | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5932939 | Ronald Stinchcomb | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932941 | Ronald Stinchcomb | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932943 | Ronald Stinchcomb | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142159 | Ronald Strehlow | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142159 | Ronald Strehlow | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971366 | Ronald Tong | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971367 | Ronald Tong | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971369 | Ronald Tong | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176969 | Ronald V. Cassero | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183719 | Ronald V.  Cassero | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183719 | Ronald V.  Cassero | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151601 | Ronald Vaillancourt and Virginia McAlister-Vaillancourt as Co-Trustee of the Ronald W. Vaillancourt and Virginia M. McAlister-Vaillancourt Recovable Trust Dated March 9, 2018 | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3640 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
177 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326062 | Ronald Van Bebber | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326062 | Ronald Van Bebber | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265803 | Ronald W. Perry and Elsa D. Perry, Trustees of the Perry Revocable Inter Vivos Trust dated August 20, 2013 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169384 | Ronald Warren Lambert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195149 | Ronald Warren Lambert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195149 | Ronald Warren Lambert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195149 | Ronald Warren Lambert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164414 | RONALD WATERBURY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164414 | RONALD WATERBURY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153210 | Ronald Weston Wolfe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153210 | Ronald Weston Wolfe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153210 | Ronald Weston Wolfe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189004 | Ronald William Jarrard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189004 | Ronald William Jarrard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143827 | Ronald William Mirabal | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143827 | Ronald William Mirabal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199583 | RONALD WOLFE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199583 | RONALD WOLFE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466803 | Ronalee McLennan Phares and Noel Calvert Phares Revocable Living Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7211498 | Ronconi, Gary | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145540 | Ronda Faulkner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145540 | Ronda Faulkner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153034 | Ronda Lynn Biscotti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153034 | Ronda Lynn Biscotti | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153034 | Ronda Lynn Biscotti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5908970 | Ronda Smith | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910956 | Ronda Smith | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971370 | Ronda Wasson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971371 | Ronda Wasson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971372 | Ronda Wasson | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5971373 | Ronda Wasson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142847 | Ronda Wasson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142847 | Ronda Wasson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159520 | RONDANINI, JEANINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159520 | RONDANINI, JEANINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164876 | RONEY, LAURA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164877 | RONEY, PATRICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7216635 | Ronin Beebe, a minor | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7144047 | Ronna Deana Worcester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144047 | Ronna Deana Worcester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971374 | Ronna Kimball | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902231 | Ronney Kandah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906247 | Ronney Kandah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971375 | Ronni Blake | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971376 | Ronni Blake | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971378 | Ronni Blake | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7141692 | Ronnie Earl Root | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141692 | Ronnie Earl Root | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145415 | Ronnie Joe Sullivan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145415 | Ronnie Joe Sullivan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168357 | Ronnie Kay Rich | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7168357 | Ronnie Kay Rich | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7257037 | Ronning, Kathleen Sue | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141110 | Ronny James Roma | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141110 | Ronny James Roma | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158663 | RON'S HANDYMAN SERVICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190582 | Rooney Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190582 | Rooney Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484571 | Rooney Law Firm | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322914 | Rooney, Michael | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190217 | Rooney, Michael M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190217 | Rooney, Michael M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190203 | Rooney, Sandra | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190203 | Rooney, Sandra | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471939 | Roope, Jonathan | Cox, John C. , 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471939 | Roope, Jonathan | Boldt, Paige N. , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145985 | ROOS, JANET | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145985 | ROOS, JANET | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7248891 | Root, Micah | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252129 | Root, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479369 | Roots, Druids | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479369 | Roots, Druids | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5001720 | Roper, Allan | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593518 | Roper, Dolores Y. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593518 | Roper, Dolores Y. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296152 | Roper, Dolores Yvonne | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296152 | Roper, Dolores Yvonne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169658 | ROPP, AARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7074243 | Ropp, David | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7073147 | Ropp, John | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7073363 | Ropp, Kendra | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7187234 | ROQUE, JUVENAL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187234 | ROQUE, JUVENAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325470 | Rores , Mary Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325470 | Rores , Mary Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152403 | Rori Yamamoto Lucas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152403 | Rori Yamamoto Lucas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247522 | Rorick, Huck | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5932959 | Rory Benedict | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932960 | Rory Benedict | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5932962 | Rory Benedict | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3643 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
180 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971384 | Rory Hall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5971385 | Rory Hall | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971387 | Rory Hall | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143022 | Rory Patrick O'Malley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143022 | Rory Patrick O'Malley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141960 | Rory Victor Block | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141960 | Rory Victor Block | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141142 | Rosa Amelia Trigueros | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141142 | Rosa Amelia Trigueros | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195291 | Rosa Apolinar | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195291 | Rosa Apolinar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195291 | Rosa Apolinar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194025 | ROSA KREMPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194025 | ROSA KREMPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5004801 | Rosa, Alexis | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158268 | ROSA, ALEXIS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7231644 | Rosa, Anthony | Corey,Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174663 | ROSAIR PROPERTIES, INC. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174663 | ROSAIR PROPERTIES, INC. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999357 | Rosaire Properties, Inc. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008802 | Rosaire Properties, Inc. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143972 | Rosalba Suchorski | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143972 | Rosalba Suchorski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476113 | Rosales, Jeremy | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite#317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7184054 | ROSALES, JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7183620 | Rosalia B Palce | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183620 | Rosalia B Palce | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142870 | Rosalia Kolster | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142870 | Rosalia Kolster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163605 | ROSA-LIAO, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175392 | Rosalie Nikoleyczik | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175392 | Rosalie Nikoleyczik | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175392 | Rosalie Nikoleyczik | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932967 | Rosalie Hunter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932968 | Rosalie Hunter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5932970 | Rosalie Hunter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169461 | Rosalie Jessie Burcina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169461 | Rosalie Jessie Burcina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906380 | Rosalina Petatan | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947989 | Rosalina Petatan | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7176785 | Rosalind Antwanette Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181501 | Rosalind Antwanette Williams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181501 | Rosalind Antwanette Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175341 | Rosalinda Flores | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175341 | Rosalinda Flores | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175341 | Rosalinda Flores | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326845 | Rosalinda Gonzales | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326845 | Rosalinda Gonzales | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904587 | Rosalinda Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908263 | Rosalinda Williams | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5905397 | Rosalva Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7142620 | Rosalyn S Rockwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142620 | Rosalyn S Rockwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140446 | Rosalyn Ann Brown | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140446 | Rosalyn Ann Brown | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905061 | Rosalyn Brown | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908602 | Rosalyn Brown | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905303 | Rosalyn Ly-Spelman | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947088 | Rosalyn Ly-Spelman | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. A, Santa Rosa, CA 95401 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152375 | Rosalyn Ly-Spelman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152375 | Rosalyn Ly-Spelman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197390 | Rosalynn Maisonet | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3645 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462580 | Rosalyn Maisonet | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462580 | Rosalyn Maisonet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932971 | Rosalyn S. Rockwell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932972 | Rosalyn S. Rockwell | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5932973 | Rosalyn S. Rockwell | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5932974 | Rosalyn S. Rockwell | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169386 | Rosanne Luisa Bonanno | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169386 | Rosanne Luisa Bonanno | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163813 | ROSANO, VINCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7197641 | ROSARIO WILLIAMS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197641 | ROSARIO WILLIAMS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182771 | Rosas Gonzales, Octavio | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182771 | Rosas Gonzales, Octavio | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166222 | Rosas, Manuel Daniel | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164692 | ROSAS, MANUEL DANIEL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164693 | ROSAS, MARIA TERESA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165034 | ROSAS, MARISA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7182768 | Rosas, Yuridia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182768 | Rosas, Yuridia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7264172 | Roscoe, Brant | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302868 | Roscoe, Graham | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260350 | Roscoe, Haley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469944 | ROSDAHL, DIANA | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469944 | ROSDAHL, DIANA | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469943 | ROSDAHL, PER | ALISON ELIZABETH  CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469943 | ROSDAHL, PER | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7197410 | Rose Ann Nugent | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197410 | Rose Ann Nugent | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197410 | Rose Ann Nugent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904729 | Rose Dean | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196389 | Rose Family Survivors Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196389 | Rose Family Survivors Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190680 | Rose Fitzwater Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190680 | Rose Fitzwater Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286504 | Rose G. Hosford, Trustee of the Rose G. Hosford Revocable Inter Vivos Trust dated April 21, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186481 | ROSE GIBSON FAMILY TRUST U/A/D 3/17/2016 | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7197043 | Rose Gulbeyaz Akguv Fingerhut | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197043 | Rose Gulbeyaz Akguv Fingerhut | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971397 | Rose Jacob | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971398 | Rose Jacob | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971400 | Rose Jacob | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetadl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153687 | Rose Kellogg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153687 | Rose Kellogg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153687 | Rose Kellogg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170507 | Rose M Cimino Irrevocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170507 | Rose M Cimino Irrevocable Trust | Paige N. Boldt, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462624 | Rose M Cimino Irrevocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462624 | Rose M Cimino Irrevocable Trust | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5932980 | Rose M. Butler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932981 | Rose M. Butler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932983 | Rose M. Butler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189005 | Rose Marie Kohler (Wrynna Kohler, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189005 | Rose Marie Kohler (Wrynna Kohler, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302459 | Rose Marie Kohler (Wrynna Kohler, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5971406 | Rose Shrader | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971407 | Rose Shrader | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971408 | Rose Shrader | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5932990 | Rose Telucci-Skotvold | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932991 | Rose Telucci-Skotvold | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5932992 | Rose Telucci-Skotvold | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5932993 | Rose Telucci-Skotvold | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7169804 | Rose Tryon DBA Tryon VanCott & Associates | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193379 | ROSE TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193379 | ROSE TUCKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7278119 | Rose, Ben | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250511 | Rose, Chad Edward | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250511 | Rose, Chad Edward | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461642 | Rose, Christine A | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461642 | Rose, Christine A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198267 | ROSE, CYNTHIA ELLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198267 | ROSE, CYNTHIA ELLEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461584 | Rose, Daniel R. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461584 | Rose, Daniel R. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249998 | Rose, Deanna Louise | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469825 | Rose, Ella | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7266406 | Rose, Ernestine Willie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266406 | Rose, Ernestine Willie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237248 | Rose, Hoyt | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215969 | Rose, James Minor | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7277570 | Rose, James Smiley | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7228123 | Rose, John Paul | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999536 | Rose, Julie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008934 | Rose, Julie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174693 | ROSE, JULIE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174693 | ROSE, JULIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293360 | Rose, Kayla | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481469 | Rose, Kelly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481469 | Rose, Kelly | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5002848 | Rose, Kevin | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182119 | Rose, Kevin Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182119 | Rose, Kevin Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3648 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
185 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152307 | Rose, Kim | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7215648 | Rose, Marianna | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5003132 | Rose, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189938 | Rose, Mark Raymond | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7254721 | Rose, Michael C | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254721 | Rose, Michael C | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262305 | Rose, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233943 | Rose, Randall | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283014 | Rose, Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186482 | ROSE, RICHARD | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7255899 | Rose, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbraie, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183777 | Rose, Robin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240760 | Rose, Robin | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240760 | Rose, Robin | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999534 | Rose, Ronald | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008933 | Rose, Ronald | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174694 | ROSE, RONALD | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174694 | ROSE, RONALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976867 | Rose, Ronald and Rose, Julie | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976868 | Rose, Ronald and Rose, Julie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7252363 | Rose, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278613 | Rose, Shane Louis | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278613 | Rose, Shane Louis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252306 | Rose, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186483 | ROSE, SHAUNA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7257768 | Rose, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483374 | Rose, Thomas A. | Joseph M. Earley, 2561 California Park dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483374 | Rose, Thomas A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259102 | Rose, Thomasine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4945990 | Rose, Victoria | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144858 | Rose, Victoria | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
186 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288798 | Rose, Violet | James P Frantz, 402 West Broadway Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241398 | Rose, Wendy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468148 | Rose, William | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5932994 | Roseanna Ramirez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5932995 | Roseanna Ramirez | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5932996 | Roseanna Ramirez | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7144274 | Roseanna Wedding Tietz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144274 | Roseanna Wedding Tietz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971419 | Roselene Haynes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971420 | Roselene Haynes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971421 | Roselene Haynes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141213 | Roselia Vasquez Reyes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141213 | Roselia Vasquez Reyes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170325 | ROSELLI, DENISE | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5917851 | Roselli, Christopher | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7200906 | Rosemarie and Dieter Rief Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200906 | Rosemarie and Dieter Rief Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164273 | ROSEMARIE CLIFFORD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164273 | ROSEMARIE CLIFFORD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199365 | ROSEMARIE K DALTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199365 | ROSEMARIE K DALTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933004 | Rosemarie L Johnson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933005 | Rosemarie L Johnson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933006 | Rosemarie L Johnson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971429 | Rosemarie Lickiss | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971430 | Rosemarie Lickiss | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971432 | Rosemarie Lickiss | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195088 | Rosemarie Meyer | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195088 | Rosemarie Meyer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195088 | Rosemarie Meyer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200903 | ROSEMARIE RIEF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200903 | ROSEMARIE RIEF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198127 | ROSEMARIE WHITE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198127 | ROSEMARIE WHITE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153964 | Rosemary  Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153964 | Rosemary  Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153964 | Rosemary  Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200956 | ROSEMARY A YATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200956 | ROSEMARY A YATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200959 | ROSEMARY A YATES 2005 TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200959 | ROSEMARY A YATES 2005 TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200952 | ROSEMARY A YATES, doing business as Intellispree Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200952 | ROSEMARY A YATES, doing business as Intellispree Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7210147 | Rosemary Ann Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Skikos, Crawford, Skikos & Joseph LLP, Greg Skikos, One Sansome St., Suite 2830, San Fancisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7210147 | Rosemary Ann Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Uzair Saleem, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Fancisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933014 | Rosemary J. Redmond | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933014 | Rosemary J. Redmond | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5933017 | Rosemary J. Redmond | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7141378 | Rosemary Lynn  Owens | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141378 | Rosemary Lynn  Owens | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175471 | Rosemary M. Poshard | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7175471 | Rosemary M. Poshard | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175471 | Rosemary M. Poshard | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184658 | Rosemary White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184658 | Rosemary White | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230141 | Rosemary White, as trustee of the White Family Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200957 | Rosemary Yates (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3651 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
188 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200957 | Rosemary Yates (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200958 | Rosemary Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200958 | Rosemary Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466103 | Rosen, Gobin & Connolly Family Rev Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198061 | Rosen, Golden, Connolley Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198061 | Rosen, Golden, Connolley Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5005679 | Rosen, Harris | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182120 | Rosen, Harris Matthew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182120 | Rosen, Harris Matthew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467781 | Rosen, Steven | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237355 | Rosenbaum, Elaine | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276379 | Rosenbaum, Zack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293125 | Rosenberg , Mark | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7298817 | Rosenberg, Gary | Engstrom, Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7145895 | ROSENBERG, MARLENE | Robert Arns,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7174782 | ROSENBERG, MARLENE | Robert Arns, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7174782 | ROSENBERG, MARLENE | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7163800 | ROSENBERGER, KIRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7239169 | Rosenburg, Gary | Engstrom, Lipscomb & Lack, Daniel G. Whalen, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7206139 | ROSENDIN, EMMA | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206139 | ROSENDIN, EMMA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256274 | Rosendin, Emma | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902706 | Rosendo Barajas | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906696 | Rosendo Barajas | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5014150 | Rosendo Barajas, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169474 | Rosendo Gabriel Coche Garcia | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169474 | Rosendo Gabriel Coche Garcia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169474 | Rosendo Gabriel Coche Garcia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7276700 | Rosenfeld, Jennifer | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185883 | ROSENGRANT, BARRY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185883 | ROSENGRANT, BARRY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7206567 | Rosenkranz, James Anthony | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7244352 | Rosenstiel, April | Corey, Luzaich, de Ghetaldai & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7248043 | Rosenstiel, Chelsea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186961 | Rosenthal, Aaron Donald | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186961 | Rosenthal, Aaron Donald | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186962 | Rosenthal, Daniel Avraham | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186962 | Rosenthal, Daniel Avraham | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186963 | Rosenthal, Elias David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186963 | Rosenthal, Elias David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472496 | Rosenthal, Elinor  Florence | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7339073 | Rosenthal, Elinor F. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186964 | Rosenthal, Justin Eddie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186964 | Rosenthal, Justin Eddie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186965 | Rosenthal, Moriah Dorit | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186965 | Rosenthal, Moriah Dorit | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186966 | Rosenthal, Roxanne Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186966 | Rosenthal, Roxanne Jane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182124 | Rosetti, Eileen Mary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182124 | Rosetti, Eileen Mary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003448 | Rosetti, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182125 | Rosetti, James Charles | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182125 | Rosetti, James Charles | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163220 | ROSHNI SOUTHARD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163220 | ROSHNI SOUTHARD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7205931 | ROSIE FAVILA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205931 | ROSIE FAVILA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7226737 | Rosie Yearwood Trust | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470924 | Rosiee-Honey Beauty Salon | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186886 | Rosiles-Barrera, Maria Guadalupe | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186886 | Rosiles-Barrera, Maria Guadalupe | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186887 | Rosiles-Barrera, Mariah Angelica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186887 | Rosiles-Barrera, Mariah Angelica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183124 | Rosiles-John, Kuccin-Isa Gabriel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183124 | Rosiles-John, Kuccin-Isa Gabriel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143746 | Rosita Wong | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143746 | Rosita Wong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903698 | Roslyn Edelson | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7184153 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184153 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240064 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196390 | ROSS ALEXANDER WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196390 | ROSS ALEXANDER WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902882 | Ross Bevier | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906849 | Ross Bevier | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152900 | Ross Burgess | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152900 | Ross Burgess | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152900 | Ross Burgess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141129 | Ross Edward Young | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141129 | Ross Edward Young | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325830 | Ross Hanchett MD Inc. | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7140431 | Ross Howard Bevier | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140431 | Ross Howard Bevier | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175128 | Ross Roberts | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175128 | Ross Roberts | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175128 | Ross Roberts | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163216 | ROSS SIGARI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163216 | ROSS SIGARI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971438 | Ross Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971439 | Ross Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971441 | Ross Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175046 | Ross Smith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175046 | Ross Smith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175046 | Ross Smith | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168258 | ROSS, AARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166148 | Ross, April | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166148 | Ross, April | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7298084 | Ross, April | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7168259 | ROSS, CURT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7338045 | ROSS, DEBORAH KAY | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7338045 | ROSS, DEBORAH KAY | LAW OFFICE OF ADAM SORRELLS, ADAM SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7340207 | Ross, Debra Kay | John N Demas, 701 Howe Avem Ste A-1, Sacremento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7340207 | Ross, Debra Kay | Adam D Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161852 | Ross, Edith | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7293290 | Ross, Guy N | Regina Bagdasarian, 402 West Broadway, Suite 860, San diego, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250815 | Ross, Jennifer K. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250815 | Ross, Jennifer K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228700 | Ross, Jonah Neoma | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7293205 | Ross, Joshua | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7320338 | Ross, Joy Coreen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290947 | Ross, Karen | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313222 | Ross, Karen L. | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313222 | Ross, Karen L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234091 | Ross, Kenai | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7311035 | Ross, Kori | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313526 | Ross, Kori | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313613 | Ross, Kori Elizabeth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293735 | Ross, Maylene | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7338046 | ROSS, MICHAEL LLOYD | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7338046 | ROSS, MICHAEL LLOYD | LAW OFFICES OF ADAM SORRELLS, ADAM SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7271181 | Ross, Nathan C. | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472061 | Ross, Nathan Christopher | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472061 | Ross, Nathan Christopher | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7270620 | Ross, Peggy | Regina Bagdasarian, 402 W  Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294281 | Ross, Peter B | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294281 | Ross, Peter B | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336163 | Ross, Robert | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183480 | Ross, Shaela | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3655 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
192 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183480 | Ross, Shaela | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164740 | ROSS, Sr., ROBERT L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185060 | ROSS, Sr., ROBERT L | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185060 | ROSS, Sr., ROBERT L | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7460423 | Ross, Thomas W. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460423 | Ross, Thomas W. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236021 | Rossbach, Marshall Bryan | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7158483 | Rossberg, Jamie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7338040 | ROSSELLI, DENISE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338040 | ROSSELLI, DENISE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7483238 | Rosset 2017 Living Trust | John C. Cox, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483238 | Rosset 2017 Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312721 | Ross-Harp, Tanya Wilson | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7183778 | Rossi, David John | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283381 | Rossi, David John | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483296 | Rossi, John  Michael | John C. Cox, 70 Stony Point Road, Ste.A , Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7483296 | Rossi, John  Michael | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183551 | ROSSI, MIKE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7484541 | Rossi, Theresa Cathy | Cox, John C., 70 Stony Pont road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7484541 | Rossi, Theresa Cathy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Chico, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163806 | ROSSINI, CARL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186968 | Rossner, Robert Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186968 | Rossner, Robert Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169948 | ROST, CYNTHIA MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167840 | ROST, TIFFANI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7230253 | Rostamizadeh Separate Property Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7301191 | Rostamizadeh, Ahmad | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7151756 | Rostamo, Don | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190196 | Rostamo, Ronald Willand | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190196 | Rostamo, Ronald Willand | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223854 | Rostamo, Ronald Willard | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166200 | ROSTRON, FREDERICK DAVID | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7232407 | Roth, James Edward | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7169603 | Roth, Nicole Lynn | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7285724 | Roth, Peggy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302367 | Roth, Peggy | James P. Frantz , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187233 | ROTH, WILLIAM CURTIS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187233 | ROTH, WILLIAM CURTIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7303232 | Rothberg, Connie Jo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303232 | Rothberg, Connie Jo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282593 | Rothberg, Philip Melvin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282593 | Rothberg, Philip Melvin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318077 | Rothgery, Brandee | Joseph M. Earley III, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318077 | Rothgery, Brandee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270664 | Rothgery, Garrett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270664 | Rothgery, Garrett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252468 | Rothstein, Nancy Lucile | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252468 | Rothstein, Nancy Lucile | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303674 | Rotondo, Michael R. | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7166342 | ROTTER, SHANNON THERESA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166342 | ROTTER, SHANNON THERESA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166342 | ROTTER, SHANNON THERESA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227421 | Rottman, James Robert | Earley, Joseph M., 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227421 | Rottman, James Robert | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483354 | Rotz, Shawn Von | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319573 | Roubal, Angela | Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462439 | Roudybush, Steven | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462439 | Roudybush, Steven | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160991 | ROUDYBUSH, STEVEN DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7160991 | ROUDYBUSH, STEVEN DALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322923 | Rough Jr., Charles L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278069 | Rough, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301400 | Rough, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933022 | Rouhi Mubarkeh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933023 | Rouhi Mubarkeh | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5933025 | Rouhi Mubarkeh | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7252813 | Rounds, Lori June | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252813 | Rounds, Lori June | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303553 | Rounds, Robert | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303553 | Rounds, Robert | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174098 | ROUSE, ALLEN JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3657 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
194 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7283308 | Rouse, Jacqueline M.D. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7243705 | Rouse, Jillian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279938 | Rouse, Rebecca | James P Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276095 | Rouse, Roy Dean | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262440 | Rouse, Roy Dean | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201147 | ROUSSAS, CASIE M | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7201147 | ROUSSAS, CASIE M | JOHN ROUSSAS, ATTORNEY, CUTTER LAW PC, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7200385 | ROUTH, VICTOR | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7200385 | ROUTH, VICTOR | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189304 | ROUTHIER, SHAUNA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7237535 | Roux, Mary | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154346 | Roverta Louise Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154346 | Roverta Louise Hunter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154346 | Roverta Louise Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4945885 | Row, Cindy K. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5933026 | Rowan Griego | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933028 | Rowan Griego | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933029 | Rowan Griego | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189006 | Rowan Griego (Antonio Griego, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297952 | Rowan Griego (Antonio Griego, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305583 | Rowan Griego (Antonio Griego, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176733 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181449 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275508 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184603 | Rowan Stovall (Nicole Alderman, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184603 | Rowan Stovall (Nicole Alderman, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273475 | Rowan Stovall (Nicole Alderman, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904971 | Rowan Tognozzi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946795 | Rowan Tognozzi | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7150007 | Rowan, Mary | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150017 | Rowan, Rebecca | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7183848 | Rowan, Rita | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183848 | Rowan, Rita | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288447 | Rowan, Rita | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183849 | Rowan, Terence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296227 | Rowan, Terence | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296227 | Rowan, Terence | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185416 | ROWE, DAVID V | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190355 | Rowe, Enafaye Nine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464471 | Rowe, Enafaye Nine | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190355 | Rowe, Enafaye Nine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311362 | Rowe, Ethan Joseph | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7271865 | Rowe, Metha Olevia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271865 | Rowe, Metha Olevia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190351 | Rowe, Sydney | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190351 | Rowe, Sydney | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328068 | Rowen, Jennifer Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328068 | Rowen, Jennifer Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153476 | Rowena L Von Muldau | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153476 | Rowena L Von Muldau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153476 | Rowena L Von Muldau | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164539 | ROWINSKI, JULIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7305160 | Rowinski, Julie | Engstrom Lipscomb & Lack, Daniel G Whalen 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7190808 | ROWLETTE, FRANCES MAXINE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222739 | Rowlette, Frances Maxine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222739 | Rowlette, Frances Maxine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267950 | Rowley, Connor | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460008 | Rowley, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 ELCamino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258696 | Rowley, Koryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3659 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
196 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189007 | Rowlin Wood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189007 | Rowlin Wood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7487306 | Rowling Jr., James Thomas | Roy E. Miller, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317455 | Rowling, James Thomas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317455 | Rowling, James Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291064 | Rowling, Jasmine | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294933 | Rowling, Rebekah | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290053 | Rownd, Corinna | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245438 | Rownd, Dorothy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261590 | Rowney, Cheryl | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240509 | Rowney, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949109 | Rowney, Sierra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144859 | Rowney, Sierra | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5971451 | Roxane Criger | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971452 | Roxane Criger | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971455 | Roxane Criger | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5933037 | Roxane Evans | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933038 | Roxane Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933039 | Roxane Evans | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933040 | Roxane Evans | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971461 | Roxane Fields | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971463 | Roxane Fields | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971465 | Roxane Fields | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7177284 | Roxann Teel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933046 | Roxann M. Rice | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933047 | Roxann M. Rice | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933048 | Roxann M. Rice | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933049 | Roxann M. Rice | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187411 | Roxann Teel | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187411 | Roxann Teel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143608 | Roxana Marie Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143608 | Roxana Marie Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145425 | Roxanna McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145425 | Roxanna McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971470 | Roxanne Doty | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971471 | Roxanne Doty | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971475 | Roxanne Doty | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 4998996 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008597 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7140715 | Roxanne Elise Miguel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140715 | Roxanne Elise Miguel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140724 | Roxanne Marie Moon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140724 | Roxanne Marie Moon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164352 | ROXANNE MCLAUGHLIN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164352 | ROXANNE MCLAUGHLIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165693 | Roxanne McLaughlin, Trustee of the McLaughlin Family Living Trust dated November 17, 1995 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165693 | Roxanne McLaughlin, Trustee of the McLaughlin Family Living Trust dated November 17, 1995 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905086 | Roxanne Miguel | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908629 | Roxanne Miguel | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5904491 | Roxanne Moon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5905055 | Roxanne Moon | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946437 | Roxanne Moon | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5946870 | Roxanne Moon | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7310003 | Roxanne Mulder, as Successor Trustee of the Mulder Family 2005 Trust, UTD October 14, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903170 | Roxanne Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176596 | Roxanne Nelson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 198 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181314 | Roxanne Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181314 | Roxanne Nelson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153727 | Roxanne Nicole Silva | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153727 | Roxanne Nicole Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153727 | Roxanne Nicole Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971477 | Roxanne Peters | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971478 | Roxanne Peters | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971479 | Roxanne Peters | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7170431 | Roy Allen Barush and Sue Ann Barush, Co-Trustees of the Sue and Roy Barush Revocable Trust dated April 4, 2014 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170431 | Roy Allen Barush and Sue Ann Barush, Co-Trustees of the Sue and Roy Barush Revocable Trust dated April 4, 2014 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189009 | Roy Allen Dunlap | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189009 | Roy Allen Dunlap | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475089 | Roy Amator, individually, and on behalf of the Roy & May Amator Living Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5 , Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7162923 | ROY BARUSH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162923 | ROY BARUSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199238 | Roy Chester Stair | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199238 | Roy Chester Stair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6179681 | Roy Cornwell, Individually, and as a Trustee for the Cornwell Family Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7193299 | ROY COSTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193299 | ROY COSTELLO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199041 | Roy Cratty and Carole Cratty Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199041 | Roy Cratty and Carole Cratty Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184825 | Roy Dean Rouse | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184825 | Roy Dean Rouse | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144619 | Roy Delbert Tingley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144619 | Roy Delbert Tingley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153223 | Roy Duncan Robey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153223 | Roy Duncan Robey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153223 | Roy Duncan Robey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933060 | Roy Dunlap | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933062 | Roy Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933063 | Roy Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166310 | Roy E. and Beverly J. Kristensen Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7166310 | Roy E. and Beverly J. Kristensen Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153531 | Roy Eddy Jensen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153531 | Roy Eddy Jensen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7153531 | Roy Eddy Jensen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340069 | Roy Edward Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7340069 | Roy Edward Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143637 | Roy F Strop | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143637 | Roy F Strop | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192740 | ROY GMITTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192740 | ROY GMITTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153703 | Roy Gomes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153703 | Roy Gomes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153703 | Roy Gomes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153596 | Roy H. Chappell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153596 | Roy H. Chappell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153596 | Roy H. Chappell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187260 | Roy H. Herbert and Julianne Herbert Revocable Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187260 | Roy H. Herbert and Julianne Herbert Revocable Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168970 | Roy Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168970 | Roy Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199039 | Roy Harold Cratty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199039 | Roy Harold Cratty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184210 | Roy Hyram Bertram | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184210 | Roy Hyram Bertram | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341368 | Roy III, Mark Stevenson | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199572 | ROY J ARMANINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199572 | ROY J ARMANINI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199576 | Roy J Armanini Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199576 | Roy J Armanini Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145767 | Roy J. James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145767 | Roy J. James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141160 | Roy James Thornton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141160 | Roy James Thornton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145705 | Roy L. Hardwick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145705 | Roy L. Hardwick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144192 | Roy Leon Carter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144192 | Roy Leon Carter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279485 | Roy M. Bickford Estate | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904123 | Roy Miller | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946105 | Roy Miller | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140717 | Roy Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140717 | Roy Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7217809 | Roy Roberts, d/b/a Essential Landscape | Skikos, Crawford, Skikos & Crawford, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933065 | Roy West | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933066 | Roy West | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5933068 | Roy West | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175108 | Roy West | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175108 | Roy West | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175108 | Roy West | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194487 | ROY WHITE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194487 | ROY WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7461412 | Roy Wine Estates | The Arns Law Firm, Shouank S. Dharap, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7469960 | Roy Wine Estates | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7163901 | ROY, CRYSTAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163902 | ROY, JERRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5906086 | Roya Gholami | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947728 | Roya Gholami | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140563 | Roya Zolriasatain Gholami | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140563 | Roya Zolriasatain Gholami | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7291826 | Royal T Builders, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171775 | Royal, Daniel J. | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171775 | Royal, Daniel J. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171775 | Royal, Daniel J. | The Kane Law Firm, Bonnie E. Kane, Esq, Steven S. Skane, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212879 | Royal, David | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212879 | Royal, David | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459075 | Royal, David | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7154826 | Royal, Geraldine A | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7154826 | Royal, Geraldine A | Camp Fire Clients' Special Trust Account, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7154826 | Royal, Geraldine A | The Kane Law Firm, Bonnie E. Kane, Steven S. Kane, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7293228 | Royal, Karen Marcy | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206698 | Royal, Larry | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7288857 | Royal, Melvin | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260562 | Royals, Krislyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165377 | ROYCE A. PIRO AS TRUSTEE OF THE JOHNPAUL J. PIRO AND ROYCE A. PIRO 2012 FAMILY TRUST ESTABLISHED BY JOHNPAUL J. PIRO AND ROYCE A. PIRO ON MAY 13, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193669 | ROYCE DAVENPORT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193669 | ROYCE DAVENPORT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7278899 | Royce E. Bowen Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185417 | ROYCE, PAUL J. | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182788 | ROYER, PAUL SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182788 | ROYER, PAUL SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195154 | Roylene Alice Mahic | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195154 | Roylene Alice Mahic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195154 | Roylene Alice Mahic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169408 | Roylene Alice rivas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169408 | Roylene Alice rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198822 | Rozak Family Trust date 05-10-10 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462760 | Rozak Family Trust date 05-10-10 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462760 | Rozak Family Trust date 05-10-10 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327529 | Rozell, Eugene Wesley | Gerald Singleton, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7221021 | Rozell, Nancy | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164196 | ROZENOFF, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164197 | ROZENOFF, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7167959 | ROZHKOVA, OLGA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5933070 | Rozita Karimi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933071 | Rozita Karimi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933073 | Rozita Karimi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949118 | Rozycki, Isabelle | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949121 | Rozycki, Jerry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169695 | RPC (Lisa Casabona) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7214668 | RQS, a minor child (Evan Seymour, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5951247 | RSUI Indemnity Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951590 | RSUI Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, San Diego, CA 92101 |
| 5951857 | RSUI Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118309 | RSUI Indemnity Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7217273 | RSUI Indemnity Company, RSUI Group, Inc. | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, San Diego, CA 92101 |
| 7170150 | RUAN, ANDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185678 | RUANO, JASON ADAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185678 | RUANO, JASON ADAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185679 | RUANO, RANDY KEVIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185679 | RUANO, RANDY KEVIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7480493 | Rubach, William C. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177000 | Ruben  Sicairos | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177000 | Ruben  Sicairos | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327902 | Ruben Carlos Ramos | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327902 | Ruben Carlos Ramos | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192657 | RUBEN CHAVIRA MOTA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192657 | RUBEN CHAVIRA MOTA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462639 | RUBEN FARIAS II | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462639 | RUBEN FARIAS II | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3666 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
203 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902821 | Ruben Lopez | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176523 | Ruben Lopez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181241 | Ruben Lopez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181241 | Ruben Lopez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903887 | Ruben Lopez, Jr. | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5905173 | Ruben Martinez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946997 | Ruben Martinez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140704 | Ruben Martinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140704 | Ruben Martinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189010 | Ruben Quintero (Eleanor Forbes, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318127 | Ruben Quintero (Eleanor Forbes, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933075 | Ruben Rivera Reyes | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152709 | Ruben Solomon Saunders | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152709 | Ruben Solomon Saunders | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152709 | Ruben Solomon Saunders | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222867 | Ruben V. Navarro and Donna C. Navarro Trust Agreement No. One | Adler Law Group, APLC, Elliott Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7277714 | Rubenstein, Steven | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322143 | Rubenstein, Tracey | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5971497 | Rubi Solis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971498 | Rubi Solis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971499 | Rubi Solis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326720 | Rubin, Donna | Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192443 | RUBIN, JOESEPH N | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326648 | RUBIN, JOSEPH N. | Robins III, Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182126 | Rubinatl, Taylor | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182126 | Rubinatl, Taylor | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472869 | Rubino Family Trust | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472869 | Rubino Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281743 | Rubino, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478920 | Rubino, Dixie L. | The Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478920 | Rubino, Dixie L. | Paige N. Bolt, 2561 California Park Dr., Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183254 | Rubino, Dominic Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183254 | Rubino, Dominic Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293318 | Rubino, Joseph Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293318 | Rubino, Joseph Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476023 | Rubino, Joseph Michael | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476023 | Rubino, Joseph Michael | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190679 | Rubins Family 1987 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190679 | Rubins Family 1987 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190679 | Rubins Family 1987 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480614 | Rubins Family 1987 Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480614 | Rubins Family 1987 Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469304 | Rubinstein, Herbert M. | Joseph M. Earley , Herbert M. Rubinstein, 2561 California Park Dr. Suite 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469304 | Rubinstein, Herbert M. | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169742 | RUBIO, AARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7275024 | Rubio, Angela F. | James P. Frantz, 402 West Boardway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290945 | Rubio, Farron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5015156 | Rubio, Juan Ernesto | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168726 | RUBIO, JUAN ERNESTO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7459144 | Rubio, Kerri | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7265863 | RUBIO, RAYMOND R | FRANTZ, JAMES P , 402 WEST BROADWAY , SUITE 860, SAN DIEGO , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476509 | Rubiolo , Therese Madeline | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476509 | Rubiolo , Therese Madeline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155144 | Rubiolo, Douglas | Dreyer Babich Buccola Wood Campora, LLP, Steve M. Campora, Esq. , 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7155622 | Rubiolo, John | Dreyer Babich Buccola Wood Campora, LLP, Steve M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7471759 | Rubiolo, John Anthony | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471759 | Rubiolo, John Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197352 | Ruby Marshall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197352 | Ruby Marshall | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197352 | Ruby Marshall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193244 | RUBY ANN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193244 | RUBY ANN HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189011 | Ruby Cox | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189011 | Ruby Cox | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153802 | Ruby D Martinez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153802 | Ruby D Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153802 | Ruby D Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184467 | Ruby D Martinez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184467 | Ruby D Martinez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168943 | Ruby Elizabeth Roethler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194832 | Ruby Elizabeth Roethler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194832 | Ruby Elizabeth Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194832 | Ruby Elizabeth Roethler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971503 | Ruby Foster | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5971505 | Ruby Foster | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971506 | Ruby Foster | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7482431 | Ruby Harris, conservator for Dustin Harris | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199017 | Ruby K. Zink | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199017 | Ruby K. Zink | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184186 | Ruby Mendoza (David Mendoza, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275394 | Ruby Mendoza (David Mendoza, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145253 | Ruby Northcote | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145253 | Ruby Northcote | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141373 | Ruby Shirley Barber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141373 | Ruby Shirley Barber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291007 | Ruby Stratton Roethler Stratton Family Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291007 | Ruby Stratton Roethler Stratton Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268022 | Ruby, Brent | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299720 | Ruby's Cleaning Service | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459267 | Ruch, Annie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162911 | RUCHI ARORA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162911 | RUCHI ARORA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7160993 | RUCKER, RANDALL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160993 | RUCKER, RANDALL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5000138 | Ruddick, Diana Lee | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140383 | RUDDICK, DIANA LEE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7289003 | Rude, Lynette Irene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167130 | Rude, Marci | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, Ca 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 4947658 | Rudick, Anthony | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947706 | Rudick, Darcey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947847 | Rudick, Lawrence | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7162677 | RUDNANSKY, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162678 | RUDNANSKY, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141263 | Rudolf Leopold Constantini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141263 | Rudolf Leopold Constantini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7216764 | Rudolf V. Isch Revocable Living Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184547 | Rudolph Edward Brabenec | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184547 | Rudolph Edward Brabenec | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197468 | Rudolph Huerta | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197468 | Rudolph Huerta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197468 | Rudolph Huerta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169456 | Rudolph Joseph Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195163 | Rudolph Joseph Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195163 | Rudolph Joseph Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195163 | Rudolph Joseph Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184135 | Rudolph Kretschmer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184135 | Rudolph Kretschmer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5971507 | Rudolph R Garcia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971508 | Rudolph R Garcia | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971509 | Rudolph R Garcia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189012 | Rudolph Rick Garcia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189012 | Rudolph Rick Garcia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141929 | Rudolph Samuel Caparros | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141929 | Rudolph Samuel Caparros | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141933 | Rudolph Valentine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141933 | Rudolph Valentine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162724 | RUDOLPH, ABRAHAM | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162724 | RUDOLPH, ABRAHAM | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3670 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
207 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162725 | RUDOLPH, COLIN DAVID | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162725 | RUDOLPH, COLIN DAVID | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162726 | RUDOLPH, JEFFREY NEIL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162726 | RUDOLPH, JEFFREY NEIL | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162727 | RUDOLPH, LINDA ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162727 | RUDOLPH, LINDA ANN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5906709 | Rudolpho De La O | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910017 | Rudolpho De La O | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7460783 | Rudstrom, Thomas C. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460783 | Rudstrom, Thomas C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142696 | Rudy Carson Melashenko | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142696 | Rudy Carson Melashenko | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323233 | Rudy L Foster, Trustee of the Ruby Foster 2012 Trust dated November 16, 2012 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle, 700 El Camino Real , , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187254 | RUDY, REBECCA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187254 | RUDY, REBECCA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192333 | RUECKERT, WANDA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192333 | RUECKERT, WANDA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7248963 | Rueckert, Wanda | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Boulevard Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7220879 | Ruff, Joseph | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 6179587 | Ruffcorn, Max | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7264856 | Ruffin, Shellae | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180386 | Ruffino, Charles | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7311047 | Ruffner, Ragna Rostad | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186484 | RUFFO, CHRISTINE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7334620 | Ruffo, Stephen Dale | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7334620 | Ruffo, Stephen Dale | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3671 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
208 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7334620 | Ruffo, Stephen Dale | The Kane Law Firm, Bonni E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7166313 | RUFINI, JAMES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166313 | RUFINI, JAMES | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241360 | Ruggirello, Jessica Lynn | James P. Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257515 | Ruhl, Anaya Lynn | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169740 | RUHL, BILL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7455517 | Ruhl, David James | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327096 | Ruhl, Dayla Rue | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327096 | Ruhl, Dayla Rue | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169741 | RUHL, JULIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7283989 | Ruhl, Parrish Wintston | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322407 | Ruhl, Pierce Winston | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189166 | Ruhl, Telena Lynn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279418 | Ruhl, Telena Lynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302682 | Ruhl, Telena Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168727 | RUHNKE, DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167694 | RUHS, AARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182127 | Ruiz - Mendoza, Ramon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182127 | Ruiz - Mendoza, Ramon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251158 | Ruiz, Amelia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216402 | Ruiz, Amelia | Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6124675 | Ruiz, Andrew | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124680 | Ruiz, Andrew | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124686 | Ruiz, Andrew | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7146546 | Ruiz, Andrew | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158323 | RUIZ, ARMANDO | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158323 | RUIZ, ARMANDO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158324 | RUIZ, CARMEN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158324 | RUIZ, CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158325 | RUIZ, CESAREO ARMANDO | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158325 | RUIZ, CESAREO ARMANDO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158326 | RUIZ, CIRO JESUS | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Diego, CA 94104 |
| 7158326 | RUIZ, CIRO JESUS | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Diego, CA 94104 |
| 7158327 | RUIZ, DALIA RUBI | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Diego, CA 94104 |
| 7158327 | RUIZ, DALIA RUBI | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Diego, CA 94104 |
| 7158330 | RUIZ, ELENA CARMEN | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Diego, CA 94104 |
| 7158330 | RUIZ, ELENA CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Diego, CA 94104 |
| 7244937 | Ruiz, Erin | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244937 | Ruiz, Erin | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336268 | Ruiz, Ernesto | Gerald Singleton , 450 A St, 5th Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173820 | RUIZ, GIOVANNI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167905 | RUIZ, GIOVONNI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5000142 | Ruiz, Gladys | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158269 | RUIZ, GLADYS | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7168728 | RUIZ, JONATHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7179761 | Ruiz, Jr., Juan | James Pl Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292149 | Ruiz, Juan | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292149 | Ruiz, Juan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467061 | RUIZ, KENNY STEVE | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167904 | RUIZ, MONICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158334 | RUIZ, NEMESIO | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158334 | RUIZ, NEMESIO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7234720 | Ruiz, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183002 | Ruiz, Salvador | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183002 | Ruiz, Salvador | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183003 | Ruiz, Salvador | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183003 | Ruiz, Salvador | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158332 | RUIZ, SANDRA | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158332 | RUIZ, SANDRA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7167906 | RUIZ, TERESA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158333 | RUIZ, ULYSSES ADAIR | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158333 | RUIZ, ULYSSES ADAIR | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287505 | Ruizzo, Gary | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305688 | Ruizzo, Jacqueline | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305688 | Ruizzo, Jacqueline | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7294066 | Ruizzo, Jesse | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294066 | Ruizzo, Jesse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7175717 | RUIZZO, MATTHEW DILLON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175717 | RUIZZO, MATTHEW DILLON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7182765 | Ruland-Haunalter, Gabriela | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182765 | Ruland-Haunalter, Gabriela | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073532 | Rumage, Nelda Jane | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7195263 | Rumba Cuban Kitchen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7195263 | Rumba Cuban Kitchen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195263 | Rumba Cuban Kitchen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7249212 | Rumberg, Pamela | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276489 | Rumer, Linda | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160994 | RUMMELL, LILLIE M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160994 | RUMMELL, LILLIE M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160995 | RUMMELL, WINFIELD R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160995 | RUMMELL, WINFIELD R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174695 | RUMMERFIELD, CANDACE ELYSE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174695 | RUMMERFIELD, CANDACE ELYSE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009725 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu, GERALD SINGLETON, 115 WEST PLAZA STREET, SOLANA BEACH, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6009726 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu, ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999433 | Rummerfield, Eric Eugene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008844 | Rummerfield, Eric Eugene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174106 | RUMMERFIELD, ERIC EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174106 | RUMMERFIELD, ERIC EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999429 | Rummerfield, Erika Francine | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008842 | Rummerfield, Erika Francine | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174099 | RUMMERFIELD, ERIKA FRANCINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174099 | RUMMERFIELD, ERIKA FRANCINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999542 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008937 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999538 | Rummerfield, Harold James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008935 | Rummerfield, Harold James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174697 | RUMMERFIELD, HAROLD JAMES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174697 | RUMMERFIELD, HAROLD JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938488 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999431 | Rummerfield, Joyce Louise | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008843 | Rummerfield, Joyce Louise | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174102 | RUMMERFIELD, JOYCE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174102 | RUMMERFIELD, JOYCE LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999540 | Rummerfield, Raquel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008936 | Rummerfield, Raquel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174698 | RUMMERFIELD, RAQUEL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174698 | RUMMERFIELD, RAQUEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174700 | RUMMERFIELD, RONNIE LEE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174700 | RUMMERFIELD, RONNIE LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009874 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn, GERALD SINGLETON, 115 WEST PLAZA STREET, SOLANA BEACH, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6009875 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn, ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999544 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008938 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7296801 | Rumsey, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302013 | Rumsey, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325545 | Run Away With Me LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325545 | Run Away With Me LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182790 | Rund, David Edmund | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182790 | Rund, David Edmund | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204453 | Rundin, Robert | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7150005 | Runge, Alfreda | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6184076 | Runnells, Marina | Northern California Law Group, PC, Joseph Feist , 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7161521 | RUNNING BEAR TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161521 | RUNNING BEAR TRUST | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327712 | Runningwood | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7327712 | Runningwood | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190331 | Runolfson, Bret | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190331 | Runolfson, Bret | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190330 | Runolfson, Suzanne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190330 | Runolfson, Suzanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155419 | Runswick, Ronald L. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7074508 | Runyan, Heidi | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7074494 | Runyan, John | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7261705 | Rupp , Delbert  O | James P. Frantz , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296178 | Rupp, Lucia  M | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074560 | Rush, Rae | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7169155 | RUSH, RICHARD DEAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5933091 | Rushelle Bill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933093 | Rushelle Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933094 | Rushelle Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143302 | Rushelle Bill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143302 | Rushelle Bill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189013 | Rushelle Bill | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189013 | Rushelle Bill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236321 | Rushing, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468194 | Rushka, Athena Anne | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7468194 | Rushka, Athena Anne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470370 | Rushka, Brian A. | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470370 | Rushka, Brian A. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7073470 | Rushton-Miller, Jill | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7194170 | RUSS MULLINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194170 | RUSS MULLINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189014 | Russ Russel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189014 | Russ Russel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933097 | Russ Russell | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933098 | Russ Russell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933100 | Russ Russell | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7237531 | Russchelle Cullinan-Comerate-Salado | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904302 | Russel Lee | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5946259 | Russel Lee | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165496 | RUSSEL, DONALD, individually and as trustee of the The Russell Family Revocable Trust | RUSSEL, DONALD, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165497 | RUSSEL, LEE ELLEN, individually and as trustee of the The Russell Family Revocable Trust | RUSSEL, LEE ELLEN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7230157 | Russel, Petra | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7296430 | Russel, Russ | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307399 | Russel, Russ | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154009 | Russell  Bence | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154009 | Russell  Bence | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154009 | Russell  Bence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206120 | Russell 1997 Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206120 | Russell 1997 Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198122 | Russell 1997 Revocable Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198122 | Russell 1997 Revocable Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168879 | Russell A Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168879 | Russell A Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184587 | Russell A Rogers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275425 | Russell A Rogers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328479 | Russell A Rogers as a Trustee for The Miller Revocable Inter Vivos Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189015 | Russell A Van Iderstine | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189015 | Russell A Van Iderstine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250558 | Russell A. Holdridge and Jerrilyn D. Holdridge, Co-Trustees of the R & J Holdridge Family Trust Dated November 16, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933102 | Russell Benson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933103 | Russell Benson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193526 | RUSSELL BOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193526 | RUSSELL BOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7279271 | Russell C. Berringer and Connie L. Berringer, Trustees of the Berringer Family Trust dated April 6, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195364 | Russell Colton Frank Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195364 | Russell Colton Frank Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195364 | Russell Colton Frank Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196902 | Russell Dean Gayda | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196902 | Russell Dean Gayda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196902 | Russell Dean Gayda | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199879 | RUSSELL DODD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199879 | RUSSELL DODD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142972 | Russell Duane Critser | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142972 | Russell Duane Critser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145845 | Russell E. Perdock Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7165123 | Russell Family Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5902681 | Russell G. Smith | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944939 | Russell G. Smith | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180203 | Russell G. Smith III, individually and as trustees of the Russell G. Smith III and Sherri Gibson Living Trust dated August 24, 2005 | Michael S. Feinberg, Michael S. Feinberg, Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180203 | Russell G. Smith III, individually and as trustees of the Russell G. Smith III and Sherri Gibson Living Trust dated August 24, 2005 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143125 | Russell Gene DeLong | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143125 | Russell Gene DeLong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197264 | Russell Glen Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
215 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197264 | Russell Glen Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197264 | Russell Glen Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933107 | Russell Holdridge | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933108 | Russell Holdridge | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933110 | Russell Holdridge | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971532 | Russell J. Crawford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971533 | Russell J. Crawford | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971535 | Russell J. Crawford | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7328017 | Russell James Loube | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328017 | Russell James Loube | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328017 | Russell James Loube | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142319 | Russell Lee Thompson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142319 | Russell Lee Thompson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168269 | Russell Loube | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168269 | Russell Loube | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200675 | RUSSELL MITCHELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200675 | RUSSELL MITCHELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194679 | Russell Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194679 | Russell Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194679 | Russell Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152854 | Russell Neal, Jr. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152854 | Russell Neal, Jr. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152854 | Russell Neal, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933116 | Russell Newland | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933117 | Russell Newland | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5933119 | Russell Newland | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5904597 | Russell Oberg | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946545 | Russell Oberg | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176608 | Russell Oberg | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181326 | Russell Oberg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181326 | Russell Oberg | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5908768 | Russell Perdock | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5910843 | Russell Perdock | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7197233 | Russell Richard Messana | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197233 | Russell Richard Messana | Law Offices of John Cox, John C. Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197233 | Russell Richard Messana | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189016 | Russell Rogers OBO Antique & Unique Upholstery | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303755 | Russell Rogers OBO Antique & Unique Upholstery | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320950 | Russell Rogers OBO Antique & Unique Upholstery | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198912 | Russell Ronald Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198912 | Russell Ronald Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198723 | Russell Scott Powell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198723 | Russell Scott Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198723 | Russell Scott Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971541 | Russell Shortman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971543 | Russell Shortman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971545 | Russell Shortman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933124 | Russell Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933125 | Russell Smith | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933126 | Russell Smith | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933127 | Russell Smith | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971550 | Russell Stewart | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971551 | Russell Stewart | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971552 | Russell Stewart | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5971553 | Russell Stewart | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198327 | RUSSELL TODD NUNEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198327 | RUSSELL TODD NUNEZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326211 | Russell Van Dewark and Vicky Van Dewark, individually and as trustees to the Van Dewark Russell & Vicky Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326211 | Russell Van Dewark and Vicky Van Dewark, individually and as trustees to the Van Dewark Russell & Vicky Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328073 | Russell Wayne Bevill | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328073 | Russell Wayne Bevill | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141185 | Russell Wayne Chitwood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141185 | Russell Wayne Chitwood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933132 | Russell Wright III | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933133 | Russell Wright III | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramentno, CA 95864 |
| 5933135 | Russell Wright III | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7316640 | Russell, Anne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316640 | Russell, Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160996 | RUSSELL, CRYSTAL LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160996 | RUSSELL, CRYSTAL LAVONNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159376 | RUSSELL, DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159376 | RUSSELL, DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190657 | RUSSELL, DAWN MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190657 | RUSSELL, DAWN MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469945 | RUSSELL, DONALD, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | ALISON ELZABETH  CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469945 | RUSSELL, DONALD, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7160997 | RUSSELL, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160997 | RUSSELL, JENNIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190449 | Russell, Jennifer Elaine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190449 | Russell, Jennifer Elaine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171517 | Russell, Jo Ann | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7185651 | RUSSELL, KEVIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185651 | RUSSELL, KEVIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469946 | RUSSELL, LEE ELLEN, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469946 | RUSSELL, LEE ELLEN, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7185652 | RUSSELL, MELVIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185652 | RUSSELL, MELVIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3681 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
218 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6124585 | Russell, Michael | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124592 | Russell, Michael | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124599 | Russell, Michael | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7146570 | Russell, Michael | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7230717 | Russell, Newland Allan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462060 | Russell, Randy Kenneth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462060 | Russell, Randy Kenneth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224206 | Russell, Richard | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5909737 | Russell, Serena | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7171519 | Russell, Stacy | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171519 | Russell, Stacy | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7171519 | Russell, Stacy | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7228570 | Russell, Tana | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7314763 | Russell, Trista Nicole | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190660 | RUSSELL, WILLIAM JONATHAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190660 | RUSSELL, WILLIAM JONATHAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283452 | Russell-Pease, Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296249 | Russell-Pease, Kathleen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296249 | Russell-Pease, Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160999 | RUSSELL-PEASE, KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160999 | RUSSELL-PEASE, KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008939 | Russett, Kenneth | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008940 | Russett, Kenneth | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7269287 | Russett, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938491 | Russett, Kenneth; Claire Villanueva | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938492 | Russett, Kenneth; Claire Villanueva | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304781 | Russi, David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304781 | Russi, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327498 | Russian River Vineyards, LLC f/k/a Sonoma Vineyards Acquisition, LLC | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327838 | Russian Riverr Tea Company | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477319 | Russo, Gael Boicelli | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3682 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
219 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7477319 | Russo, Gael Boicelli | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7281244 | Russo, Kenneth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5002237 | Russo, Michael | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5002238 | Russo, Michael | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165550 | RUSSO, MICHAEL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7459594 | Russo, Paula | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7477810 | Russo, Richard John | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7477810 | Russo, Richard John | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6175465 | Russo, Vincent | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7163647 | RUSSOTTI, JUSTIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163646 | RUSSOTTI, TAI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165449 | RUSSOTTI'S CONCESSIONS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5971559 | Rust Lee Gordon Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971560 | Rust Lee Gordon Jr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971561 | Rust Lee Gordon Jr. | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971562 | Rust Lee Gordon Jr. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477534 | Rust, David Passavant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7477534 | Rust, David Passavant | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184102 | Rusty Awalt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184102 | Rusty Awalt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177217 | Ruth  Gage | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183965 | Ruth  Gage | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183965 | Ruth  Gage | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143340 | Ruth A Christensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143340 | Ruth A Christensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154094 | Ruth A Cornelius | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154094 | Ruth A Cornelius | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154094 | Ruth A Cornelius | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153113 | Ruth A Lucas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153113 | Ruth A Lucas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153113 | Ruth A Lucas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3683 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
220 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144010 | Ruth Anna Werdmuller Von Elgg | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144010 | Ruth Anna Werdmuller Von Elgg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199255 | Ruth Carroll Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199255 | Ruth Carroll Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144708 | Ruth Clair Nierenhausen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144708 | Ruth Clair Nierenhausen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474413 | Ruth Effie Coons Living Trust dated May 14, 2018 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474413 | Ruth Effie Coons Living Trust dated May 14, 2018 | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153880 | Ruth Elaine Garrett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153880 | Ruth Elaine Garrett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153880 | Ruth Elaine Garrett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153103 | Ruth Elizabeth Jones | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153103 | Ruth Elizabeth Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153103 | Ruth Elizabeth Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143733 | Ruth Elkins Sopha | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143733 | Ruth Elkins Sopha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184730 | Ruth Ellen Bongioanni | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184730 | Ruth Ellen Bongioanni | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145792 | Ruth Fitzsimmons Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145792 | Ruth Fitzsimmons Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905455 | Ruth Gehrke | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908921 | Ruth Gehrke | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5971563 | Ruth Ibarra | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5933143 | Ruth Jensen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933144 | Ruth Jensen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933145 | Ruth Jensen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7196774 | Ruth Lorraine Lowman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196774 | Ruth Lorraine Lowman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196774 | Ruth Lorraine Lowman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198753 | Ruth M Chatfield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198753 | Ruth M Chatfield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3684 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
221 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7283947 | Ruth M. Stolz, Trustee of the Stolz Living Trust dated 12/4/1990 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971569 | Ruth Magin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971571 | Ruth Magin | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5971572 | Ruth Magin | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7145791 | Ruth Mary Fitzsimmons | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145791 | Ruth Mary Fitzsimmons | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933151 | Ruth Thao | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933152 | Ruth Thao | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933153 | Ruth Thao | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933154 | Ruth Thao | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189017 | Ruth Turner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189017 | Ruth Turner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5971577 | Ruth Yates | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971578 | Ruth Yates | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971579 | Ruth Yates | ChrIstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5971580 | Ruth Yates | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7153296 | Ruth Yvonne Henderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153296 | Ruth Yvonne Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153296 | Ruth Yvonne Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229059 | Ruth, Kibbie S. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7141364 | Ruthann Elizabeth Tye | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141364 | Ruthann Elizabeth Tye | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167920 | RUTHANNE GOOCH AS TRUSTEE OF THE RUTHANNE GOOCH REVOCABLE LIVING TRUST, DATED 03/20 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144455 | Ruthanne Lynn Zimmerman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144455 | Ruthanne Lynn Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153860 | Ruthellyn Norris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153860 | Ruthellyn Norris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153860 | Ruthellyn Norris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255069 | Rutherford, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3685 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
222 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7257544 | Rutherford, Shanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158335 | RUTHERFORD, SHEILA ROSE | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158335 | RUTHERFORD, SHEILA ROSE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7338560 | Rutherford, Wesley William | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221827 | Ruth-Granucci Living Trust dated January 31, 2002 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 4999546 | Ruthrauff, Eric Marion | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008943 | Ruthrauff, Eric Marion | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174701 | RUTHRAUFF, ERIC MARION | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174701 | RUTHRAUFF, ERIC MARION | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976876 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976877 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999548 | Ruthrauff, Kimberley Jean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008944 | Ruthrauff, Kimberley Jean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174702 | RUTHRAUFF, KIMBERLEY JEAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174702 | RUTHRAUFF, KIMBERLEY JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999550 | Ruthrauff, Makayla Nicole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008945 | Ruthrauff, Makayla Nicole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174703 | RUTHRAUFF, MAKAYLA NICOLE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174703 | RUTHRAUFF, MAKAYLA NICOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999552 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008946 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7477426 | Rutledge Lanscaping and Yard Maintenance | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477426 | Rutledge Lanscaping and Yard Maintenance | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5007421 | Rutledge, Hunter | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7229812 | Rutledge, Hunter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190964 | RUTLEDGE, JOANN | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7190965 | RUTLEDGE, JOANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190965 | RUTLEDGE, JOANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159736 | RUTLEDGE, KAYLA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159736 | RUTLEDGE, KAYLA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159739 | RUTLEDGE, MARCUS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159739 | RUTLEDGE, MARCUS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190963 | RUTLEDGE, MICHAEL | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190476 | Rutledge, Michael Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190476 | Rutledge, Michael Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159738 | RUTLEDGE, RICHARD MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159738 | RUTLEDGE, RICHARD MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7227831 | RutlIledge, Kacy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7246012 | Ruttan, Donavan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231689 | Rutledge, Lance D. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229094 | Rutledge, Teresa G. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184043 | RUTTMAN, VICTOR | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7286041 | Rutty, Maureen Jean | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185737 | RUUD FAMILY TRUST U/A dated September 20, 2006 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185737 | RUUD FAMILY TRUST U/A dated September 20, 2006 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185735 | RUUD, BAMBI KNAPP | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185735 | RUUD, BAMBI KNAPP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185738 | RUUD, BRYAN DAVID | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185738 | RUUD, BRYAN DAVID | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185736 | RUUD, DAVID MAURICE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185736 | RUUD, DAVID MAURICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164730 | RUUD, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185740 | RUUD, SARAH NICOLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185740 | RUUD, SARAH NICOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164731 | RUUD, WARREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 6185921 | Ruvacava, Randolph | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7461591 | RUVACAVA, RANDOLPH | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 98514 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 5971581 | Ruxy Walsh | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169963 | RUXY WALSH DBA GLASS FUSION | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195201 | RW Hawkins Construction Inc. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195201 | RW Hawkins Construction Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195201 | RW Hawkins Construction Inc. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237120 | RX Recon Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192867 | RY E PURSELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192867 | RY E PURSELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153686 | Ryan  Christofer Troberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153686 | Ryan  Christofer Troberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153686 | Ryan  Christofer Troberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177104 | Ryan  Kaung | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177104 | Ryan  Kaung | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288270 | Ryan , Johnathan  C | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933160 | Ryan A. Graziano | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933161 | Ryan A. Graziano | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933163 | Ryan A. Graziano | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198350 | RYAN ASHFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198350 | RYAN ASHFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971588 | Ryan Backstrom | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971589 | Ryan Backstrom | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5971590 | Ryan Backstrom | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5933169 | Ryan Barnett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933170 | Ryan Barnett | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5933172 | Ryan Barnett | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7143549 | Ryan Brett McDaniel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143549 | Ryan Brett McDaniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189018 | Ryan Broussard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189018 | Ryan Broussard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165659 | Ryan Burkett | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165659 | Ryan Burkett | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193423 | RYAN BURRESCIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193423 | RYAN BURRESCIA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971596 | Ryan Busby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971598 | Ryan Busby | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5971600 | Ryan Busby | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189019 | Ryan Busby (Eric Busby, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189019 | Ryan Busby (Eric Busby, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321504 | Ryan Busby (Eric Busby, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego , ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175389 | Ryan C. Richter | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175389 | Ryan C. Richter | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175389 | Ryan C. Richter | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5933178 | Ryan Clark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933180 | Ryan Clark | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933181 | Ryan Clark | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152945 | Ryan Conner Littlefield | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152945 | Ryan Conner Littlefield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152945 | Ryan Conner Littlefield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902191 | Ryan Dean | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906211 | Ryan Dean | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196391 | RYAN DEAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196391 | RYAN DEAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197060 | Ryan Douglas Sallady | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197060 | Ryan Douglas Sallady | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197060 | Ryan Douglas Sallady | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165317 | RYAN E. HIRTH AND DONA O. HIRTH, TRUSTEES OF THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1/11/2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3689 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
226 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175361 | Ryan E. Zimmerman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175361 | Ryan E. Zimmerman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175361 | Ryan E. Zimmerman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142495 | Ryan F Lopez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142495 | Ryan F Lopez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189020 | Ryan Henry Clark | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189020 | Ryan Henry Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7210020 | Ryan Henry Clark individually and as successor in interest to Dennis Clark and Joy Porter | James P. Frantz, Esq., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203899 | Ryan Henry Clark individually and as successor to Dennis Clark and Joy Porter | Frantz Law Group, James P. Frantz, Esq., 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164173 | RYAN HIRTH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165318 | RYAN HIRTH AND DONA HIRTH, TRUSTEES OF THE THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1-11-2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7144310 | Ryan Hornsby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144310 | Ryan Hornsby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143260 | Ryan Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143260 | Ryan Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175015 | Ryan J Bolf | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175015 | Ryan J Bolf | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175015 | Ryan J Bolf | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193594 | RYAN JAMES CASHMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193594 | RYAN JAMES CASHMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198243 | RYAN JAMES CASHMAN, doing business as Ryan Cashman LAC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198243 | RYAN JAMES CASHMAN, doing business as Ryan Cashman LAC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189021 | Ryan James Hutts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189021 | Ryan James Hutts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174973 | Ryan James Van Roekel | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174973 | Ryan James Van Roekel | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174973 | Ryan James Van Roekel | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141503 | Ryan James Waring | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141503 | Ryan James Waring | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163104 | RYAN KEITH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163104 | RYAN KEITH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905107 | Ryan Kendl | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908651 | Ryan Kendl | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189460 | Ryan Klesko | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189460 | Ryan Klesko | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196775 | Ryan Koehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196775 | Ryan Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196775 | Ryan Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195701 | Ryan Koehler and Son Water Tending | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195701 | Ryan Koehler and Son Water Tending | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195701 | Ryan Koehler and Son Water Tending | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971607 | Ryan L Chivrell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971608 | Ryan L Chivrell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971609 | Ryan L Chivrell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189022 | Ryan L Morrison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189022 | Ryan L Morrison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153777 | Ryan L. Koehler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153777 | Ryan L. Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153777 | Ryan L. Koehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933188 | Ryan Leigh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933189 | Ryan Leigh | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5933191 | Ryan Leigh | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7140920 | Ryan M White | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140920 | Ryan M White | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971616 | Ryan McCann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971618 | Ryan McCann | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3691 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971619 | Ryan McCann | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7164362 | RYAN MICELI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164362 | RYAN MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140646 | Ryan Michael Kendl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140646 | Ryan Michael Kendl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198339 | RYAN MOONEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198339 | RYAN MOONEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933196 | Ryan N Escalante | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933197 | Ryan N Escalante | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933198 | Ryan N Escalante | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904945 | Ryan Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946768 | Ryan Nelson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176597 | Ryan Nelson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181315 | Ryan Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181315 | Ryan Nelson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199771 | RYAN NICHOLS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199771 | RYAN NICHOLS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933201 | Ryan Nickel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933202 | Ryan Nickel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933204 | Ryan Nickel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971629 | Ryan O Belcher | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971630 | Ryan O Belcher | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971633 | Ryan O Belcher | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197616 | RYAN PATRICK RIVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197616 | RYAN PATRICK RIVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3692 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189023 | Ryan Perry Dowell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189023 | Ryan Perry Dowell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933210 | Ryan Petit | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933211 | Ryan Petit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933213 | Ryan Petit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetadl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971639 | Ryan Pine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971641 | Ryan Pine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175135 | Ryan Plate | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175135 | Ryan Plate | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175135 | Ryan Plate | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154169 | Ryan Robert Poliquin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154169 | Ryan Robert Poliquin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154169 | Ryan Robert Poliquin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199166 | Ryan Rodney Roach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199166 | Ryan Rodney Roach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189024 | Ryan Sargent | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189024 | Ryan Sargent | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199723 | RYAN SCARBROUGH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199723 | RYAN SCARBROUGH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163203 | RYAN SCHUPBACH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163203 | RYAN SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141590 | Ryan Scott Andresen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141590 | Ryan Scott Andresen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7198294 | RYAN SENECAL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198294 | RYAN SENECAL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905808 | Ryan Shugart | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909268 | Ryan Shugart | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3693 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
230 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143074 | Ryan Sinclair | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143074 | Ryan Sinclair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142727 | Ryan Smithson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142727 | Ryan Smithson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153448 | Ryan Stephen Richardson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153448 | Ryan Stephen Richardson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153448 | Ryan Stephen Richardson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905905 | Ryan Styles | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141957 | Ryan Timothy Cronin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141957 | Ryan Timothy Cronin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153462 | Ryan Vance Sparacio | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153462 | Ryan Vance Sparacio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153462 | Ryan Vance Sparacio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933219 | Ryan Ward | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933221 | Ryan Ward | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933223 | Ryan Ward | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5933224 | Ryan Weeks | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903111 | Ryan White | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945292 | Ryan White | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193163 | RYAN WILLIAM BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193163 | RYAN WILLIAM BEABOUT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189682 | Ryan William Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189682 | Ryan William Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184123 | Ryan William Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184123 | Ryan William Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198437 | RYAN WOLFE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198437 | RYAN WOLFE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153066 | Ryan Worley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153066 | Ryan Worley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153066 | Ryan Worley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933225 | Ryan Worthington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933226 | Ryan Worthington | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacramento, CA 95864 |
| 5933228 | Ryan Worthington | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7185551 | RYAN, ANTON TERENCE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185551 | RYAN, ANTON TERENCE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7321927 | Ryan, Chole R | Eric J Ratinoff, 401 Watt Avenue, Sacramento , CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7321927 | Ryan, Chole R | Reiner, Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr. Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161000 | RYAN, DENISE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161000 | RYAN, DENISE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228598 | Ryan, Dennis | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183255 | Ryan, Donna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183255 | Ryan, Donna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228541 | Ryan, Eugene | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7224132 | Ryan, Fran | Adler Law Group ,APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7248252 | Ryan, Jasmine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250548 | Ryan, Jenny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293879 | Ryan, Jiangmei | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163424 | RYAN, JOAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7287833 | Ryan, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320310 | Ryan, Michael | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228749 | Ryan, Paul | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7331924 | Ryan, Robert | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E. Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7280991 | Ryan, Suzzy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7481428 | Ryatt, Eileen Louise | Singleton Law Firm, Gerald Singleton , 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161005 | RYATT, EILEEN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7455667 | Ryatt, Eileen Louise | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161005 | RYATT, EILEEN LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194872 | Ryc Y Cyr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194872 | Ryc Y Cyr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194872 | Ryc Y Cyr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283549 | Rydeen, Heidi Sue | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161006 | RYDEEN, HEIDI SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161006 | RYDEEN, HEIDI SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189191 | Rydeen, Timothy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318965 | Rydeen, Timothy | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161007 | RYDEEN, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161007 | RYDEEN, TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313545 | Rydell, Alfred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236452 | Rydell, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189449 | Ryder Dienhart | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189449 | Ryder Dienhart | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187129 | Ryder, Chris | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7232989 | Rydman, Delroy K. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7319953 | Rydquist, Jessica | Law offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, Ca 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7178476 | Ryer, Helga | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7145101 | Ryia, Fred John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145101 | Ryia, Fred John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145102 | Ryia, Sandra Sally | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145102 | Ryia, Sandra Sally | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184539 | Rylan Roger Millet (Noah Millet, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184539 | Rylan Roger Millet (Noah Millet, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248000 | Rylan Roger Millet (Noah Millet, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184115 | Rylee Marie Zuniga (Lindsy Zuniga, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282653 | Rylee Marie Zuniga (Lindsy Zuniga, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189025 | Rylynn Brown (Darren Brown, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321615 | Rylynn Brown (Darren Brown, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247918 | Rynbrand, Carla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241340 | Rynbrand, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178306 | Rypka, Debra | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 6183370 | Rypka, Matt | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esp., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7178042 | Rypka, Matt | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324772 | S&S Customs | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162657 | S. A. (Christine Aceves, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186043 | S. A., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186043 | S. A., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189758 | S. A., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190067 | S. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190067 | S. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480209 | S. B., minor child (Ashley Bridges, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480209 | S. B., minor child (Ashley Bridges, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165710 | S. C. (Christy Christen, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165710 | S. C. (Christy Christen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163723 | S. C. (Justin Calaway, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163477 | S. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185527 | S. C., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185527 | S. C., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183487 | S. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183487 | S. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181711 | S. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181711 | S. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165478 | S. E. (John & Jennifer Evanko, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165478 | S. E. (John & Jennifer Evanko, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190021 | S. E., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190021 | S. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165578 | S. F. (Lisa Fogg, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7181755 | S. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181755 | S. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469966 | S. G., minor child | Randall E Strauss, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7190011 | S. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190011 | S. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165979 | S. H. (Christopher Howell, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165979 | S. H. (Christopher Howell, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3697 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 234 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163160 | S. H. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163160 | S. H. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163593 | S. H. (Shawn Hsieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7190009 | S. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190009 | S. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593384 | S. H., minor child (Gladys R. Galeano, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593384 | S. H., minor child (Gladys R. Galeano, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163113 | S. K. (Bryan  Koffman, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163113 | S. K. (Bryan  Koffman, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185559 | S. K., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185559 | S. K., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190019 | S. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190019 | S. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163634 | S. L. (Hari Lakshmanan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7484244 | S. L., minor child (David Larson, parent) | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484244 | S. L., minor child (David Larson, parent) | Paige N. Bolt, 2561 California Park Dr., Suite 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189888 | S. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190031 | S. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190031 | S. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327169 | S. M., minor child (Debbie Muniz, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327169 | S. M., minor child (Debbie Muniz, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166133 | S. M., minor child (parent, Vishal Mahindru) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163868 | S. N. (Robert Nied, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189903 | S. N., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182027 | S. O., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182027 | S. O., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163173 | S. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163173 | S. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170778 | S. P., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170778 | S. P., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170778 | S. P., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187246 | S. P., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187246 | S. P., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183465 | S. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189918 | S. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206201 | S. P., minor child (Bethanie Proctor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206201 | S. P., minor child (Bethanie Proctor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182074 | S. Q., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182074 | S. Q., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163465 | S. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182772 | S. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182772 | S. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7487290 | S. R., minor child (Debbie Muniz, parent) | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487290 | S. R., minor child (Debbie Muniz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327597 | S. R., minor child (Jade Richardson, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327597 | S. R., minor child (Jade Richardson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165619 | S. S. (Michelle Crawford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164599 | S. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164599 | S. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163215 | S. S. (Scott & Wing Siegner, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163215 | S. S. (Scott & Wing Siegner, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161709 | S. S., A MINOR CHILD (MITRI SHAMI AND SALLY ABDELNOUR) | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7159116 | S. S., a mior child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170549 | S. S., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170549 | S. S., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186972 | S. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186972 | S. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206151 | S. S., minor child (Dreya Skidmore, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462676 | S. S., minor child (Dreya Skidmore, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462676 | S. S., minor child (Dreya Skidmore, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480935 | S. S., minor child (Jordan Steed, parent) | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480935 | S. S., minor child (Jordan Steed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479786 | S. S., minor child (Jordon Steed, parent) | Joseph M. Earley, 2561 California Park Drive, Suite. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479786 | S. S., minor child (Jordon Steed, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195545 | S. S., minor child (Mel Spangler, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195545 | S. S., minor child (Mel Spangler, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195545 | S. S., minor child (Mel Spangler, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163239 | S. T. (Anna and Scott Trahms, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163239 | S. T. (Anna and Scott Trahms, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163628 | S. T. (Sushma Shankar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7480187 | S. T. B., minor child (Ashley Bridges, parent) | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480187 | S. T. B., minor child (Ashley Bridges, parent) | Paige N. Boldt, 2561 California Park Dr. Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186182 | S. T., a minor child | TRINITY, STEELE LYN, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186182 | S. T., a minor child | Gerald Singleton, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7590833 | S. T., a minor child (Tina Martinez, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590833 | S. T., a minor child (Tina Martinez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243758 | S. V-W., a minor child (Charlotte Wood, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163551 | S. W. (Joshua Weil, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170821 | S. W., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170821 | S. W., minor child | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182944 | S. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182944 | S. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256478 | S., Davis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194937 | S.A., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462255 | S.A., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462255 | S.A., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250631 | S.A., a minor child ( Sabrina Bridenhagen, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293082 | S.A., a minor child (Brandi Asker, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192587 | S.A., a minor child (BRUCE AASEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192587 | S.A., a minor child (BRUCE AASEN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206070 | S.A., a minor child (CHRISTOPHER ACKLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206070 | S.A., a minor child (CHRISTOPHER ACKLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161687 | S.A., a minor child (Daniel Appel, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161687 | S.A., a minor child (Daniel Appel, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7196406 | S.A., a minor child (DELILAH ACKLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196406 | S.A., a minor child (DELILAH ACKLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7253324 | S.A., a minor child (Jean Artigue, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295489 | S.A., a minor child (Jose Alvarez, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241614 | S.A., a minor child (William Armstrong, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243871 | S.A., a minor child, (Eric Addison, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7159535 | S.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159535 | S.A.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174066 | S.A.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174066 | S.A.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160496 | S.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160496 | S.A.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161190 | S.A.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161190 | S.A.M.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160938 | S.A.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160938 | S.A.M.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161286 | S.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161286 | S.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193492 | S.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193492 | S.B., a minor child (BRAD BELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7260747 | S.B., a minor child (Brett Bizzle, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196394 | S.B., a minor child (CHARLES BAGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196394 | S.B., a minor child (CHARLES BAGLEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145161 | S.B., a minor child (Courtney Courville, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145161 | S.B., a minor child (Courtney Courville, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193515 | S.B., a minor child (JASON BOORMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193515 | S.B., a minor child (JASON BOORMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141722 | S.B., a minor child (Jessica Berbiglia, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141722 | S.B., a minor child (Jessica Berbiglia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144540 | S.B., a minor child (Katlyn Williams, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144540 | S.B., a minor child (Katlyn Williams, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318949 | S.B., a minor child (Marissa Burton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199869 | S.B., a minor child (MARITSA BASS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199869 | S.B., a minor child (MARITSA BASS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200180 | S.B., a minor child (MAYSON BREED, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200180 | S.B., a minor child (MAYSON BREED, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7219905 | S.B., a minor child (Michael J. Internicola and Nathalie J. Internicola, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7299750 | S.B., a minor child (Michelle Vargas, parent) | Jack W. Weaver (Welly, Weaver & Curne, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7200715 | S.B., a minor child (ROHIT S. BURTON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200715 | S.B., a minor child (ROHIT S. BURTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193164 | S.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193164 | S.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145622 | S.B., a minor child (Salvador Barriga Mendoza, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145622 | S.B., a minor child (Salvador Barriga Mendoza, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200717 | S.B., a minor child (SAMANTHA BUSHNELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200717 | S.B., a minor child (SAMANTHA BUSHNELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159003 | S.B., a minor child (Sara Moore, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159003 | S.B., a minor child (Sara Moore, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7248446 | S.B., a minor child (Sean Bingham, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257208 | S.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159463 | S.B-R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159463 | S.B-R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7335860 | S.C. (Cassandra Ovitz, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337072 | S.C. (Sondra Carroll, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323456 | S.C. a minor child (Amber Chastain, parent) | c/o Edelson PC, Attn: Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7330617 | S.C. a minor child (Amber Chastain, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7299279 | S.C. a minor child (Anya Katzoff-Checchi, mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7459772 | S.C. a minor child (Samantha Cover, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245246 | S.C. a minor child (Stephanie Colcleasure, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7266134 | S.C., a minor child (Claudia Alvarez, parent) | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280734 | S.C., a minor child (Claudia Alvarez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141751 | S.C., a minor child (Derek Cyr, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141751 | S.C., a minor child (Derek Cyr, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193606 | S.C., a minor child (JASON CHOLWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193606 | S.C., a minor child (JASON CHOLWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290180 | S.C., a minor child (Kenzie Menefee, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240219 | S.C., a minor child (Marlena Carter, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327199 | S.C., a minor child (Michele Carr, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268102 | S.C., a minor child (Monte Cronin, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230753 | S.C., a minor child (Parents Jesse and Gloria Connolly) | Dave Fox, 225 W. Plaza Street, , Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7194125 | S.C., a minor child (PETER MCCURRY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194125 | S.C., a minor child (PETER MCCURRY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143886 | S.C., a minor child (Ralph Castro, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143886 | S.C., a minor child (Ralph Castro, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252326 | S.C., a minor child (Sarah Collins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472894 | S.C., a minor child (Shane Canaday, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472894 | S.C., a minor child (Shane Canaday, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7258870 | S.C., a minor child (Shannon Collins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193660 | S.C., a minor child (TRINA CUDNEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193660 | S.C., a minor child (TRINA CUDNEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466328 | S.C., minor child (Karen Crist, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466328 | S.C., minor child (Karen Crist, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168628 | S.C.M (JEAN MICHAELS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168628 | S.C.M (JEAN MICHAELS) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159776 | S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159776 | S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193683 | S.D., a minor child (BRANDON DAY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193683 | S.D., a minor child (BRANDON DAY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200000 | S.D., a minor child (JULIE A DAVIS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200000 | S.D., a minor child (JULIE A DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142310 | S.D., a minor child (Malcolm Chase, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142310 | S.D., a minor child (Malcolm Chase, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201112 | S.D., a minor child (PAUL C DAVIS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 240 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7201112 | S.D., a minor child (PAUL C DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193671 | S.D., a minor child (ROYCE DAVENPORT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193671 | S.D., a minor child (ROYCE DAVENPORT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6180388 | S.D., an incompetent adult (by Shirley Ahumada, power of attorney) | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7161245 | S.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161245 | S.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160645 | S.D.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160645 | S.D.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341110 | S.E. (Julie Covert, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141663 | S.E., a minor child (Angela England, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141663 | S.E., a minor child (Angela England, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7208131 | S.E., a minor child (Anna Edgerton, parent) | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200142 | S.E., a minor child (SASHA JEAN EMERY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200142 | S.E., a minor child (SASHA JEAN EMERY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144691 | S.E., a minor child (Sherry Edington, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144691 | S.E., a minor child (Sherry Edington, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159714 | S.E.G.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159714 | S.E.G.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283967 | S.F., a minor child  (Kim Parham, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7244215 | S.F., a minor child ( Jennifer Fuller, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141621 | S.F., a minor child (Carlos Funez Flores, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141621 | S.F., a minor child (Carlos Funez Flores, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7249420 | S.F., a minor child (Henry Freimuth, Parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169383 | S.F., a minor child (Holly Fisher, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169383 | S.F., a minor child (Holly Fisher, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159176 | S.F., a minor child (Jacob & Rachel Forbis, parents) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159021 | S.F., a minor child (Jon Frankum, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7168274 | S.F., a minor child (Justin Farrington, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168274 | S.F., a minor child (Justin Farrington, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192715 | S.F., a minor child (RICHARD FENSKE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192715 | S.F., a minor child (RICHARD FENSKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468887 | S.F., Minor child (Autumn Field, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
241 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7468887 | S.F., Minor child (Autumn Field, parent) | Boldt, Paige N., 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159894 | S.F.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159894 | S.F.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228594 | S.G. (1), a minor child (Scott Gaylor Jr., parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7224588 | S.G. (2), a minor child (Scott Gaylor Jr., parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7167941 | S.G. (OMAR GARCIA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167941 | S.G. (OMAR GARCIA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192905 | S.G., a minor child (AMY SODERLIND, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192905 | S.G., a minor child (AMY SODERLIND, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141035 | S.G., a minor child (Daniel Gunter, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141035 | S.G., a minor child (Daniel Gunter, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196778 | S.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196778 | S.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196778 | S.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200019 | S.G., a minor child (ERRIN E GULATI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200019 | S.G., a minor child (ERRIN E GULATI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165023 | S.G., a minor child (Joshua Gerrick, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7234670 | S.G., a minor child (Rachel Gonzalez, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484218 | S.G., a minor child (Shawn Von Rotz, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255098 | S.G., a minor child (Travis Grosse, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265491 | S.G., a minor child (William Gantt, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328525 | S.G., minor child (Shawna Shelton, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7336142 | S.G.,minor child (Clenton Gagnier, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336142 | S.G.,minor child (Clenton Gagnier, parent) | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285738 | S.H. A Minor Child (Rod Hughie, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7324217 | S.H., a minor child (Alisha Hill, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326392 | S.H., a minor child (Ariane Hamby, parent) | Mark Potter, Attor, 8033 Linda Vista Road, Suite 200, San Diego, Ca 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, Ca 92111 |
| 7326392 | S.H., a minor child (Ariane Hamby, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, Ca 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, Ca 92111 |
| 7250918 | S.H., a minor child (Brandon Levi Hamlett, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141382 | S.H., a minor child (Daniel Harmeson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141382 | S.H., a minor child (Daniel Harmeson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192762 | S.H., a minor child (DOUGLAS HUGILL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192762 | S.H., a minor child (DOUGLAS HUGILL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325683 | S.H., a minor child (Dylan Hughes, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325683 | S.H., a minor child (Dylan Hughes, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325875 | S.H., a minor child (Gladys Restrepo, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325875 | S.H., a minor child (Gladys Restrepo, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239622 | S.H., a minor child (Keith Holden, parent) | Cozey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141450 | S.H., a minor child (Kent Humphrey, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141450 | S.H., a minor child (Kent Humphrey, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199101 | S.H., a minor child (Marka Helms, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199101 | S.H., a minor child (Marka Helms, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199815 | S.H., a minor child (ROBERT HAWKINS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199815 | S.H., a minor child (ROBERT HAWKINS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7340631 | S.H., minor child (Matthew A. Heil, parent) | Joseph M. Earley, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340631 | S.H., minor child (Matthew A. Heil, parent) | Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170367 | S.I.C. (Karla Esqueda) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170367 | S.I.C. (Karla Esqueda) | Bill Robins lll, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249602 | S.J. a minor child (Melody Johnson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316645 | S.J., a minor child (Happi Davis, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242003 | S.J., a minor child (Kyle Johnson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192505 | S.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192505 | S.J., a minor child (MELISSA JINKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7264233 | S.J., a minor child (Shawn Jordan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L . Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159352 | S.J.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159352 | S.J.J., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160657 | S.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160657 | S.J.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167786 | S.J.M.J. (Denis M. Alley) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167786 | S.J.M.J. (Denis M. Alley) | Bill Robins, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7285748 | S.K. a minor child (Jeanette Klemin, mother) | Edelson PC , Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145403 | S.K., a minor child (Deborah Kelly, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145403 | S.K., a minor child (Deborah Kelly, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199843 | S.K., a minor child (JESSE RUDEAN KING, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199843 | S.K., a minor child (JESSE RUDEAN KING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192706 | S.K., a minor child (JUSTIN KLAISNER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192706 | S.K., a minor child (JUSTIN KLAISNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7310702 | S.K., a minor child (Justin Kraus, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325687 | S.K., a minor child (Sumit Kohli, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325679 | S.K., minor child (Shelly Kiefer and Gregory Kiefer, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325679 | S.K., a minor child (Shelly Kiefer and Gregory Kiefer, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325679 | S.K., a minor child (Shelly Kiefer and Gregory Kiefer, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160711 | S.K.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160711 | S.K.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161526 | S.K.Y., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161526 | S.K.Y., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167985 | S.L. (Deidre Lordan) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167985 | S.L. (Deidre Lordan) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174620 | S.L., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174620 | S.L., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160475 | S.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160475 | S.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200201 | S.L., a minor child (ALEXEY LEDWITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200201 | S.L., a minor child (ALEXEY LEDWITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189398 | S.L., a minor child (Alyssa Marcellino, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7239111 | S.L., a minor child (Brenton Lawhon, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304031 | S.L., a minor child (Evan Lucido, parent) | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7304031 | S.L., a minor child (Evan Lucido, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | John C Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194050 | S.L., a minor child (JASON KEYE LEONARD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194050 | S.L., a minor child (JASON KEYE LEONARD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141067 | S.L., a minor child (Jeff Lerdahl, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141067 | S.L., a minor child (Jeff Lerdahl, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7248079 | S.L., a minor child (Juan Lopez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194429 | S.L., a minor child (JULIA TITLOW, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194429 | S.L., a minor child (JULIA TITLOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193716 | S.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193716 | S.L., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169267 | S.L., a minor child (Luz Robles Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169267 | S.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7248265 | S.L., a minor child (Marian Lindner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247750 | S.L., a minor child (Nathan Lincicum, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255652 | S.L., a minor child (Paul Lackovic , parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480579 | S.L., a minor child (Tiffany Lawler, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480579 | S.L., a minor child (Tiffany Lawler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590860 | S.L., minor child (Gemuini Garcia, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590860 | S.L., minor child (Gemuini Garcia, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7226528 | S.L., minor child (Travis Lawler, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226528 | S.L., minor child (Travis Lawler, parent) | Boldt, Paige N. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174382 | S.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174382 | S.L.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192314 | S.L.T., a minor child (Ashley Tara Taylor, parent) | Jessica W. Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7168617 | S.M. (Carlos Marquez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168617 | S.M. (Carlos Marquez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7337152 | S.M. (Heidi Madery, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167968 | S.M. (Justin Lattanzio) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167968 | S.M. (Justin Lattanzio) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327179 | S.M. minor child, (Debbie Muniz) | Joseph M. Earley IIII, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247659 | S.M., a minor (Sara Collins, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145471 | S.M., a minor child (, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145471 | S.M., a minor child (, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197512 | S.M., a minor child (, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197512 | S.M., a minor child (, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197512 | S.M., a minor child (, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143755 | S.M., a minor child (Amy Meyer, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143755 | S.M., a minor child (Amy Meyer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196409 | S.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196409 | S.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250657 | S.M., a minor child (Brittany Morrison, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248071 | S.M., a minor child (Chris Moore, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196788 | S.M., a minor child (Christopher Miller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234282 | S.M., a minor child (Cynthia Martin, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192581 | S.M., a minor child (DANIEL MCDONALD, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192581 | S.M., a minor child (DANIEL MCDONALD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482465 | S.M., a minor child (Jenna McCurdy, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193648 | S.M., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193648 | S.M., a minor child (JOHNATHAN CRAMER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7248155 | S.M., a minor child (Kevin McKay, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317593 | S.M., a minor child (Kevin McKeown, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7242710 | S.M., a minor child (Lloyd Murry, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244563 | S.M., a minor child (Megan Murillo, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277985 | S.M., a minor child (Merrilee R. Allen Kettell, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7142156 | S.M., a minor child (Nick Mercurio, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142156 | S.M., a minor child (Nick Mercurio, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193329 | S.M., a minor child (SIERRA MOUNT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193329 | S.M., a minor child (SIERRA MOUNT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265577 | S.M., a minor child (Timothy McGrath, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7475941 | S.M., minor child (Kyle Muncy, parent) | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475941 | S.M., minor child (Kyle Muncy, parent) | Boldt, Paige N. , 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174249 | S.M.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174249 | S.M.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324612 | S.M.C (Sondra Carroll, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475374 | S.M.C., Yvonne Marie Claytor | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159911 | S.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159911 | S.M.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152234 | S.M.R. (Noftz), a minor child (Alicia Marie Rock, parent) | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7161285 | S.M.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161285 | S.M.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324774 | S.M.T., a minor child | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144915 | S.M.W., a minor child (Miriah Williams, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165021 | S.N., a minor child (Cody Newman, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7194246 | S.N., a minor child (JAMIE PHILBROOK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194246 | S.N., a minor child (JAMIE PHILBROOK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141447 | S.N., a minor child (Julie Natalini, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141447 | S.N., a minor child (Julie Natalini, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7268510 | S.N., a minor child (Sharon Nugent, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243680 | S.N., a minor child (Vonice Nelson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292840 | S.N., a minor child, (Spencer Nowlin, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7324690 | S.N., Minor Child (Paul Narlock Parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324690 | S.N., Minor Child (Paul Narlock Parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329964 | S.O (Cassandra Ovitz, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192838 | S.O., a minor child (ERIK OKSTAD, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192838 | S.O., a minor child (ERIK OKSTAD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177558 | S.O., a minor child (Layten Fairchild, parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341514 | S.O., a minor child (Shauna Fairchild, parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167680 | S.P. (Crystal Pankey) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7464376 | S.P. (Garland Lee Sanchez Jr., parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167686 | S.P. (Lori Ann Perez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7301427 | S.P., a minor child ( Stavros Pardini, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200098 | S.P., a minor child (APRIL MARIE PACK, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3710 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
247 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200098 | S.P., a minor child (APRIL MARIE PACK, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7283807 | S.P., a minor child (Daniel S. Pardini, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145573 | S.P., a minor child (Erica Patterson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145573 | S.P., a minor child (Erica Patterson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247962 | S.P., a minor child (Jill Pruis, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7584075 | S.P., a minor child (Michael Richard Pierre, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7584075 | S.P., a minor child (Michael Richard Pierre, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7253336 | S.P., a minor child (Sha Hindery, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307429 | S.P., a minor child (Sharlene Porter, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184964 | S.P., a minor child (Steven Perrot, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7325410 | S.P., a minor child(Sergio and Maria Padilla, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325410 | S.P., a minor child(Sergio and Maria Padilla, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174054 | S.P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174054 | S.P.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169855 | S.P.J. (Aaron Johnen) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167695 | S.R. (Aaron Ruhs) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168750 | S.R. (Julia Sierra) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170299 | S.R. (LAURA RINGENBERGER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170299 | S.R. (LAURA RINGENBERGER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174699 | S.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174699 | S.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7466055 | S.R., a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184975 | S.R., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7249582 | S.R., a minor child (Alicia Rogers, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189408 | S.R., a minor child (Andrea Johnson, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7154308 | S.R., a minor child (Angela  Rogers, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7154308 | S.R., a minor child (Angela  Rogers, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7154308 | S.R., a minor child (Angela  Rogers, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199111 | S.R., a minor child (Chauntel Busche, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199111 | S.R., a minor child (Chauntel Busche, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199069 | S.R., a minor child (Emilee Royal, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199069 | S.R., a minor child (Emilee Royal, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326972 | S.R., a minor child (JADE RICHARDSON, guardian) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326972 | S.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194294 | S.R., a minor child (LANCE RILEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194294 | S.R., a minor child (LANCE RILEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145659 | S.R., a minor child (Prisilla Ruffino, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145659 | S.R., a minor child (Prisilla Ruffino, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194321 | S.R., a minor child (STEVE RUSSELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194321 | S.R., a minor child (STEVE RUSSELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7476683 | S.R., minor (Mujeeb Altaf, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476683 | S.R., minor (Mujeeb Altaf, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159427 | S.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159427 | S.R.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7335826 | S.R.C. (Jennifer Lynn Cornwell, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160433 | S.R.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160433 | S.R.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159177 | S.R.M., a minor child (Jon & Julia Mallon, parents) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161563 | S.R.V., a minor child (Lisa Slattery, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7168092 | S.S. (KATHERINE A. PREADER-SEIDNER) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168092 | S.S. (KATHERINE A. PREADER-SEIDNER) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341364 | S.S. (Trisha Stroud, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7244522 | S.S. a minor child (Josh Stoneman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160230 | S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160230 | S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141315 | S.S., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141315 | S.S., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142916 | S.S., a minor child (Aatumn Bivins, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142916 | S.S., a minor child (Aatumn Bivins, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143284 | S.S., a minor child (Amber Sickles, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143284 | S.S., a minor child (Amber Sickles, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140993 | S.S., a minor child (Audel Sandoval, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140993 | S.S., a minor child (Audel Sandoval, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7300089 | S.S., a minor child (Brown, Diane, Mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7200217 | S.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200217 | S.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255368 | S.S., a minor child (Christopher Smith, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247970 | S.S., a minor child (Gerald Skinner, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184870 | S.S., a minor child (Iqra Arshad, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479239 | S.S., a minor child (Joshua Sharp, Parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145806 | S.S., a minor child (Nicholas Shaulis, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145806 | S.S., a minor child (Nicholas Shaulis, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249170 | S.S., a minor child (Roberto Sanchez Quintana, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269268 | S.S., a minor child (Sam S. Schiavone, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247867 | S.S., a minor child (Sean Sawyer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143306 | S.S., a minor child (Shawn Smith, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143306 | S.S., a minor child (Shawn Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143278 | S.S., a minor child (Susi Prola, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143278 | S.S., a minor child (Susi Prola, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234002 | S.S., a minor child, (Parent, Paul Spangenberg) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470982 | S.S., minor child (Ryan Lee Smithson, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470982 | S.S., minor child (Ryan Lee Smithson, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233335 | S.S.D, a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Elliot Adler, Adler Law Group, APLC,, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7204571 | S.S.D., a minor child (Whitney Lea Dern, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7155503 | S.S.L., a minor child (Shada Marie Cable, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7228394 | S.S.M., a minor child (Victor C. St. Martin, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196932 | S.T., a minor child (, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196932 | S.T., a minor child (, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196932 | S.T., a minor child (, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295923 | S.T., a minor child (Autumn Thompson, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7325684 | S.T., a minor child (Cally and Joshua Tidey, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325684 | S.T., a minor child (Cally and Joshua Tidey, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199916 | S.T., a minor child (JUAN MARCOS TORRES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199916 | S.T., a minor child (JUAN MARCOS TORRES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237469 | S.T., a minor child (Katie Townsend, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252629 | S.T., a minor child (Taeko Gillet, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159640 | S.T., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159640 | S.T., III, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145383 | S.U., a minor child (April Unger, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145383 | S.U., a minor child (April Unger, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168042 | S.V. (Efren Vasquez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168042 | S.V. (Efren Vasquez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141569 | S.V., a minor child (Yvette Vaid, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141569 | S.V., a minor child (Yvette Vaid, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294899 | S.V., a minor child (Michellena Vallare, parent) | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200210 | S.W., a minor child (BRITTANY WHITING, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200210 | S.W., a minor child (BRITTANY WHITING, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193358 | S.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193358 | S.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152549 | S.W., a minor child (David Wood, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152549 | S.W., a minor child (David Wood, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152549 | S.W., a minor child (David Wood, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195636 | S.W., a minor child (Demond Wilson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195636 | S.W., a minor child (Demond Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462449 | S.W., a minor child (Demond Wilson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462449 | S.W., a minor child (Demond Wilson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165064 | S.W., a minor child (Edward Walsh, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247793 | S.W., a minor child (Eric Wells, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460183 | S.W., a minor child (Jennifer Mooneyham, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245914 | S.W., a minor child (Joseph Williamson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3714 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
251 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200114 | S.W., a minor child (KEN WILKEY JR., guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200114 | S.W., a minor child (KEN WILKEY JR., guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7216158 | S.W., a minor child (MELISSA MAY BUSTAMANTE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome St., Suite 2830, San Fancisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7234867 | S.W., a minor child (Pearl Whitman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246027 | S.W., a minor child (Rhiannon Wells, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143342 | S.W., a minor child (Shanna Wrangham, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143342 | S.W., a minor child (Shanna Wrangham, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200008 | S.W., a minor child (STEPHANIE WEBB, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200008 | S.W., a minor child (STEPHANIE WEBB, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7590899 | S.W., minor child (Bryan Wright, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590899 | S.W., minor child (Bryan Wright, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177945 | S.W.R., a minor child (Brian Patrick Reis, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7193814 | S.Z., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193814 | S.Z., a minor child (JOHN GILMORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304680 | Saad, David James | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304680 | Saad, David James | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336371 | Saad, Julie Christine | Law Offices of Joseph M Earley III, Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336371 | Saad, Julie Christine | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479545 | Saal, Connor | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7479545 | Saal, Connor | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474901 | Saal, Gary | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7474901 | Saal, Gary | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476440 | Saal, Harrison | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476440 | Saal, Harrison | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478358 | Saal, Tamzon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7478358 | Saal, Tamzon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7484060 | Saal-Brown Inc d/b/a Pacific Licensing | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7484060 | Saal-Brown Inc d/b/a Pacific Licensing | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296831 | Saavedara, Ricardo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183481 | Saavedra, Jaime C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183481 | Saavedra, Jaime C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999556 | Saavedra, Luis | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008948 | Saavedra, Luis | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174176 | SAAVEDRA, LUIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174176 | SAAVEDRA, LUIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999554 | Saavedra, Rosa | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008947 | Saavedra, Rosa | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174177 | SAAVEDRA, ROSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174177 | SAAVEDRA, ROSA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938496 | Saavedra, Rosa; Saavedra, Luis | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938497 | Saavedra, Rosa; Saavedra, Luis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7460978 | Sabadin , George Christopher | Adler Law Group, APLC, Elliott Adler, 402 W Broadway  suite  860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7461164 | Sabadin, Debra Lee | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186969 | Sabatier, Bruno | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186969 | Sabatier, Bruno | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186970 | Sabatier, Nicole Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186970 | Sabatier, Nicole Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008951 | Sabin, Loana | COREY, LUZAICH, DE GHETALDl, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle , Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008952 | Sabin, Loana | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7252998 | Sabin, Loana | Corey, Luzaich, De Ghetaldi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008949 | Sabin, Raymond | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle , Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008950 | Sabin, Raymond | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7269610 | Sabin, Raymond | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938500 | Sabin, Raymond and Loana | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938501 | Sabin, Raymond and Loana | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196776 | Sabina Kay | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196776 | Sabina Kay | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196776 | Sabina Kay | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141954 | Sabine Ucik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141954 | Sabine Ucik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196777 | Sabrina Amber Hanes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196777 | Sabrina Amber Hanes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196777 | Sabrina Amber Hanes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200851 | Sabrina Bradley | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200851 | Sabrina Bradley | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200852 | Sabrina Bradley, individually, and as successor in interest to the Estate of Ethel Riggs (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200852 | Sabrina Bradley, individually, and as successor in interest to the Estate of Ethel Riggs (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971654 | Sabrina Bridenhagen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971655 | Sabrina Bridenhagen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971657 | Sabrina Bridenhagen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153350 | Sabrina Elliot | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153350 | Sabrina Elliot | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153350 | Sabrina Elliot | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142328 | Sabrina Erika Pellegrini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142328 | Sabrina Erika Pellegrini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971658 | Sabrina Esau | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971660 | Sabrina Esau | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971662 | Sabrina Esau | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7325240 | Sabrina Isabel Struth | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325240 | Sabrina Isabel Struth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904745 | Sabrina Marion | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908354 | Sabrina Marion | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5971663 | Sabrina Rose Pfenning | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971664 | Sabrina Rose Pfenning | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184770 | Sabrina Rose Pfenning | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184770 | Sabrina Rose Pfenning | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328313 | Sabrina Spinney | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7326490 | Sabrina Wei as Trustee of the Sabrina Yuxin Wei Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326490 | Sabrina Wei as Trustee of the Sabrina Yuxin Wei Trust | Sabrina Wei Trustee of the Sabrina Yuxin Wei Trust, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7243600 | Sacchette, Edward | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313049 | Sacchette, Edward | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163940 | SACHS, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7203932 | Sacksteder, Phil | Kabateck LLP, Serena Vartazarian, 633 West 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5903500 | Sada Roebrts | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945620 | Sada Roebrts | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7167761 | Sada Vern Roberts | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7167761 | Sada Vern Roberts | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6010246 | Sadao Dennis | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7179822 | Saddique, Khalid | James P. Frantz, Esq., 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176324 | Sade  Connolly (Jesse Connolly, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181044 | Sade  Connolly (Jesse Connolly, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181044 | Sade  Connolly (Jesse Connolly, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903156 | Sade Connolly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7285792 | Sade Connolly (Jesse Connolly, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285792 | Sade Connolly (Jesse Connolly, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999566 | Sadegi (Adams), Jeri | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008955 | Sadegi (Adams), Jeri | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999570 | Sadegi, Barry | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008957 | Sadegi, Barry | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7482004 | Sadegi, Barry | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999562 | Sadegi, Barry (Barretto) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008953 | Sadegi, Barry (Barretto) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976886 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976887 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938508 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938509 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999572 | Sadegi, James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008958 | Sadegi, James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174344 | SADEGI, JAMES JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174344 | SADEGI, JAMES JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999574 | Sadegi, Jeri | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008959 | Sadegi, Jeri | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5008962 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976892 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976893 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143316 | Sadie A Newell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143316 | Sadie A Newell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902693 | Sadie Asker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906688 | Sadie Asker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7174839 | Sadie Douville | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174839 | Sadie Douville | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7327305 | Sadie Downs | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5971668 | Sadie J Downs | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971669 | Sadie J Downs | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971670 | Sadie J Downs | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933249 | Sadie Neff | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933250 | Sadie Neff | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933251 | Sadie Neff | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4999582 | Sadler, Deborah C. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008963 | Sadler, Deborah C. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174180 | SADLER, DEBORAH C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174180 | SADLER, DEBORAH C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976895 | Sadler, Deborah C.; Grant, Fernanado D.; Marshall, Nicoy M. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
256 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976896 | Sadler, Deborah C.; Grant, Fernanado D.; Marshall, Nicoy M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7159057 | SADLER, DONALD ALLEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161674 | SADLER, JACOB KANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7306086 | Sadler, Stephen Paul | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163946 | SAE, ALBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163947 | SAE, AYNNA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7231910 | Saechao, Jankwen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228663 | Saechao, Kaoseng | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7246427 | Saechao, Mey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933254 | Saeed Movehed | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933255 | Saeed Movehed | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933258 | Saeed Movehed | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292114 | Saeed Movehed DBA S M Construction | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254149 | Saenz, Terri | Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271324 | Saephanh, Carri | James P Frantz, 402 West Broadway, Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167426 | Saetern, Mouang | Northern Califronia Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7243449 | Saeturn, Nayta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280378 | Saevke, Erik | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5912970 | Safeco Insurance Company of America | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913567 | Safeco Insurance Company of America | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5933259 | Safeco Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951249 | Safeco Insurance Company Of Illinois | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951859 | Safeco Insurance Company Of Illinois | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5971685 | Safeco Insurance Company Of Illinois | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5933261 | Safeco Insurance Company Of Indiana | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5003916 | Saffold, Austin James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003913 | Saffold, Cynthia Denise | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182679 | Saffold, Cynthia Denise | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182679 | Saffold, Cynthia Denise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003922 | Saffold, Hardy Austin | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182677 | Saffold, Hardy Austin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182677 | Saffold, Hardy Austin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003919 | Saffold, Rebecca Denis | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182678 | Saffold, Rebecca Denise | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182678 | Saffold, Rebecca Denise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173877 | SAFOR CORPORATION | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7321153 | Safreno, David | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7301382 | Safreno, Patricia | Edelson PC , Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5906355 | Safwan Daya | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947962 | Safwan Daya | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7165437 | SAGE HILL PARTNERS, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7197750 | SAGE MILLEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197750 | SAGE MILLEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197755 | SAGE MILLEN, doing business as Personalized Pool and Spa Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197755 | SAGE MILLEN, doing business as Personalized Pool and Spa Service | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250246 | Sage, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194998 | SAGE, SANDRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7194998 | SAGE, SANDRA | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7239679 | Sage, Sandra | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7474657 | Sage, Susan G. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169242 | SAGER, ASHLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4947568 | Sager, Darwin | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., Andrea R. Crowl, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150952 | Sager, Darwin | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169243 | SAGER, JUSTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169241 | SAGER, SHARON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3721 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
258 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164099 | SAGOLLA, MEREDITH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7326804 | Sagouspe, Nadine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326804 | Sagouspe, Nadine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141486 | Sahar Mohebali | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141486 | Sahar Mohebali | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175288 | Sahara Hall | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175288 | Sahara Hall | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175288 | Sahara Hall | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7273331 | Sahli, Justine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190600 | Sahota, Satwant S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190600 | Sahota, Satwant S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176462 | Said Fariz Jarrar | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181180 | Said Fariz Jarrar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181180 | Said Fariz Jarrar | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904365 | Said Jarrar | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946309 | Said Jarrar | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7461726 | Said Jarrar DBA Jarrar Tours | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189026 | Saige Ashley Michelle Echols (Julie Covert, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311403 | Saige Ashley Michelle Echols (Julie Covert, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314936 | Saige Ashley Michelle Echols (Julie Covert, Parent) | James P Frantz , Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903717 | Sailesh Pratap | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7214882 | Sailors, Tony | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanl L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183256 | Sainsbury, Courtney Lea-Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183256 | Sainsbury, Courtney Lea-Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190528 | Saise, Kayla Haunani | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190528 | Saise, Kayla Haunani | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300153 | Saiz, Miguel Enrique | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462978 | Sakhidad, Shamsuddin | William A. Kershaw , 401 Watt Avenue , Sacramento , CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7477619 | Sakhidad, Shamsuddin | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7074425 | Sakschewski, Cherie L. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7074241 | Sakschewski, Dale E. | Jack W. Weaver (Welter, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7317812 | Sakschewski, David | Joseph M. Earley III, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317812 | Sakschewski, David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247789 | Sakschewski, Jessica | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247789 | Sakschewski, Jessica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7148745 | Sakschewski, Nathan | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148745 | Sakschewski, Nathan | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148745 | Sakschewski, Nathan | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333813 | Sakschewski, Nathan | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333813 | Sakschewski, Nathan | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333813 | Sakschewski, Nathan | The Kane Law Firm, Bonnie E. Kane Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7333813 | Sakschewski, Nathan | The Kane Law Firm, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5971687 | Sakura Charvet | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971688 | Sakura Charvet | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971690 | Sakura Charvet | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161014 | SALA, LYNDA JOANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161014 | SALA, LYNDA JOANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240972 | Salado, Blake | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195467 | Salak Sews, LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195467 | Salak Sews, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195467 | Salak Sews, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161016 | SALAMON, GENESEE HELENA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161016 | SALAMON, GENESEE HELENA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903738 | Salana Whitehead | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907480 | Salana Whitehead | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7477472 | Saland, Joshua A. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161017 | SALAS, DANIEL B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161017 | SALAS, DANIEL B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328403 | Salas, Maria A. | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328403 | Salas, Maria A. | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7074529 | Salazar, Chad | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7202039 | Salazar, Frank | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7326631 | Salazar, Hugo | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328256 | Salazar, Jennifer | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325482 | Salazar, Sylvia Borjon | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325482 | Salazar, Sylvia Borjon | Boldt, N. Paige, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325482 | Salazar, Sylvia Borjon | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189683 | Salbec, Inc. (dba Papa Murphy's Take N Bake Pizza) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298495 | Salbec, Inc. (dba Papa Murphy's Take N Bake Pizza) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326475 | Salber, James Joseph | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326475 | Salber, James Joseph | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328539 | Salcido, Kourtney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243907 | Salcido, Kristal | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260512 | Salcido, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6177021 | Salerno, Cecelia | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street/PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7297096 | Salerno, Desiree D. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7299583 | Salerno, Eric | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 6176936 | Salerno, Kirk | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7205646 | Salerno, Randy | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7205646 | Salerno, Randy | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5005682 | Sales, Victor | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182129 | Sales, Victor | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182129 | Sales, Victor | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161020 | SALEZ, BAILEY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161020 | SALEZ, BAILEY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306445 | Salez, Brandon Lyle | James P Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161018 | SALEZ, RANDY PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161018 | SALEZ, RANDY PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328435 | Salgado Living Trust | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328435 | Salgado Living Trust | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7166314 | SALIDA, MAY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166314 | SALIDA, MAY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476162 | Salido, May Satina | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7476162 | Salido, May Satina | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189369 | SALIDO, ROBERT JOSEPH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340192 | Salido, Robert Joseph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340192 | Salido, Robert Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7228387 | Salinas Sr., Jose C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168135 | SALINAS TOUR, CARLI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7481013 | Salinas, Carlos Aparicio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481013 | Salinas, Carlos Aparicio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200506 | SALINAS, COLLEEN JOY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200506 | SALINAS, COLLEEN JOY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230068 | Salinas, Diana | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7319168 | Salinas, Inez | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7464297 | Salinas, Inez | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7200502 | SALINAS, JACOB ANTHONY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200502 | SALINAS, JACOB ANTHONY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231940 | Salinas, Jr., Jose C | Adler Law Group, APLC, Elliot Adler , 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7200505 | SALINAS, SPENCER R | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200505 | SALINAS, SPENCER R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233217 | Salinas, Susana | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168732 | SALINAS, VERONICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016296 | Salinas, Veronica | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 |
| 7460829 | Saling, Anna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170663 | SALLADY, LESLIE ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170663 | SALLADY, LESLIE ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161021 | SALLAZ, JAMES D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161021 | SALLAZ, JAMES D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468483 | Sallaz, Steven | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7155890 | Sallee, Frankie | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7143860 | Sallie Ann Williamson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143860 | Sallie Ann Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141257 | Sallie Stanton Keyser | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141257 | Sallie Stanton Keyser | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468941 | Salling, Abigail J. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7468941 | Salling, Abigail J. | Law Offices of John Cox, John C. Cox , Attorney, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7468941 | Salling, Abigail J. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154096 | Sally  Joy Orrisch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154096 | Sally  Joy Orrisch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154096 | Sally  Joy Orrisch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145462 | Sally Ann Bianco | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145462 | Sally Ann Bianco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144668 | Sally Ann Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144668 | Sally Ann Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144199 | Sally Armstrong | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144199 | Sally Armstrong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227733 | Sally B. Woodbridge Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7143068 | Sally Bogner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143068 | Sally Bogner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902179 | Sally Cappucci | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906200 | Sally Cappucci | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7192642 | SALLY CARTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192642 | SALLY CARTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142844 | Sally Colleen Holland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142844 | Sally Colleen Holland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189027 | Sally Gravison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189027 | Sally Gravison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184199 | Sally Jane Gorman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184199 | Sally Jane Gorman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5971691 | Sally Johnsen | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152668 | Sally L.P. Higbee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152668 | Sally L.P. Higbee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152668 | Sally L.P. Higbee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933267 | Sally Mescall | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933268 | Sally Mescall | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5933269 | Sally Mescall | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7195119 | Sally N.L. Gilbert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195119 | Sally N.L. Gilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195119 | Sally N.L. Gilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206067 | SALLY SPIEGEL WEARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206067 | SALLY SPIEGEL WEARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200860 | Sally Spiegel Weare, Weare 1991 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200860 | Sally Spiegel Weare, Weare 1991 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3726 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 263 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971696 | Sally Thorp | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971697 | Sally Thorp | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971699 | Sally Thorp | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5906022 | Sally Weare | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909427 | Sally Weare | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140905 | Sally Weare | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140905 | Sally Weare | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7176991 | Sally-Ann  Berendsen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7183741 | Sally-Ann  Berendsen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183741 | Sally-Ann  Berendsen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182793 | Salmen Neelam Survivors Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7182793 | Salmen Neelam Survivors Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189939 | Salmen, Neal Cullen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189939 | Salmen, Neal Cullen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182792 | Salmen, Neelam | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182792 | Salmen, Neelam | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189940 | Salmen, Stephen Walter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459690 | Salmeron, Daisy Hernandez | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185418 | SALMON Sr, DANIEL | Edward Diab, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave., Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185418 | SALMON Sr, DANIEL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185098 | SALMON, BONNIE D | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185096 | SALMON, DANIEL RICHARD | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185419 | SALMON, EMILY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7328407 | Salmoria, Julie Lynn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189028 | Salome Gutierrez III | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189028 | Salome Gutierrez III | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316941 | Salome, Edward Moses | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316941 | Salome, Edward Moses | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284010 | Salome, Judith Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284010 | Salome, Judith Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237800 | Salon Concepts | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323281 | Salsbury , Ty | Edelson PC, Rafey Balabanian , 123 Townsend St. Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7176055 | SALSBURY, BILLIE JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176055 | SALSBURY, BILLIE JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175789 | SALSBURY, JAMES MATTHEW | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175789 | SALSBURY, JAMES MATTHEW | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176052 | SALSBURY, JAMES SCOTT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176052 | SALSBURY, JAMES SCOTT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311170 | Salsbury, Kevin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7290267 | Salsbury, Pamela | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7296849 | Salsbury, Trevor | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7204074 | Saltalamacchia, Thomas | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204074 | Saltalamacchia, Thomas | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5938517 | Saltzer, Samuel | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164654 | SALTZER, SAMUEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7299049 | Saltzer, Samuel | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7299049 | Saltzer, Samuel | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7281951 | Salundaguit, Marina Ayunting | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273833 | Salundaguit-Young, Rachel | James P. Frantz, Frantz Law Group, APLC., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273833 | Salundaguit-Young, Rachel | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192950 | SALVADOR (TONY) A. ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192950 | SALVADOR (TONY) A. ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193028 | Salvador Ambriz Quintana | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193028 | Salvador Ambriz Quintana | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7193028 | Salvador Ambriz Quintana | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904377 | Salvador Barriga | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946321 | Salvador Barriga | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142417 | Salvador Barriga Mendoza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142417 | Salvador Barriga Mendoza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193189 | SALVADOR CORTEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193189 | SALVADOR CORTEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933276 | Salvador G. Castellanos | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902469 | Salvador Orozco Nunez | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944737 | Salvador Orozco Nunez | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7167757 | Salvador Orozco Nunez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167757 | Salvador Orozco Nunez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167757 | Salvador Orozco Nunez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192951 | SALVADOR P. ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192951 | SALVADOR P. ZAMORA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903522 | Salvador Quintana | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907372 | Salvador Quintana | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7195521 | Salvador Steven Mora | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195521 | Salvador Steven Mora | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195521 | Salvador Steven Mora | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195296 | Salvador Valladares | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195296 | Salvador Valladares | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195296 | Salvador Valladares | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177242 | Salvatore Angelo Provenza | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183990 | Salvatore Angelo Provenza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183990 | Salvatore Angelo Provenza | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164355 | SALVATORE MERCURIO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164355 | SALVATORE MERCURIO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165695 | Salvatore Mercurio and Barbara E. Mercurio, Trustees of the Salvatore Mercurio and Barbara E. Mercurio Trust Dated 1-20-04 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165695 | Salvatore Mercurio and Barbara E. Mercurio, Trustees of the Salvatore Mercurio and Barbara E. Mercurio Trust Dated 1-20-04 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143116 | Salvatore Smario | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143116 | Salvatore Smario | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176199 | SALVATORE, RANDELLO | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176199 | SALVATORE, RANDELLO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311767 | Salyer, Danny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151388 | Salyer, Gary | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7478246 | Salyer, Janet Carol | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182761 | Salyer, Janet Carol | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187613 | SALYER, JEFFREY D | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187613 | SALYER, JEFFREY D | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187612 | SALYER, MATTHEW S | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187612 | SALYER, MATTHEW S | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7292327 | Salyer, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301270 | Salyers, Samantha | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316819 | Salyers, Samantha | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185725 | SALYERS, SAMANTHA RAE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185725 | SALYERS, SAMANTHA RAE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5915361 | Salzarulo, Anthony | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161022 | SALZARULO, ANTHONY MONROE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161022 | SALZARULO, ANTHONY MONROE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5933277 | Sam Ahad | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933278 | Sam Ahad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933281 | Sam Ahad | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971706 | Sam Colman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971707 | Sam Colman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5971709 | Sam Colman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5905499 | Sam Fiddler | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908968 | Sam Fiddler | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140543 | Sam Fiddler | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140543 | Sam Fiddler | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192491 | SAM FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192491 | SAM FLORES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902507 | Sam Hicks | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944768 | Sam Hicks | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7223282 | Sam Kitchen Woodwork | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7153916 | Sam Lester Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153916 | Sam Lester Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153916 | Sam Lester Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144061 | Samad Najjar | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144061 | Samad Najjar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168892 | Samantha L Skidmore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168892 | Samantha L Skidmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194704 | Samantha Lavon Skidmore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462115 | Samantha Lavon Skidmore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462115 | Samantha Lavon Skidmore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187553 | Samantha Murner (Alison Murner, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175025 | Samantha Blumlein | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMETNO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175025 | Samantha Blumlein | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175025 | Samantha Blumlein | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193571 | SAMANTHA BUSHNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193571 | SAMANTHA BUSHNELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153258 | Samantha Cady | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153258 | Samantha Cady | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153258 | Samantha Cady | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933286 | Samantha Carver | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933288 | Samantha Carver | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933289 | Samantha Carver | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189029 | Samantha Carver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189029 | Samantha Carver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197753 | SAMANTHA CHOCKTOOT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197753 | SAMANTHA CHOCKTOOT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200940 | SAMANTHA EGGERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200940 | SAMANTHA EGGERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933291 | Samantha Gendreau | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933292 | Samantha Gendreau | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933293 | Samantha Gendreau | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933294 | Samantha Gendreau | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904642 | Samantha Huntsman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946592 | Samantha Huntsman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153664 | Samantha Jean Guarino | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153664 | Samantha Jean Guarino | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153664 | Samantha Jean Guarino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176447 | Samantha Joquetta Huntsman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181165 | Samantha Joquetta Huntsman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181165 | Samantha Joquetta Huntsman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933295 | Samantha K Guillemin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933296 | Samantha K Guillemin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933297 | Samantha K Guillemin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971724 | Samantha Kleaver | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971725 | Samantha Kleaver | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971728 | Samantha Kleaver | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7200941 | SAMANTHA L EGGERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200941 | SAMANTHA L EGGERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200854 | SAMANTHA L MCNEIL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200854 | SAMANTHA L MCNEIL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189030 | Samantha Lee Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189030 | Samantha Lee Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189031 | Samantha Madery (Samantha Madery, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308149 | Samantha Madery (Samantha Madery, parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276696 | Samantha Murner (Alison Murner, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276696 | Samantha Murner (Alison Murner, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198103 | SAMANTHA NICOLE EMM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198103 | SAMANTHA NICOLE EMM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199441 | SAMANTHA NIETO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199441 | SAMANTHA NIETO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194255 | SAMANTHA PIPKIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194255 | SAMANTHA PIPKIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189684 | Samantha Polen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305693 | Samantha Polen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199475 | SAMANTHA RAE BLACKWELDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199475 | SAMANTHA RAE BLACKWELDER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933306 | Samantha Salyers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933307 | Samantha Salyers | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933308 | Samantha Salyers | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933309 | Samantha Salyers | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189032 | Samantha Salyers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189032 | Samantha Salyers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189685 | Samantha Selene Soleil | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189685 | Samantha Selene Soleil | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193967 | SAMANTHA TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193967 | SAMANTHA TAYLOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971733 | Samantha Zangrilli | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971735 | Samantha Zangrilli | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971738 | Samantha Zangrilli | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904472 | Samaria Kelly | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908150 | Samaria Kelly | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176479 | Samaria Kimberly Kelly | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181197 | Samaria Kimberly Kelly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181197 | Samaria Kimberly Kelly | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3733 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
270 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5971739 | Samatha Kaksonen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971740 | Samatha Kaksonen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971741 | Samatha Kaksonen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971742 | Samatha Kaksonen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152523 | Sambath Prom | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152523 | Sambath Prom | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152523 | Sambath Prom | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933320 | Sameka Boyd | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933322 | Sameka Boyd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933324 | Sameka Boyd | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5971748 | Samer Numan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971749 | Samer Numan | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971750 | Samer Numan | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971751 | Samer Numan | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175080 | Samet Kaplan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175080 | Samet Kaplan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175080 | Samet Kaplan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5933329 | Samiel Gieg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933332 | Samiel Gieg | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933333 | Samiel Gieg | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7324722 | SAMII, ALI | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324722 | SAMII, ALI | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324714 | SAMII, DEENA | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324717 | SAMII, DOUNIA | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324717 | SAMII, DOUNIA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903351 | Sammantha James | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945504 | Sammantha James | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7167752 | Sammantha Karrine James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167752 | Sammantha Karrine James | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196395 | SAMMIE L LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196395 | SAMMIE L LEE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199003 | Sammie M. Carrasca | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199003 | Sammie M. Carrasca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7178470 | Sammis, Linda | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184302 | Sammy Anderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184302 | Sammy Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199922 | Sammy Beabout | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199922 | Sammy Beabout | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7479702 | Samons, Niles S. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479702 | Samons, Niles S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479517 | Samons, Patti | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479517 | Samons, Patti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324694 | Sampaga, David Eric | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324694 | Sampaga, David Eric | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161027 | SAMPSON, LORRAINE CAROL JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161027 | SAMPSON, LORRAINE CAROL JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161028 | SAMPSON, SEAN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161028 | SAMPSON, SEAN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192559 | SAMRA TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192559 | SAMRA TEKLE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933335 | Sam's Liquor Mart, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933336 | Sam's Liquor Mart, Inc. | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5933338 | Sam's Liquor Mart, Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7231470 | Sam's Liquor Mart, Inc. | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190122 | Sams, Jenna Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190122 | Sams, Jenna Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182131 | Samson, David Wilson | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182131 | Samson, David Wilson | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003331 | Samson, Dominique | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182132 | Samson, Dominique Nicole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182132 | Samson, Dominique Nicole | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005685 | Samson, Glenda | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182133 | Samson, Glenda L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182133 | Samson, Glenda L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296583 | Samson, Jeremiah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304450 | SAMSON, JESSICA | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185521 | SAMSON, JESSICA MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185521 | SAMSON, JESSICA MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5003334 | Samson, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182134 | Samson, John Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182134 | Samson, John Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186973 | Samson, John Richard James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186973 | Samson, John Richard James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241093 | Samson, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460484 | Samson, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L.Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484979 | Samson, Samantha | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476943 | Samson-Uzanski, Samantha | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176551 | Samual A. Marsi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181269 | Samual A. Marsi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181269 | Samual A. Marsi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6010223 | Samual Maxwell | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7183618 | Samuel  Keating (Camille Keating, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143322 | Samuel  M Zuckerman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143322 | Samuel  M Zuckerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196779 | Samuel  Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196779 | Samuel  Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196779 | Samuel  Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176707 | Samuel Solis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179575 | Samuel & Shallin Tamayo Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904576 | Samuel A. A. Marsi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946522 | Samuel A. A. Marsi | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7283777 | Samuel A. Miller, as Trustee of the Deborah Cole Residence Trust U/A dated October 3, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933339 | Samuel Anthony Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933340 | Samuel Anthony Miller | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933341 | Samuel Anthony Miller | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5933342 | Samuel Anthony Miller | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194535 | Samuel Anthony Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194535 | Samuel Anthony Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194535 | Samuel Anthony Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7335789 | Samuel B. Davis, an individual | Greg Skikos, One Sansome St., Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7335793 | Samuel B. Davis, VI as Trustee of the Samuel B. Davis and Diana D. Davis 2010 Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327984 | Samuel D. Cohen | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7327984 | Samuel D. Cohen | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198933 | Samuel Daniel  Lovell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198933 | Samuel Daniel  Lovell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169370 | Samuel F. Armer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169370 | Samuel F. Armer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189033 | Samuel G.L. Smith (Mark Smith, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189033 | Samuel G.L. Smith (Mark Smith, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323448 | Samuel G.L. Smith (Mark Smith, Parent) | Samuel G.L. Smith (Mark Smith, Parent), Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903228 | Samuel Garcia | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945399 | Samuel Garcia | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903329 | Samuel Garcia Sanchez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907212 | Samuel Garcia Sanchez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140822 | Samuel Garcia Sanchez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140822 | Samuel Garcia Sanchez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189034 | Samuel Gieg | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189034 | Samuel Gieg | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195166 | Samuel Guerrero Flores | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195166 | Samuel Guerrero Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195166 | Samuel Guerrero Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7467358 | Samuel J. Murray Revocable Trust | 2615 Forest Ave Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7328423 | Samuel John Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328423 | Samuel John Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143666 | Samuel Joseph Weaver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143666 | Samuel Joseph Weaver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152473 | Samuel Katoa Uluilakepa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152473 | Samuel Katoa Uluilakepa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152473 | Samuel Katoa Uluilakepa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7275972 | Samuel Keating (Camille Keating, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194003 | SAMUEL KIM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194003 | SAMUEL KIM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142287 | Samuel Lewis Kimbles | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142287 | Samuel Lewis Kimbles | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192393 | Samuel Mendoza Rincon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192393 | Samuel Mendoza Rincon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192393 | Samuel Mendoza Rincon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193401 | SAMUEL MORGAN WYATT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193401 | SAMUEL MORGAN WYATT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971766 | Samuel N Vasquez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971767 | Samuel N Vasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971768 | Samuel N Vasquez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141140 | Samuel Ngugi Wambui | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141140 | Samuel Ngugi Wambui | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933348 | Samuel Richard Walker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933349 | Samuel Richard Walker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933350 | Samuel Richard Walker | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5933351 | Samuel Richard Walker | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142691 | Samuel Richard Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142691 | Samuel Richard Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903512 | Samuel Rincon | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945632 | Samuel Rincon | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5933353 | Samuel Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933354 | Samuel Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933355 | Samuel Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903924 | Samuel Solis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181423 | Samuel Solis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181423 | Samuel Solis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189035 | Samuel Thompson (Melissa Thompson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300454 | Samuel Thompson (Melissa Thompson, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933357 | Samuel Worsham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933358 | Samuel Worsham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933360 | Samuel Worsham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164736 | SAMUELS, CYNTHIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7292222 | Samuels, Marvis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317412 | Samuelson, Randy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7152393 | SAN FILIPPO, GARY BRUCE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163316 | SAN FILIPPO, GARY BRUCE | GARY SAN FILIPPO, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7140963 | SAN FILIPPO, JANE ANN | JANE SAN FILIPPOEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5006295 | San Jose House Fire | Berger Kahn, 2 Park Plaza, Suite 650, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7464785 | San Severino, Nick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183873 | Sanabria, Maria Teresa | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278519 | Sanabria, Maria Teresa | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183689 | Sanabria, Michael S | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278391 | Sanabria, Michael S. | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183690 | Sanabria, Sarah | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284072 | Sanabria, Sarah | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187466 | Sanai A. Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187466 | Sanai A. Taylor | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904325 | Sanam Lodhi | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946270 | Sanam Lodhi | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7168736 | SANBORN, WILLIAM H | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016320 | Sanborn, William H. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7295452 | Sanches, Viane Galindo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7295452 | Sanches, Viane Galindo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5014785 | Sanchez De La Cruz, Adrian | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168740 | SANCHEZ DE LA CRUZ, ADRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7335674 | Sanchez Jr, Garland Lee | 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291939 | Sanchez,  Louisa | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291939 | Sanchez,  Louisa | Regina Bagdasarian, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291555 | Sanchez, Abenicio Walkingbear | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295714 | Sanchez, Alejandra | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003048 | Sanchez, Alex | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186974 | Sanchez, Alexander Patrick | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186974 | Sanchez, Alexander Patrick | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272117 | Sanchez, Amalia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293692 | Sanchez, Amber Lavonne | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304606 | Sanchez, Andrew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304606 | Sanchez, Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003056 | Sanchez, Anthony | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182135 | Sanchez, Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182135 | Sanchez, Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310672 | Sanchez, Antonio  David | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190815 | SANCHEZ, AVENAL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190815 | SANCHEZ, AVENAL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7073719 | Sanchez, Carmelita | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7317554 | Sanchez, Cesar | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313173 | Sanchez, Cesar Alonzo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074219 | Sanchez, Charles | Jack W. Weaver (Welty, Weaver, & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7470952 | Sanchez, Christopher  Joseph Perlera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470952 | Sanchez, Christopher  Joseph Perlera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167696 | SANCHEZ, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169828 | SANCHEZ, DANIEL ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015167 | Sanchez, Daniel; Betsey Vannoy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7303154 | Sanchez, Debbie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303154 | Sanchez, Debbie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193143 | SANCHEZ, EDDIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7273687 | Sanchez, Edwardo | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310513 | Sanchez, Faith | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310513 | Sanchez, Faith | Law Offices of Joseph M. Earley III, Paige N. Boldt  , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461478 | Sanchez, Filemon Valeriano | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314244 | Sanchez, George Steven | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325034 | Sanchez, Javier | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325034 | Sanchez, Javier | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176102 | SANCHEZ, JESSICA MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176102 | SANCHEZ, JESSICA MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218808 | Sanchez, Juan | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7335700 | Sanchez, Katy | James P. Frantz, 402 West Broadway Blvd., Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278800 | Sanchez, Krishna | Joseph M. Early, III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278800 | Sanchez, Krishna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7337960 | Sanchez, Krishna C. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307823 | Sanchez, LeeAnn | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183714 | Sanchez, Louisa | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183714 | Sanchez, Louisa | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7460386 | Sanchez, Luke C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460386 | Sanchez, Luke C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5014542 | Sanchez, Michael Arthur | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168737 | SANCHEZ, MICHAEL ARTHUR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7460256 | Sanchez, Michelle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460256 | Sanchez, Michelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325475 | Sanchez, Nikkita | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244119 | Sanchez, Pablo | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257377 | Sanchez, Pamela | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168739 | SANCHEZ, SHERYL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183715 | Sanchez, Wilbur | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278487 | Sanchez, Wilbur | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462336 | Sanchez-Clavel, Ricardo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462336 | Sanchez-Clavel, Ricardo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277522 | Sanchez-Jeffers, Martha | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174746 | SANCHEZ-THOM, SANDRA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174746 | SANCHEZ-THOM, SANDRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999773 | Sanchez-Thom, Sandra (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009067 | Sanchez-Thom, Sandra (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7462183 | Sanchou Jr., Paul Andrew | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462183 | Sanchou Jr., Paul Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462182 | Sanchou, Minerva | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462182 | Sanchou, Minerva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198368 | SANCIA LOIS VELASQUEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198368 | SANCIA LOIS VELASQUEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195273 | Sand Box Show Horses | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195273 | Sand Box Show Horses | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195273 | Sand Box Show Horses | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905492 | Sanda Jacqueline Carrera | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908961 | Sanda Jacqueline Carrera | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7159811 | SANDA LEE EDSON AND MICHAEL EUGENE EDSON REVOCABLE TRUST, DATED 6-27-2017 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159811 | SANDA LEE EDSON AND MICHAEL EUGENE EDSON REVOCABLE TRUST, DATED 6-27-2017 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256670 | Sandbothe, Jillian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933361 | Sande M. Freeman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933362 | Sande M. Freeman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933364 | Sande M. Freeman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7229117 | Sandeen Insurance Services | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7232219 | Sandeen, Catherine | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230779 | Sandeen, Mark | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7223319 | Sandmann, Megan Elora | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465176 | Sander, Gary W. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165791 | Sanders, Abrianna Michelle | John N. Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165791 | Sanders, Abrianna Michelle | Adam D Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161030 | SANDERS, ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161030 | SANDERS, ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165792 | Sanders, Alyssa Faye | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165792 | Sanders, Alyssa Faye | Adam D Sorrells, 60 Independence Circle , Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7190399 | Sanders, Amy Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190399 | Sanders, Amy Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257697 | Sanders, Anita | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182567 | Sanders, April Renee | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182567 | Sanders, April Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073111 | Sanders, Bradley | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7264158 | Sanders, Brook | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264158 | Sanders, Brook | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306377 | Sanders, Cassidy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461317 | Sanders, Cheri M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7271030 | Sanders, Cheyene | Frantz Law Group APLC, Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267062 | Sanders, Dakota | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267062 | Sanders, Dakota | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5000146 | Sanders, Deborah Ann | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158270 | SANDERS, DEBORAH ANN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7324004 | Sanders, Deborah Sue | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7156646 | Sanders, Debra I. | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7158478 | Sanders, Emily Marie | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7297680 | Sanders, Hilary | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165789 | Sanders, Jason T | John N Demas, 701 Howe Ave, Suite A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165789 | Sanders, Jason T | Adam A Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7167780 | SANDERS, JERRY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7473141 | Sanders, John W. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473141 | Sanders, John W. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190444 | Sanders, Kevin L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190444 | Sanders, Kevin L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160902 | SANDERS, MEDIA C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160902 | SANDERS, MEDIA C. | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187071 | SANDERS, NICOLE T | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196843 | SANDERS, NICOLE T | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196843 | SANDERS, NICOLE T | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196843 | SANDERS, NICOLE T | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7270213 | Sanders, Richard | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158414 | SANDERS, ROSA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7288540 | Sanders, Stephen | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288540 | Sanders, Stephen | Regina Bagdasarian, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259880 | Sanders, Teresa | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152263 | Sanders, Terrence J. | Jack W. Weaver (Welty,Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7312275 | Sanders, Val | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315811 | Sanders, Val | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158461 | SANDERS, VALERIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161032 | SANDERS, VALERIE DARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161032 | SANDERS, VALERIE DARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7211369 | Sanderson, Cary Robert | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7279820 | Sanderson, Sally | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279820 | Sanderson, Sally | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279820 | Sanderson, Sally | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197805 | SANDHYA UPADHYE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197805 | SANDHYA UPADHYE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143377 | Sandi  Bedsaul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143377 | Sandi  Bedsaul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145323 | Sandie Patton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145323 | Sandie Patton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192766 | SANDIFER IVERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192766 | SANDIFER IVERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7297551 | Sandifer, Frances Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163699 | SANDINE, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163700 | SANDINE, SANDRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7460018 | Sandison, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258766 | Sandlin, Jordan Scott | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258766 | Sandlin, Jordan Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462327 | Sandoval Apolinar, Jose Luis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462327 | Sandoval Apolinar, Jose Luis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170454 | SANDOVAL CARDENAS, ANA PATRICIA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170454 | SANDOVAL CARDENAS, ANA PATRICIA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7292689 | Sandoval Jr., Jesus | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5005688 | Sandoval, Amelia | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182140 | Sandoval, Amelia Padilla | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182140 | Sandoval, Amelia Padilla | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190509 | Sandoval, Amy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190509 | Sandoval, Amy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170455 | SANDOVAL, ANDRES JOEL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170455 | SANDOVAL, ANDRES JOEL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5001714 | Sandoval, Audel | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170458 | SANDOVAL, BEATRIZ | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170458 | SANDOVAL, BEATRIZ | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174346 | SANDOVAL, CIERRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174346 | SANDOVAL, CIERRA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999589 | Sandoval, Cierra Jean(related to Ray) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008966 | Sandoval, Cierra Jean(related to Ray) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938520 | Sandoval, Cierra Jean(related to Ray, Joe) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938521 | Sandoval, Cierra Jean(related to Ray, Joe) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999435 | Sandoval, Daniel David | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008845 | Sandoval, Daniel David | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174107 | SANDOVAL, DANIEL DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174107 | SANDOVAL, DANIEL DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005691 | Sandoval, Debra | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7471622 | Sandoval, Debra Patricia | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182141 | Sandoval, Debra Patricia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151292 | Sandoval, Faith Lynn | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7182142 | Sandoval, Joe Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182142 | Sandoval, Joe Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311849 | Sandoval, Jose Ramon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471265 | Sandoval, Joseph | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7170457 | SANDOVAL, JUAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170457 | SANDOVAL, JUAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161033 | SANDOVAL, KARA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161033 | SANDOVAL, KARA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7219791 | Sandoval, Lucy Mary | Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190510 | Sandoval, Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190510 | Sandoval, Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186485 | SANDOVAL, MARCOS FELIPE | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3745 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
282 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938523 | Sandoval, Mayra | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164665 | SANDOVAL, MAYRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7258444 | Sandoval, Mayra | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7169954 | SANDOVAL, RAFAEL ESTRADA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5001717 | Sandoval, Sandra | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153812 | Sandra  Ann Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153812 | Sandra  Ann Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153812 | Sandra  Ann Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175218 | Sandra  L. Williams | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175218 | Sandra  L. Williams | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175218 | Sandra  L. Williams | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196882 | Sandra  Lee Gallagher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196882 | Sandra  Lee Gallagher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196882 | Sandra  Lee Gallagher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141505 | Sandra  Marie Turner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141505 | Sandra  Marie Turner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165224 | Sandra  Viarengo | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145745 | Sandra Anne Boyd 2008 Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169529 | Sandra Anne Boyd 2008 Trust, C/o Sandra Boyd, Trustee | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169529 | Sandra Anne Boyd 2008 Trust, C/o Sandra Boyd, Trustee | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7193464 | SANDRA BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193464 | SANDRA BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198564 | Sandra Bellumini | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198564 | Sandra Bellumini | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971789 | Sandra Bennett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971790 | Sandra Bennett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971792 | Sandra Bennett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906137 | Sandra Bills-McCown | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3746 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
283 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909525 | Sandra Bills-McCown | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173930 | Sandra Bills-McCown Revocable Trust, c/o Sandra Bills-McCown, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7173930 | Sandra Bills-McCown Revocable Trust, c/o Sandra Bills-McCown, Trustee | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5945186 | Sandra Boyd | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948461 | Sandra Boyd | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169859 | SANDRA BRASHERS AS TRUSTEE OF THE SANDRA J. BRASHERS 2002 TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142858 | Sandra Brodie Abrams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142858 | Sandra Brodie Abrams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152411 | Sandra Brown | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152411 | Sandra Brown | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933370 | Sandra Brugger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933371 | Sandra Brugger | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5933373 | Sandra Brugger | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5971798 | Sandra Burdick | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971799 | Sandra Burdick | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5971801 | Sandra Burdick | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903518 | Sandra Burke | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907367 | Sandra Burke | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141802 | Sandra Carpenter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141802 | Sandra Carpenter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971802 | Sandra Cheney | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971803 | Sandra Cheney | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971806 | Sandra Cheney | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7205991 | SANDRA CHENEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205991 | SANDRA CHENEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933384 | Sandra Crabtree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933385 | Sandra Crabtree | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933386 | Sandra Crabtree | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

Exhibit B

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5933387 | Sandra Crabtree | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7298112 | Sandra Crosby Blodget, Trustee of the Blodget Revocable Inter Vivos Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198525 | Sandra De Vincenzi | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198525 | Sandra De Vincenzi | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199225 | Sandra Dee Brazington | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199225 | Sandra Dee Brazington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268794 | Sandra Deus as Personal Representative of The estate of Joan Keyser | Riddle, Amanda L Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971811 | Sandra Dillard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971812 | Sandra Dillard | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971814 | Sandra Dillard | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174863 | Sandra Dillard | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174863 | Sandra Dillard | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189686 | Sandra Donna Melendez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189686 | Sandra Donna Melendez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200169 | SANDRA DORTCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200169 | SANDRA DORTCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152428 | Sandra E Sanders | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152428 | Sandra E Sanders | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195374 | Sandra Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195374 | Sandra Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195374 | Sandra Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152882 | Sandra Eleanor Caeton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152882 | Sandra Eleanor Caeton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152882 | Sandra Eleanor Caeton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189036 | Sandra Eve Shaughnessy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189036 | Sandra Eve Shaughnessy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189037 | Sandra Eve Shaughnessy as a trustee for the Herfurth family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318419 | Sandra Eve Shaughnessy as a trustee for the Herfurth family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3748 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7172821 | Sandra Farris & Shannon Cronan | Michael S. Feinberg, Attorney for Creditor(s), Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7172821 | Sandra Farris & Shannon Cronan | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153266 | Sandra Faye Ostrander | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153266 | Sandra Faye Ostrander | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153266 | Sandra Faye Ostrander | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933392 | Sandra Fleck | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141774 | Sandra G Belvedere | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141774 | Sandra G Belvedere | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7209580 | Sandra G. And Peter V Hanus 2003 Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197980 | SANDRA GAIL PRICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197980 | SANDRA GAIL PRICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971816 | Sandra Gallagher | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971817 | Sandra Gallagher | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5971818 | Sandra Gallagher | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7145338 | Sandra Galon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145338 | Sandra Galon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472582 | Sandra Gentile, individually and as successor in Interest to Marilyn Ress | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933397 | Sandra Hanus | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933398 | Sandra Hanus | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5933400 | Sandra Hanus | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5971825 | Sandra Hoff | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971827 | Sandra Hoff | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971828 | Sandra Hoff | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7327079 | Sandra Howerter, individually and as representative or successor-in-interest for Ila Jean Stewart, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933406 | Sandra J Graham | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933407 | Sandra J Graham | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933408 | Sandra J Graham | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3749 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
286 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7304050 | Sandra J. Larson, Trustee of the Sandra J. Larson Living Trust June 27, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904871 | Sandra J. Viarengo | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946715 | Sandra J. Viarengo | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140453 | Sandra Jean Burke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140453 | Sandra Jean Burke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160025 | SANDRA JEAN GRAHAM REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160025 | SANDRA JEAN GRAHAM REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195044 | Sandra Jean Nicholau | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195044 | Sandra Jean Nicholau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195044 | Sandra Jean Nicholau | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933411 | Sandra Jean Talbot | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933413 | Sandra Jean Talbot | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5933415 | Sandra Jean Talbot | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144986 | Sandra Jeanne Cooper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144986 | Sandra Jeanne Cooper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142716 | Sandra Jeanne Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142716 | Sandra Jeanne Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189038 | Sandra K Moore | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189038 | Sandra K Moore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202180 | Sandra K. Anderson, Individual and as Trustee of Sandra K. Anderson 2001 Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5971839 | Sandra K. Wells | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971840 | Sandra K. Wells | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5971842 | Sandra K. Wells | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7154132 | Sandra Kay Grandy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154132 | Sandra Kay Grandy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154132 | Sandra Kay Grandy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145589 | Sandra Kay Harrison | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145589 | Sandra Kay Harrison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153627 | Sandra Kay Warner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153627 | Sandra Kay Warner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153627 | Sandra Kay Warner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933420 | Sandra Kidd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5933421 | Sandra Kidd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933423 | Sandra Kidd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184529 | Sandra L Korjenek | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184529 | Sandra L Korjenek | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141202 | Sandra L Wickham | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141202 | Sandra L Wickham | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971848 | Sandra L. Doolittle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971849 | Sandra L. Doolittle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971851 | Sandra L. Doolittle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7202408 | Sandra L. Jensen, Individual and as Trustee of Sandra L. Jensen Revocable Trust dates 6-27-12 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7165260 | Sandra Lawrence | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166052 | Sandra Lawrence, trustee of the Sandra Lawrence Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166052 | Sandra Lawrence, trustee of the Sandra Lawrence Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197690 | SANDRA LEA DEGIDIO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, STe 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197690 | SANDRA LEA DEGIDIO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145480 | Sandra Lea Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145480 | Sandra Lea Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186486 | SANDRA LEE ANDERSON REVOCABLE INTER VIVOS TRUST | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7153611 | Sandra Lee Beale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153611 | Sandra Lee Beale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153611 | Sandra Lee Beale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196933 | Sandra Lee Blakely | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462527 | Sandra Lee Blakely | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462527 | Sandra Lee Blakely | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141765 | Sandra Lee Geary | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141765 | Sandra Lee Geary | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153109 | Sandra Lee Philipp | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153109 | Sandra Lee Philipp | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153109 | Sandra Lee Philipp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
288 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189687 | Sandra Lee Schurle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189687 | Sandra Lee Schurle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144538 | Sandra Lee Tindill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144538 | Sandra Lee Tindill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198993 | Sandra Lee Waggoner Jellema | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198993 | Sandra Lee Waggoner Jellema | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198993 | Sandra Lee Waggoner Jellema | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141872 | Sandra Lee Wald | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141872 | Sandra Lee Wald | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197674 | SANDRA LEE WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197674 | SANDRA LEE WRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933429 | Sandra Lewis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933430 | Sandra Lewis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933432 | Sandra Lewis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971857 | Sandra Lindberg | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971858 | Sandra Lindberg | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971860 | Sandra Lindberg | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174905 | Sandra Lois Burdick | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174905 | Sandra Lois Burdick | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174905 | Sandra Lois Burdick | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5016272 | Sandra Lopez | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5933438 | Sandra Lopez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168926 | Sandra Louise Horylev | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194781 | Sandra Louise Horylev | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462165 | Sandra Louise Horylev | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462165 | Sandra Louise Horylev | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169465 | Sandra Louise Walsh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169465 | Sandra Louise Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184307 | Sandra Lynn DeMello | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184307 | Sandra Lynn DeMello | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143963 | Sandra Lynn Gerhardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143963 | Sandra Lynn Gerhardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196780 | Sandra Lynn Lasby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196780 | Sandra Lynn Lasby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196780 | Sandra Lynn Lasby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971862 | Sandra M Tiava | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971863 | Sandra M Tiava | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971866 | Sandra M Tiava | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7180056 | Sandra M. Gerow, David L. Shaffer, Kirk A. Shaffer | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7154612 | Sandra Maciel, Individually, and as Trustee of the Maciel Family Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5933444 | Sandra Majchrzak | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933445 | Sandra Majchrzak | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5933446 | Sandra Majchrzak | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933447 | Sandra Majchrzak | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, Ca 94010 |
| 7195784 | Sandra Manette Whitehead | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195784 | Sandra Manette Whitehead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195784 | Sandra Manette Whitehead | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141683 | Sandra Margaret Cavanaugh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141683 | Sandra Margaret Cavanaugh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169455 | Sandra Marie Cory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169455 | Sandra Marie Cory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152664 | Sandra Marie Maguire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152664 | Sandra Marie Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152664 | Sandra Marie Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197704 | SANDRA MARY NORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197704 | SANDRA MARY NORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145370 | Sandra Norvell Peckham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145370 | Sandra Norvell Peckham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144097 | Sandra Peltola | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144097 | Sandra Peltola | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175133 | Sandra Plate | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175133 | Sandra Plate | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175133 | Sandra Plate | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7166046 | Sandra Powell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166046 | Sandra Powell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144019 | Sandra R. Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144019 | Sandra R. Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317037 | Sandra R. Steele Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5905388 | Sandra Reynoso | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7169017 | Sandra Rickers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169017 | Sandra Rickers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933448 | Sandra Rogers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933449 | Sandra Rogers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933452 | Sandra Rogers | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5905437 | Sandra Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7194914 | Sandra Rukeri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462242 | Sandra Rukeri | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462242 | Sandra Rukeri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903130 | Sandra Sandoval | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907039 | Sandra Sandoval | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140824 | Sandra Sandoval | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140824 | Sandra Sandoval | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189688 | Sandra Schurle (OBO Jared Schurle) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294145 | Sandra Schurle (OBO Jared Schurle) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184803 | Sandra Spears | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184803 | Sandra Spears | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198174 | SANDRA SUE KELLY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198174 | SANDRA SUE KELLY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141179 | Sandra Sue Nelson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141179 | Sandra Sue Nelson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971876 | Sandra T. Bristow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971877 | Sandra T. Bristow | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971878 | Sandra T. Bristow | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971879 | Sandra T. Bristow | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904732 | Sandra Toress | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904159 | Sandra Tracy Kecskemeti | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5946142 | Sandra Tracy Kecskemeti | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7153521 | Sandra Tredenick Jones | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7153521 | Sandra Tredenick Jones | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153521 | Sandra Tredenick Jones | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153474 | Sandra Vega | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153474 | Sandra Vega | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153474 | Sandra Vega | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189039 | Sandra Wells | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189039 | Sandra Wells | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255582 | Sands Jr., Raymond L. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7255582 | Sands Jr., Raymond L. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Chico, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471312 | Sands, Raymond L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471312 | Sands, Raymond L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286724 | Sandstedt, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470938 | Sandstrom Family Trust | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470938 | Sandstrom Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470898 | Sandstrom, Gayle Nevada | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470898 | Sandstrom, Gayle Nevada | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462678 | SANDSTROM, SCOTT EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462678 | SANDSTROM, SCOTT EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176741 | Sandy Trang | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181457 | Sandy Trang | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181457 | Sandy Trang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196781 | Sandy Allen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196781 | Sandy Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196781 | Sandy Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162935 | SANDY BATARSEH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162935 | SANDY BATARSEH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198390 | SANDY HIBBARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198390 | SANDY HIBBARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933457 | Sandy Hughes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933458 | Sandy Hughes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933459 | Sandy Hughes | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5933460 | Sandy Hughes | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142592 | Sandy Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142592 | Sandy Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464167 | Sandy Springs Landscaping, Sole Proprietorship of Win Naing | Win Naing, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5904549 | Sandy Trang | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5904726 | Sandy Trang | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5946495 | Sandy Trang | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7170419 | SANDY TRANG DBA MAGNOLIA SALON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170419 | SANDY TRANG DBA MAGNOLIA SALON | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4947229 | Sandy, Bret | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144861 | Sandy, Brett | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7303774 | SanFilippo, Chelsea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999592 | Sanfilippo, Joel | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008967 | Sanfilippo, Joel | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LuCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938524 | Sanfilippo, Joel | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938525 | Sanfilippo, Joel | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174705 | SANFILIPPO, JOEL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174705 | SANFILIPPO, JOEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185592 | SANFORD, PATRICIA ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185592 | SANFORD, PATRICIA ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7142039 | Sang Ik Shin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142039 | Sang Ik Shin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144722 | Sang Truong | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144722 | Sang Truong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467666 | Sanger, Chuck | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7072827 | Sanger, William | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95925 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473849 | Sanger, William | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7175007 | Sangitaben Patel | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175007 | Sangitaben Patel | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175007 | Sangitaben Patel | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7313919 | Sanguinet, Andrea Marie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903305 | Sanjay Dhar | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374), Ian J. Barlow (State Bai Nu. 262213), Kershaw Cook & Talley PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7294604 | Sanseverino, Lana | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312631 | Sanseverino, Nicholas | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326470 | Santa Rosa Community Health Centers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326470 | Santa Rosa Community Health Centers | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165457 | SANTA ROSA ORTHOPAEDICS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7326787 | Santa Vanessa Molina | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326787 | Santa Vanessa Molina | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161034 | SANTA, JAMIE ALICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161034 | SANTA, JAMIE ALICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140984 | SANTACRUZ, ALVARO | ALVARO SANTACRUZEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7220510 | Santander, Lazaro | Singleton Law Firm, APC, Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999595 | Santens, Brian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008968 | Santens, Brian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976906 | Santens, Brian | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976907 | Santens, Brian | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976908 | Santens, Brian | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164636 | SANTENS, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7271661 | Santens, Brian | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999597 | Santens, James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008969 | Santens, James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938531 | Santens, James | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938532 | Santens, James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174706 | SANTENS, JAMES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174706 | SANTENS, JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999599 | Santens, Mark William | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008970 | Santens, Mark William | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976913 | Santens, Mark William | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976914 | Santens, Mark William | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174707 | SANTENS, MARK WILLIAM | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174707 | SANTENS, MARK WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5902573 | Santiago Castillo | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906567 | Santiago Castillo | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140466 | Santiago Castillo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140466 | Santiago Castillo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192960 | Santiago Diaz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192960 | Santiago Diaz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192960 | Santiago Diaz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182785 | Santiago, Edelmiro Jimenez | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182785 | Santiago, Edelmiro Jimenez | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216789 | Santiago, Julio E. | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7165242 | Santino Altamura | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192334 | SANTO-DOMINGO, CHARITO | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192334 | SANTO-DOMINGO, CHARITO | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243885 | Santo-Domingo, Noel | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7183483 | Santoni, Danelle Lisa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183483 | Santoni, Danelle Lisa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183484 | Santoni, Robert Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183484 | Santoni, Robert Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182795 | Santorineos, Adrienne Crystal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182795 | Santorineos, Adrienne Crystal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182794 | Santorineos, Stavros Mihail | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firmes, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182794 | Santorineos, Stavros Mihail | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7315641 | Santos Jr, Thomas Souza | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315641 | Santos Jr, Thomas Souza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231514 | Santos Jr., Roger | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7313909 | Santos Liclican , John J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313909 | Santos Liclican , John J. | Paige N. Boldt, 2561 California Park Drive,Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167741 | SANTOS ZAMORA, JESUS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7233044 | Santos, Christi | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161036 | SANTOS, DAVID ALFRED | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161036 | SANTOS, DAVID ALFRED | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173961 | SANTOS, EDWIN | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173961 | SANTOS, EDWIN | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7462376 | Santos, Edwin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462376 | Santos, Edwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160409 | SANTOS, JOANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160409 | SANTOS, JOANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6178263 | Santos, Kathryn | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7233179 | Santos, Zachary | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229012 | Santuccio Trust Dated April 1, 1999 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229789 | Santuccio, Lora | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7226443 | Santuccio, Michael | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176786 | Santwun  Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181502 | Santwun  Williams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181502 | Santwun  Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904643 | Santwun Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908320 | Santwun Williams | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904162 | Sanya Khiroya | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5946144 | Sanya Khiroya | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7235417 | Sao, Ryan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7269077 | Saondon- Ortega, Cefrina C. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193366 | SAP, CRAIG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193366 | SAP, CRAIG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189040 | Saphira Vernon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189040 | Saphira Vernon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5933462 | Saphria Vernon | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933464 | Saphria Vernon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933465 | Saphria Vernon | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161038 | SAPIEN, CHRISTINA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161038 | SAPIEN, CHRISTINA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190128 | Sapien, Gary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190128 | Sapien, Gary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244010 | Sapien, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249715 | Sapien, Martha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161738 | Sapinski 2007 Family Trust (created by a Declaration of Trust dated March 13, 2007), c/o Edward Sapinski and Judith Allison Sapinski, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158271 | SAPINSKI, RICHARD EDWARD | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7166083 | Sapp, David | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7324755 | Sappington, Lisa | Skikos Crawford Skikos & Joseph LLP,  Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184387 | Sara Ann Hutchison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184387 | Sara Ann Hutchison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905136 | Sara Anne Webb | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946957 | Sara Anne Webb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192403 | Sara Anne Webb | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192403 | Sara Anne Webb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192403 | Sara Anne Webb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193248 | SARA ASHLEY DORAME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193248 | SARA ASHLEY DORAME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902694 | Sara Asker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906689 | Sara Asker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5971890 | Sara Bassett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971891 | Sara Bassett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971892 | Sara Bassett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3760 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200711 | SARA BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200711 | SARA BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933472 | Sara Collins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933473 | Sara Collins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933475 | Sara Collins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5971899 | Sara Davis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971900 | Sara Davis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971901 | Sara Davis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971903 | Sara Davis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199456 | SARA DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199456 | SARA DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933481 | Sara E. Carroll | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933482 | Sara E. Carroll | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5933483 | Sara E. Carroll | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7212934 | Sara E. Carroll DBA College Hill Guest Home | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7167123 | Sara E.Carroll individually/trustee of The Sara Carroll Family Trust, dated May 2, 2018 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7143630 | Sara Elizabeth Golden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143630 | Sara Elizabeth Golden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198102 | SARA ELIZABETH HELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198102 | SARA ELIZABETH HELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971908 | Sara Ficklin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971910 | Sara Ficklin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971912 | Sara Ficklin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903493 | Sara Ganeless Levine | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162663 | SARA GANELESS LEVINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7325885 | Sara Hanchett | Mark                                    Potter, , 8033 Linda Vista Road, Suite 200, San Diego, Ca 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5933492 | Sara Hill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933495 | Sara Hill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933496 | Sara Hill | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149551 | Sara Ivey, Ben Paine | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7142272 | Sara Jamileh Jolivette | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142272 | Sara Jamileh Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195916 | Sara K Wetselaar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195916 | Sara K Wetselaar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195916 | Sara K Wetselaar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140734 | Sara Kay Murdock | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140734 | Sara Kay Murdock | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200712 | SARA KRISTINE BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200712 | SARA KRISTINE BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192416 | Sara Leonor Gordenker | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192416 | Sara Leonor Gordenker | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971918 | Sara M Choate | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971919 | Sara M Choate | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971920 | Sara M Choate | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194046 | SARA MARELICH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194046 | SARA MARELICH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199384 | SARA MEINTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199384 | SARA MEINTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933502 | Sara Moore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933503 | Sara Moore | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5933505 | Sara Moore | Russell Reiner, Esq.#84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905021 | Sara Murdock | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946841 | Sara Murdock | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143075 | Sara Pennak | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143075 | Sara Pennak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3762 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906381 | Sara Porter | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909731 | Sara Porter | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7149374 | Sara Rader-Coleman and Addison Coleman | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, SBN 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149374 | Sara Rader-Coleman and Addison Coleman | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5905782 | Sara Ramirez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947501 | Sara Ramirez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7189041 | Sara Rebecca Mcdowell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327847 | Sara Rebecca McDowell | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933506 | Sara Robinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933507 | Sara Robinson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5933509 | Sara Robinson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152383 | Sara Schieber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152383 | Sara Schieber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905541 | Sara Shepherd | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905474 | Sara Shieber | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908942 | Sara Shieber | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5971931 | Sara Snoen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971933 | Sara Snoen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971935 | Sara Snoen | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142288 | Sara Spaulding Phillips | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142288 | Sara Spaulding Phillips | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200856 | SARA STILLMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200856 | SARA STILLMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189689 | Sara Stirnaman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189689 | Sara Stirnaman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194404 | SARA SULLIVAN | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194404 | SARA SULLIVAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327355 | Sara Trent | Rick Trent, Joseph Early, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189042 | Sara Warner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189042 | Sara Warner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176389 | Sarah Frieman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181109 | Sarah Frieman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181109 | Sarah Frieman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176940 | Sarah Sanabria | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176940 | Sarah Sanabria | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176734 | Sarah Tognozzi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181450 | Sarah Tognozzi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181450 | Sarah Tognozzi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176737 | Sarah Trafton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181453 | Sarah Trafton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181453 | Sarah Trafton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174892 | Sarah A Brockman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174892 | Sarah A Brockman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174892 | Sarah A Brockman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5933515 | Sarah A Evans | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933516 | Sarah A Evans | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933517 | Sarah A Evans | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194287 | SARAH ANN RIEHLMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194287 | SARAH ANN RIEHLMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971941 | Sarah Beh Rathburn | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971942 | Sarah Beh Rathburn | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5971943 | Sarah Beh Rathburn | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5971945 | Sarah Beh Rathburn | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184283 | Sarah Beth Florence (Lori Florence, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184283 | Sarah Beth Florence (Lori Florence, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7279870 | Sarah Beth Florence (Lori Florence, Parent) | Frantz Law Group APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933525 | Sarah Billings | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933526 | Sarah Billings | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933529 | Sarah Billings | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5971951 | Sarah Brockman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971952 | Sarah Brockman | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971954 | Sarah Brockman | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5933534 | Sarah Collins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933535 | Sarah Collins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933537 | Sarah Collins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193635 | SARAH CONNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193635 | SARAH CONNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5971960 | Sarah Cosgrove | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971961 | Sarah Cosgrove | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5971962 | Sarah Cosgrove | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197445 | Sarah DiDuca | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197445 | Sarah DiDuca | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197445 | Sarah DiDuca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189043 | Sarah E Fleming | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189043 | Sarah E Fleming | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198059 | SARAH EDDY SALISBURY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206116 | SARAH EDDY SALISBURY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206116 | SARAH EDDY SALISBURY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197018 | Sarah Elizabeth Lloyd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197018 | Sarah Elizabeth Lloyd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197018 | Sarah Elizabeth Lloyd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198817 | Sarah Elizabeth Moreland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198817 | Sarah Elizabeth Moreland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971965 | Sarah Evans | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5971966 | Sarah Evans | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971969 | Sarah Evans | Scott Summwy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904379 | Sarah Frieman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908057 | Sarah Frieman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7163034 | SARAH FUERSTENAU | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163034 | SARAH FUERSTENAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971970 | Sarah Garcia | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971971 | Sarah Garcia | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5971974 | Sarah Garcia | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175154 | Sarah Garcia | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175154 | Sarah Garcia | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175154 | Sarah Garcia | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164303 | SARAH GORHAM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164303 | SARAH GORHAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163059 | SARAH HAYDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163059 | SARAH HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933553 | Sarah Ivey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933554 | Sarah Ivey | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5933555 | Sarah Ivey | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7199130 | Sarah Jain Zanutto | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199130 | Sarah Jain Zanutto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197187 | Sarah Janae Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197187 | Sarah Janae Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197187 | Sarah Janae Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143174 | Sarah Jane Fleming | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143174 | Sarah Jane Fleming | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3766 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
303 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199676 | SARAH JANE HOISTAD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199676 | SARAH JANE HOISTAD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144197 | Sarah Jean Orsborn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144197 | Sarah Jean Orsborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328376 | Sarah Joy Riley | John C. Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328376 | Sarah Joy Riley | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193400 | SARAH KAYLYN SHARP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193400 | SARAH KAYLYN SHARP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904065 | Sarah Keegan | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946048 | Sarah Keegan | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951045 | Sarah Keegan | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7175592 | Sarah Keen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175592 | Sarah Keen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175592 | Sarah Keen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194009 | SARAH KINGSLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194009 | SARAH KINGSLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198728 | Sarah L. Baum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198728 | Sarah L. Baum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198728 | Sarah L. Baum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165910 | Sarah Lawrence-Oldfield | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165910 | Sarah Lawrence-Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189044 | Sarah Leonard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189044 | Sarah Leonard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142707 | Sarah Louise Skeels | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142707 | Sarah Louise Skeels | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189045 | Sarah Lynn Colenzo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189045 | Sarah Lynn Colenzo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189046 | Sarah Lynn Mattern | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189046 | Sarah Lynn Mattern | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175388 | Sarah M. Richter | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175388 | Sarah M. Richter | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175388 | Sarah M. Richter | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189047 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189047 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322354 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | Sarah Mackenzie Bovee (Annette O'Hair, Parent), Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143201 | Sarah Mae McFarland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143201 | Sarah Mae McFarland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189048 | Sarah Marie Canter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189048 | Sarah Marie Canter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933557 | Sarah Mcfarland | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933558 | Sarah Mcfarland | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5933559 | Sarah Mcfarland | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904074 | Sarah Meyer | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946057 | Sarah Meyer | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951054 | Sarah Meyer | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7144108 | Sarah Michelle Telles | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144108 | Sarah Michelle Telles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933561 | Sarah N Hunter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933562 | Sarah N Hunter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933563 | Sarah N Hunter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7200308 | SARAH NELSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200308 | SARAH NELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189049 | Sarah Ouimette | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189049 | Sarah Ouimette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904032 | Sarah Paine | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3768 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
305 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946013 | Sarah Paine | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951012 | Sarah Paine | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7164283 | SARAH PALMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164283 | SARAH PALMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905773 | Sarah Preston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909234 | Sarah Preston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5971989 | Sarah Quinton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5971991 | Sarah Quinton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971992 | Sarah Quinton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933571 | Sarah Ruud | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933572 | Sarah Ruud | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933573 | Sarah Ruud | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933574 | Sarah Ruud | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5971997 | Sarah Salisbury | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5971999 | Sarah Salisbury | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972002 | Sarah Salisbury | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7206119 | Sarah Salisbury, individually and as Trustee of the Sarah E Salisbury Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206119 | Sarah Salisbury, individually and as Trustee of the Sarah E Salisbury Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194945 | Sarah Santos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194945 | Sarah Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194945 | Sarah Santos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904413 | Sarah Spaulding-Phillips | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908091 | Sarah Spaulding-Phillips | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7184447 | Sarah Starr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184447 | Sarah Starr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154263 | Sarah Tellery Chism | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3769 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
306 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154263 | Sarah Tellery Chism | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154263 | Sarah Tellery Chism | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195872 | Sarah Thomson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195872 | Sarah Thomson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195872 | Sarah Thomson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904918 | Sarah Tognozzi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946747 | Sarah Tognozzi | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5904414 | Sarah Trafton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908092 | Sarah Trafton | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7206068 | SARAH WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206068 | SARAH WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200932 | Sarah Wiggins | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200932 | Sarah Wiggins | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7461372 | Sarah Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5903237 | Saran Nuth | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945408 | Saran Nuth | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140752 | Saran Nuth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140752 | Saran Nuth | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145037 | Sareekarn Waiprib Haymaker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145037 | Sareekarn Waiprib Haymaker | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5933580 | Sarena Reed | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182143 | Sarganis, Nicholas Brad | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182143 | Sarganis, Nicholas Brad | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005694 | Sarganis, Nick | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7294742 | Sargent , Kristin | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168742 | SARGENT, BERNICE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168741 | SARGENT, CORBY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014548 | Sargent, Corby and Berenice | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7275295 | Sargent, Ryan | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311085 | Sargent, Ryan | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161039 | SARGENT, TASHA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161039 | SARGENT, TASHA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161040 | SARGENT, TIMOTHY SHANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161040 | SARGENT, TIMOTHY SHANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164763 | SARGIS, LANCE J | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5004913 | Sargis, Tiffany | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162775 | SARGIS, TIFFANY ANN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5004910 | Sargis, William | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162776 | SARGIS, WILLIAM C | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7221147 | Sari Beal Schellinger, Individually and On Behalf of Sari Beal Schellinger Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sanesome Street, Suite 2830, San Fransisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189050 | Sarita M. Carey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189050 | Sarita M. Carey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905077 | Sarita Nichols | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908619 | Sarita Nichols | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7167756 | Sarita S Nichols | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167756 | Sarita S Nichols | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192388 | Sarita Seguin Nichols | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192388 | Sarita Seguin Nichols | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192388 | Sarita Seguin Nichols | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189051 | Sarita Wirt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189051 | Sarita Wirt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183696 | Sarmiento, Vicky | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240960 | Sarmiento, Vicky | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167442 | Sarra, Carole | Steven S. Kane, Esq, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7327085 | Sartin , Sharon  R. | Mary Alexander and Associates, Mary E. Alexander, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7303729 | Sartin, Margret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003460 | Sarto, Anthony | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182144 | Sarto, Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182144 | Sarto, Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003457 | Sarto, Terri | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182146 | Sarto, Terri | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182146 | Sarto, Terri | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150277 | Sarver, Tim | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3771 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 308 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192776 | SASHA BUTLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192776 | SASHA BUTLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972004 | Sasha Emecy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972006 | Sasha Emecy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972008 | Sasha Emecy | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7193725 | SASHA JEAN EMERY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193725 | SASHA JEAN EMERY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460942 | Sasha Poe DBA KMS Grinding | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173438 | Sass, Anthony William | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7177972 | Sass, Tina Louise | Murray Law Firm, Jessica Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7338901 | Sasse, Ronda Denise | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7248829 | Sathongnoth, Molly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171872 | Satler, Robin | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7311931 | Satterfield, Joel | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 5933586 | Satwant Kaur Malitotra | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933587 | Satwant Kaur Malitotra | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5933589 | Satwant Kaur Malitotra | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7473733 | Saufnauer, Zerah Helena | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473733 | Saufnauer, Zerah Helena | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165185 | SAUGHNESSY, CRISPIN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165553 | SAUGHNESSY, DAVID | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972013 | Saul Torres | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972015 | Saul Torres | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972016 | Saul Torres | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5972017 | Saul Torres | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465431 | Saul, Kathy J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465324 | Saul, Kenneth F. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189750 | SAUNDERS, ANDREW WAYNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189941 | Saunders, Gloria Alicia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158690 | SAUNDERS, JOHN TIMOTHY | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158690 | SAUNDERS, JOHN TIMOTHY | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7161042 | SAUNDERS, KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161042 | SAUNDERS, KATHRYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7209959 | Saunders, Kathryn Nicole | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7310950 | Saunders, Kathryn Nicole | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243150 | Saunders, Mary Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317520 | Saunders, Norman Forrest | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318297 | Saunders, Norman Forrest | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279232 | Saurmann, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176001 | SAUTER, GAYLE CLAIRE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176001 | SAUTER, GAYLE CLAIRE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216299 | Savage, Erin M. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7217939 | Savage, Frank | Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7213213 | Savage, Frank N. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7292012 | Savage, Matt | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 6184302 | Savage, Patti | Northern California Law Group, PC, Joseph Feisit, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7455616 | Savala, Gena Michelle | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287904 | Savala, Katelyn Michelle | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169229 | SAVALZA, CATHY ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5933594 | Savanna Hawley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933595 | Savanna Hawley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933598 | Savanna Hawley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189052 | Savanna Thompson (Melissa Thompson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314485 | Savanna Thompson (Melissa Thompson, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972022 | Savannah Engelstead | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972023 | Savannah Engelstead | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972024 | Savannah Engelstead | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5972025 | Savannah Engelstead | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197870 | SAVANNAH MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197870 | SAVANNAH MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905219 | Savannah Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908751 | Savannah Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7189053 | Savannah Rauscher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189053 | Savannah Rauscher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189054 | Savannah Robinson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189054 | Savannah Robinson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290890 | Savary-Gaudreau, Lauren | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183673 | Savea  Rapozo (Jonathan Rapozo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291627 | Savea Rapozo (Jonathan Rapozo, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291627 | Savea Rapozo (Jonathan Rapozo, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5947243 | Saviez Vineyard Management, Inc. | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos, Skikos, Crawford, Skikos, & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7238844 | Saville, Cheryl | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7153208 | Savina Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153208 | Savina Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153208 | Savina Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903720 | Savitri Pratap | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5904503 | Sawicki, Donna | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142376 | Sawkar Family Vineyards | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142376 | Sawkar Family Vineyards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158656 | SAWMILL PEAK VINEYARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189690 | Sawyer Axelsson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189690 | Sawyer Axelsson | James P Frantz, 402 WEST, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166276 | Sawyer Family Trust Dated 12/20/2005 | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7176506 | Sawyer Griffen Lehrer | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181224 | Sawyer Griffen Lehrer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181224 | Sawyer Griffen Lehrer | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3774 of 4580

Page
311 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903875 | Sawyer Lehrer | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7145124 | Sawyer, David Bruce | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145124 | Sawyer, David Bruce | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145123 | Sawyer, Gayle Renee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145123 | Sawyer, Gayle Renee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166274 | Sawyer, Kenneth, individually and as Trustee of the Sawyer Family Trust Dated 12/20/2005 | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7294384 | Sawyer, Lesly | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222588 | Sawyer, Lesly Annette | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7258157 | Sawyer, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169959 | SAWYER, PAMELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169958 | SAWYER, RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7233836 | Sawyer, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189128 | Sawyer, Stephen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290021 | Sawyer, Stephen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302036 | Sawyer, Stephen | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214396 | Sawyer, Stephen A. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7247876 | Sawyer, Yvonne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276151 | Saxberg, Emil | c/o Corey, Luzaich & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234592 | Saxberg, Taimi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463635 | Saya, Eric R. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7463635 | Saya, Eric R. | Boldt, Paige N. , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7224541 | Sayegh, Marshall Phelps | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7314870 | Sayegh, Tania | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7316329 | Sayegh, Zaher | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7240411 | Saylors, Michael | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7301707 | Saylors, Zeatra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190458 | Sayre, Jeffrey McCartney | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190458 | Sayre, Jeffrey McCartney | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476813 | Sayre, Stephen Edward | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476813 | Sayre, Stephen Edward | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282147 | Sayre, Stephen Edward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167794 | SB (Sefik Bayar) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176156 | SBRAGIA, BARRY CHARLES | Joseph M Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3775 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
312 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176156 | SBRAGIA, BARRY CHARLES | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176156 | SBRAGIA, BARRY CHARLES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176158 | SBRAGIA, DEBORAH LEE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176158 | SBRAGIA, DEBORAH LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168425 | SC (Monica Cardenas) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169810 | SC (Tiffany Hopper) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7281621 | Scaccia, Chad | Frantz Law Group APLC, Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281621 | Scaccia, Chad | James P. Frantz, Frantz Law Group, APLC., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475254 | Scaccia, Jenna | James P. Frantz, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6180505 | Scaduto, Jayne | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180505 | Scaduto, Jayne | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7205916 | SCAGGS, WILLIAM ROYCE | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7205916 | SCAGGS, WILLIAM ROYCE | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7155598 | Scalese, Mark | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7186487 | SCALIA, KATINA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7286494 | Scalisi, Stephen | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469553 | Scally, Cameron James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7469553 | Scally, Cameron James | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473188 | Scally, Kyle Hall | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473188 | Scally, Kyle Hall | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7274380 | Scarborough, Christy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460333 | Scarbrough, Tyler | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7234511 | Scardino, Francesca | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7235665 | Scardino, Lisa F. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7472476 | Scardino, Susan Michelle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472476 | Scardino, Susan Michelle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972026 | Scarlett Marie Frankum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972027 | Scarlett Marie Frankum | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5972029 | Scarlett Marie Frankum | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7252884 | Scarpa, Destinee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933608 | Sccott White | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3776 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
313 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5933609 | Scott White | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933610 | Scott White | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7215422 | SCH, a mior child (Sonya Susa Huss, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175831 | SCHACH, KEVIN CHARLES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175831 | SCHACH, KEVIN CHARLES | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233621 | Schack, Eric Thor | Fox, Dave, Ca 254651, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7247073 | Schack, Larry | Edelson PC, Rafey Balabanian, 123 Townsend St., Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158884 | SCHAEFFER, HANNAH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7248961 | Schafer, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237479 | Schafer, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184980 | SCHAFER, RHONDA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7166143 | Schall, Thomas | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166143 | Schall, Thomas | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7269406 | Schall, Thomas | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7174254 | SCHALLER, MARTIN J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174254 | SCHALLER, MARTIN J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999601 | Schaller, Martin John | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008971 | Schaller, Martin John | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976916 | Schaller, Martin John | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976917 | Schaller, Martin John | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186976 | Schantz, Patricia Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186976 | Schantz, Patricia Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947730 | Scharf, Diana | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144864 | Scharf, Diana Sue | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947751 | Scharf, Fred | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152952 | SCHARF, FRED ALBERT | FRED SCHARF, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5972035 | Scharzar C Jackson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972036 | Scharzar C Jackson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972037 | Scharzar C Jackson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7254189 | Schaubel, Arthur | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140985 | SCHAUER, SHARON LEE | SHARON SCHAUEREric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7250719 | Scheall, Samantha | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
314 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181833 | Schechter Family Rev Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181833 | Schechter Family Rev Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005697 | Schechter, Jeffrey | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182147 | Schechter, Jeffrey Mark | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182147 | Schechter, Jeffrey Mark | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192349 | SCHECHTER, SHARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7221753 | Scheer, John | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7199609 | SCHEHERAZADE SHAMSAVARI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199609 | SCHEHERAZADE SHAMSAVARI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7275237 | Scheibel, David | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322170 | Scheideman, Pamela | Frantz, James P, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7171478 | Schell, David | Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7208792 | Schell, David | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208792 | Schell, David | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7208792 | Schell, David | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7208792 | Schell, David | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7172113 | Schell, Korena | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7172113 | Schell, Korena | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7172113 | Schell, Korena | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7189691 | Schelley Kay Kurle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189691 | Schelley Kay Kurle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164011 | SCHENONE, DAVID J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164012 | SCHENONE, MICHELLE M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7243610 | Schepens, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242674 | Schepps, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185905 | SCHERBA, KYLEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185905 | SCHERBA, KYLEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185907 | SCHERBA, LUKE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185907 | SCHERBA, LUKE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7233369 | Scherer, Walter | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7261152 | Schermeister, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258151 | Schewe, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7482950 | Schiaveto, Neyda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258031 | Schiavone, Sam S. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324787 | Schick, Michael J | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324787 | Schick, Michael J | Michael Schick, Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298360 | Schierman, Cynthia | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299864 | Schierman, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262566 | Schierman, Mathew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005700 | Schiffbauer, Michelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182148 | Schiffbauer, Michelle Rene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182148 | Schiffbauer, Michelle Rene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170745 | SCHILLING, DANIEL EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170745 | SCHILLING, DANIEL EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166170 | SCHILLING, NEIL EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166170 | SCHILLING, NEIL EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593615 | SCHIMMEL, ERIC | KHALDOUN BAGHDADI, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7593614 | SCHIMMEL, KATHERINE | KHALDOUN BAGHDADI, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170595 | Schindler & Meyer Professional Corp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170595 | Schindler & Meyer Professional Corp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7321385 | Schindler, Janelle Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321385 | Schindler, Janelle Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170592 | SCHINDLER, RICHARD ARNOLD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170592 | SCHINDLER, RICHARD ARNOLD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307020 | Schindler, Sr., Steven Roy | Levin Law Group, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7275277 | Schinkel, Donavan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201035 | Shirley Zisman (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201035 | Shirley Zisman (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201034 | Schirley Zisman, individually and on behalf of the Zisman Naftali & Shirley Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201034 | Schirley Zisman, individually and on behalf of the Zisman Naftali & Shirley Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169640 | SCHIRTZINGER, HEATHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170768 | SCHIRTZINGER, NICHOLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7170768 | SCHIRTZINGER, NICHOLAS | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7253093 | Schlaf, LeeAnn | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231588 | Schlaf, Miriam | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camina Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190717 | SCHLECHT, MICHAEL ROGER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190717 | SCHLECHT, MICHAEL ROGER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161524 | SCHLEMME, SEAN DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161524 | SCHLEMME, SEAN DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212619 | Schlemmer, Salvador James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7232800 | Schlenker, Michael | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302617 | Schlicht, Cindi | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238445 | Schlicht, David A | Corey Luzaich de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288633 | Schlicht, Jeff | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323226 | Schlit, Eric | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466172 | Schlobohm Sherry Revocable Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186488 | SCHLOBOHM, JEFFREY ALAN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7267721 | SCHLOBOHM, NATALIE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296852 | Schlossberg, Mark | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298702 | Schlossberg, Pamela | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182799 | Schlueter, Gregory Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182799 | Schlueter, Gregory Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182798 | Schlueter, Naomi Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182798 | Schlueter, Naomi Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7298564 | Schmelzer, Aida | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7240462 | Schmid, Joel | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257247 | Schmid, Marylin | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247954 | Schmid, Sara | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200888 | Schmidt 2014 family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200888 | Schmidt 2014 family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163645 | SCHMIDT FIREARMS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 |
| 7187131 | Schmidt, Casey | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161044 | SCHMIDT, CHRISTINA S. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161044 | SCHMIDT, CHRISTINA S. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3780 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
317 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175742 | SCHMIDT, ERIC MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175742 | SCHMIDT, ERIC MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7245020 | Schmidt, Jason | Frantz Law Group, APLC, 402 W. Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170278 | SCHMIDT, JULIANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170278 | SCHMIDT, JULIANE | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7476001 | Schmidt, Juliane Marie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7476001 | Schmidt, Juliane Marie | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161047 | SCHMIDT, KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161047 | SCHMIDT, KATHRYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190189 | Schmidt, Kathryn Leigh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190189 | Schmidt, Kathryn Leigh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999603 | Schmidt, Kristine L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008972 | Schmidt, Kristine L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938540 | Schmidt, Kristine L. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938541 | Schmidt, Kristine L. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174708 | SCHMIDT, KRISTINE L. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174708 | SCHMIDT, KRISTINE L. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164675 | SCHMIDT, KYLE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164675 | SCHMIDT, KYLE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7271004 | Schmidt, Kyle | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7271004 | Schmidt, Kyle | Daniel G Whalen, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5976923 | Schmidt, Kyle Hart | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7297069 | Schmidt, Norma Ann | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187136 | Schmidt, Sasha | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7325370 | Schmidt, Shavon | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155049 | Schmidt, Shavon Leah | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7163644 | SCHMIDT, SHIRLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163643 | SCHMIDT, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7190895 | SCHMIDT-HOOKS, TYLER JEFFREY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190895 | SCHMIDT-HOOKS, TYLER JEFFREY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175998 | SCHMIERER, SUSAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175998 | SCHMIERER, SUSAN | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175998 | SCHMIERER, SUSAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327061 | Schmitz , Sharon | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7174829 | SCHMITZ, CAROLINE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7260788 | Schmitz, Caroline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463997 | Schmitz, Jonathan | Attn: John G. Roussas, 401 Watt Ave, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7258276 | Schmitz, Nichola | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174829 | SCHMITZ, NICHOLA FLOVIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161048 | SCHNEEBELE, HARRY RONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161048 | SCHNEEBELE, HARRY RONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161049 | SCHNEEBELE, LINDA GLASS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161049 | SCHNEEBELE, LINDA GLASS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189942 | Schneider, David Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459619 | Schneider, Earl L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168385 | SCHNEIDER, MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185945 | SCHNEIDER, RONALD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185945 | SCHNEIDER, RONALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168090 | SCHNEIDER, STEVEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168090 | SCHNEIDER, STEVEN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7155580 | Schneider, Susan | Anthony R. Laureti, Esq., , Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7155580 | Schneider, Susan | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7155580 | Schneider, Susan | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7467403 | Schneider, Thomas Andrew | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6185358 | Schnelle, Paula | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7161518 | SCHNIPPER, ARTHUR LAWRENCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7474795 | Schnoor, Cassaundra | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474795 | Schnoor, Cassaundra | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320335 | Schnoor, Cassaundra N. | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320335 | Schnoor, Cassaundra N. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322158 | Schnoor, Lukas | Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322158 | Schnoor, Lukas | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204507 | Schnoor, Stacy Kirk | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204507 | Schnoor, Stacy Kirk | Kabateck LLP Client Trust Fund, 633 W. 5th Street, Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7455697 | SCHNOOR, STACY KIRK | KABATECK, LLP., NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7156372 | Schnurr Revocable Trust dated 5/16/2003 | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5918016 | Schnurr, Clayton | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7156539 | Schnurr, Curtis E. | c/o Welty, Weaver & Currie, PC, Attn: Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7156483 | Schnurr, Kathlena | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7072816 | Schobert, Hannah | Law Offices of Larry S. Berkley, Larry S. Berkley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7225657 | Schobert, Jenna | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 6029338 | Schoen, David | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7469811 | Schoenduby, Stefan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161051 | SCHOFIELD, BRADLEY D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161051 | SCHOFIELD, BRADLEY D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297547 | Schofield, Cherie D | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304812 | Schofield, Donald | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204445 | Schofield, Lillie B. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7161053 | SCHOFIELD-ECK, SHAREN ARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161053 | SCHOFIELD-ECK, SHAREN ARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158336 | SCHOHAN-ELLIOTT, ROBERTA NIRA | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158336 | SCHOHAN-ELLIOTT, ROBERTA NIRA | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7212395 | Scholl, Vincent | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7281942 | Schoof, David | James P Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184279 | Schooling, Linda | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7190372 | Schoonover, Katie Faye | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190372 | Schoonover, Katie Faye | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460060 | Schoonover, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459359 | Schoonover, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293143 | Schott, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230135 | Schott, James Allen | Levin Law Group, PLC, Richard Levin , 2615 Forest Ave, Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7163354 | SCHOTT, MARIA CRISTINA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7284277 | Schott, Terri | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269816 | SCHRADER, DANIEL ROBERT | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949115 | Schrader, Lydia | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7206164 | Schramm Mike & Teresa Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206164 | Schramm Mike & Teresa Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177853 | Schreiber Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 296951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7264178 | Schreiber, Cort C. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179596 | Schreiber, David S. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7252705 | Schreiber, Holly | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7288155 | Schreiber, June | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178870 | Schreiber, June M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7295246 | Schreiber, Kristen | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178786 | Schreiber, Stanley V. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7304523 | Schreindl, Davin J | Jack W. Weaver (Welty, Weaver & Currie, PC, 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7305676 | Schreiner, Carlton | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161724 | SCHRENK, DEBORAH MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7230844 | Schrock, Douglas R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7227932 | Schrock, Pamela | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7252917 | Schroeder, Craig | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180526 | Schroeder, Cynthia | Laureti & Associates, APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180526 | Schroeder, Cynthia | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180526 | Schroeder, Cynthia | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7185507 | SCHROEDER, DARRIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185507 | SCHROEDER, DARRIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7171253 | Schroeder, Emily | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7161178 | SCHROEDER, EMILY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161178 | SCHROEDER, EMILY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7266909 | Schroeder, Malia Danielle | Joseph M. Earley III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266909 | Schroeder, Malia Danielle | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328319 | Schroeder, Michael | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190617 | SCHRUM, MOLLY MARGARET | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190617 | SCHRUM, MOLLY MARGARET | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262091 | Schrum, Samantha Ellen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262091 | Schrum, Samantha Ellen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186193 | SCHUBERT, RONALD GERHART | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186193 | SCHUBERT, RONALD GERHART | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999528 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008926 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7272643 | Schubert, Tyler Nicholas | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3784 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7272643 | Schubert, Tyler Nicholas | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176091 | SCHUELER, SCOTT WILLIAM | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176091 | SCHUELER, SCOTT WILLIAM | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176091 | SCHUELER, SCOTT WILLIAM | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161055 | SCHUETTE, JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161055 | SCHUETTE, JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325418 | Schuette, Skeeter | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171058 | Schuette, Skeeter I. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4999606 | Schugart, John Raymond | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008973 | Schugart, John Raymond | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938544 | Schugart, John Raymond | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938545 | Schugart, John Raymond | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174181 | SCHUGART, JOHN RAYMOND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174181 | SCHUGART, JOHN RAYMOND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170716 | SCHULKEN, KELLY VERN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170716 | SCHULKEN, KELLY VERN | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4948442 | Schulte, Cameryn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948439 | Schulte, Carson | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948436 | Schulte, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158970 | SCHULTE, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185697 | SCHULTHEIS, JOHN URBAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185697 | SCHULTHEIS, JOHN URBAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7273853 | Schultz, Bryan Jacob | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249061 | Schultz, Destinie Renee | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318515 | Schultz, Kamolmad | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186720 | Schultz, Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186720 | Schultz, Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166169 | SCHULTZ, PAULA JEAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166169 | SCHULTZ, PAULA JEAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315783 | Schultz, Samuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199006 | Schulz Family Trust Estate | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199006 | Schulz Family Trust Estate | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190915 | Schulz Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190915 | Schulz Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5938547 | Schulz, Robert | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7185017 | SCHULZ, ROBERT | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7271835 | Schulz, Robert | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7163730 | SCHULZE, HERMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163731 | SCHULZE, JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7482343 | Schulze, Marlene | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7163732 | SCHULZE, MELISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7200350 | Schumacher Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200350 | Schumacher Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200350 | Schumacher Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247089 | Schumacher, Cody | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155307 | Schumacher, James | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7319282 | Schumacher, Martin | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6177042 | Schumacher, Maximal | Barr & Mudford LLP, Troy Douglas Mudofrd, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7298020 | Schumacker, Amanda | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298020 | Schumacker, Amanda | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170320 | SCHUMAKER, NEVENKA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170320 | SCHUMAKER, NEVENKA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164519 | SCHUMAN, ANDREW | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7455461 | Schuman, Connor M. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163376 | SCHUMAN, RITA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7299304 | Schuneman, Amy | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300205 | Schuneman, Kelly | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7303201 | Schuneman, Virginia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999609 | Schunzel, John Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008974 | Schunzel, John Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174709 | SCHUNZEL, JOHN PAUL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174709 | SCHUNZEL, JOHN PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938548 | Schunzel, John Paul; Schunzel, Tami Lynn | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938549 | Schunzel, John Paul; Schunzel, Tami Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999611 | Schunzel, Tami Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008975 | Schunzel, Tami Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174710 | SCHUNZEL, TAMI LYNN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174710 | SCHUNZEL, TAMI LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325012 | Schurle, Sandra Lee | James P. Frantz, Esq., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326370 | Schurle, Sandra Lee | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186977 | Schussolin, Alex Kenneth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186977 | Schussolin, Alex Kenneth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186980 | Schussolin, Gloria Katherine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186980 | Schussolin, Gloria Katherine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7172823 | Schuttenberg, Mark Daniel | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7227869 | Schuyler, Peter W | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7282804 | Schwab, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239551 | Schwab, Kyle Joseph | Joseph M. Early, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239551 | Schwab, Kyle Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182801 | Schwab, Lawrence Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182801 | Schwab, Lawrence Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265441 | Schwab, Layla Nicole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265441 | Schwab, Layla Nicole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259531 | Schwab, Levi Benjamin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259531 | Schwab, Levi Benjamin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289085 | Schwab, Susana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290452 | Schwab, Zacheriah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290452 | Schwab, Zacheriah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487329 | Schwab, Zacheriah J. | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487329 | Schwab, Zacheriah J. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266210 | Schwartz, Cherie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149486 | Schwartz, Henry | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7319398 | Schwartz, Jennifer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190983 | Schwartz, Jonathan Westley | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299878 | Schwartz, Michael | Levin Law Group PC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7173555 | Schwartz, Steven Andrew | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3787 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175601 | Schwarz Quality Imports, Inc | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175601 | Schwarz Quality Imports, Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175601 | Schwarz Quality Imports, Inc | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7229944 | Schwarz, Elijah R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7296518 | Schwarz, John D. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296518 | Schwarz, John D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328024 | Schwarzegger, Amanda | Amanda Schwarzegger, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328024 | Schwarzegger, Amanda | Gerald Singleton, Attorney, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260917 | Schwarzweller, Patrick | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224093 | Schwerin, Caitlin Elizabeth | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224093 | Schwerin, Caitlin Elizabeth | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160026 | SCHWIND, MARK STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160026 | SCHWIND, MARK STEPHEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189326 | SCHWING, BETTY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189326 | SCHWING, BETTY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7308060 | Schwing, Betty | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250263 | Sciacca, Zachary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165629 | Sciambra Vineyards LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164247 | SCIAMBRA, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164542 | SCIAMBRA, JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182803 | Scirica, Cambia Claire | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182803 | Scirica, Cambia Claire | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005703 | Scirica, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182149 | Scirica, John Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182149 | Scirica, John Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185959 | SCISM, CAMERON PHILLIP | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185959 | SCISM, CAMERON PHILLIP | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999302 | Scobee, Craig | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008774 | Scobee, Craig | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7237057 | Scobey, Jordan | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7230639 | Scobey, Taylor | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7235577 | Scoffern, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948012 | Scoggin, Wilma Sue | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144865 | Scoggin, Wilma Sue | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161607 | SCOGGINS, DANA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158196 | SCOGGINS, RONALD | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7160872 | SCOGLAND, AMANDA M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160872 | SCOGLAND, AMANDA M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7284348 | Scoma, Kristine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460805 | Scooters Cafe | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7183257 | Scorza, Joseph Basil | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183257 | Scorza, Joseph Basil | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153038 | Scot Houghton's Small Engine Repair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153038 | Scot Houghton's Small Engine Repair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153038 | Scot Houghton's Small Engine Repair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189055 | Scot Steenson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189055 | Scot Steenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176962 | Scott Becker | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176962 | Scott Becker | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195658 | Scott Calvin Simpson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195658 | Scott Calvin Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195658 | Scott Calvin Simpson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176384 | Scott Freedheim | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181104 | Scott Freedheim | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181104 | Scott Freedheim | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193199 | SCOTT A DIEGO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193199 | SCOTT A DIEGO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7295359 | Scott A. Kanter, Trustee of the Andrea Rolde Realty Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193281 | SCOTT A. KELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193281 | SCOTT A. KELLY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972040 | Scott A. Landgraf | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972041 | Scott A. Landgraf | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972043 | Scott A. Landgraf | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7481863 | Scott A. White individually and as trustee of family trust | James W. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165801 | Scott Adams | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189056 | Scott Alan Brake | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189056 | Scott Alan Brake | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196782 | Scott Alan Mindemann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196782 | Scott Alan Mindemann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196782 | Scott Alan Mindemann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153238 | Scott Alan Stambaugh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153238 | Scott Alan Stambaugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153238 | Scott Alan Stambaugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904650 | Scott Alexander | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461436 | Scott Alexander and Kathleen Alexander as Co-Trustees of the Scott F. Alexander and Kathleen F. Alexander Trust | John G. Roussas, 401 Watt Ave, Sacramento, Ca 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7189057 | Scott Allan McCollum | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189057 | Scott Allan McCollum | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169135 | SCOTT AND MARY ANNE VELDKAMP AS TRUSTEE OF THE SCOTT AND MARY ANNE VELDKAMP FAMILY TRUST, Dated March 26, 2014 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902510 | Scott Andrew | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5944772 | Scott Andrew | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197662 | SCOTT ANTHONY JORDAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197662 | SCOTT ANTHONY JORDAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152936 | Scott Anthony Melvin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152936 | Scott Anthony Melvin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152936 | Scott Anthony Melvin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189058 | Scott Arnold White | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189058 | Scott Arnold White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904442 | Scott Arthur Struckman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908120 | Scott Arthur Struckman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176721 | Scott Arthur Struckman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181437 | Scott Arthur Struckman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181437 | Scott Arthur Struckman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189692 | Scott Bauer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189692 | Scott Bauer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5952399 | Scott Brady | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952400 | Scott Brady | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952401 | Scott Brady | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952402 | Scott Brady | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7234322 | Scott C. Brady and Brigette A. Brady, Trustees of the Brady Family Living Trust dtd 10/1/98 | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145406 | Scott Charles Hana | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145406 | Scott Charles Hana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143165 | Scott Christopher Sherlock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143165 | Scott Christopher Sherlock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164274 | SCOTT CLIFFORD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly, & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164274 | SCOTT CLIFFORD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly, & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192476 | SCOTT COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192476 | SCOTT COOPER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199845 | SCOTT COOPER, doing business as Cal Green Lending | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199845 | SCOTT COOPER, doing business as Cal Green Lending | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142221 | Scott Cory Moss | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142221 | Scott Cory Moss | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933622 | Scott Cronk | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933624 | Scott Cronk | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933627 | Scott Cronk | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7159484 | SCOTT D. BROGDEN 2018 TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159484 | SCOTT D. BROGDEN 2018 TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3791 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144180 | Scott Daniel Murray | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144180 | Scott Daniel Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152861 | Scott David Mercer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152861 | Scott David Mercer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152861 | Scott David Mercer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163000 | SCOTT DENNIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163000 | SCOTT DENNIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972050 | Scott Doden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972052 | Scott Doden | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5972053 | Scott Doden | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194113 | SCOTT DOUGLAS MAYFIELD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194113 | SCOTT DOUGLAS MAYFIELD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199050 | Scott Douglas Millett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199050 | Scott Douglas Millett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144249 | Scott Eric Amick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144249 | Scott Eric Amick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189693 | Scott Eugene Curtis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189693 | Scott Eugene Curtis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165416 | SCOTT F. WICHT AND CAROLYN R. WICHT, AS TRUSTEES OF THE SCOTT F. WICHT AND CAROLYN R. WICHT 2007 FAMILY TRUST, DATED APRIL 4, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904935 | Scott Freedheim | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908484 | Scott Freedheim | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7141770 | Scott Gary Malm | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141770 | Scott Gary Malm | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972054 | Scott Gaylord | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972055 | Scott Gaylord | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5972057 | Scott Gaylord | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5933636 | Scott Gaylord Jr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933637 | Scott Gaylord Jr. | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5933639 | Scott Gaylord Jr. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196397 | SCOTT GEORGE REED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196397 | SCOTT GEORGE REED | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972062 | Scott Gray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972063 | Scott Gray | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5972064 | Scott Gray | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7200244 | SCOTT GRAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200244 | SCOTT GRAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7163056 | SCOTT HAYDEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163056 | SCOTT HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198072 | SCOTT HUDSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198072 | SCOTT HUDSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200943 | SCOTT J SAUCEDO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200943 | SCOTT J SAUCEDO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165303 | SCOTT J. DAVIS AND MELISSA J. DAVIS, TRUSTEES OF THE DAVIS FAMILY REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143533 | Scott Jacob Price | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143533 | Scott Jacob Price | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141088 | Scott James Russell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7141088 | Scott James Russell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165819 | Scott Joel Dennis and Christina Marie Dennis, Trustees of the Dennis 2005 Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165813 | Scott Kuehne | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933645 | Scott L. Detro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933646 | Scott L. Detro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933648 | Scott L. Detro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7184204 | Scott Landgraf | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184204 | Scott Landgraf | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144320 | Scott Lawrence Rhine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144320 | Scott Lawrence Rhine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462654 | SCOTT LEE BRIDGMAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462654 | SCOTT LEE BRIDGMAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195220 | Scott Lotter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195220 | Scott Lotter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195220 | Scott Lotter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175325 | Scott M. Massey | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175325 | Scott M. Massey | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175325 | Scott M. Massey | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7233878 | Scott M. Taylor and Lynn A. Taylor. Co-Trustees of the Scott and Lynn Taylor family Trust U/A dated April 5, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200671 | SCOTT MAGNUSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200671 | SCOTT MAGNUSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197888 | SCOTT MATTHEW GROGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197888 | SCOTT MATTHEW GROGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904770 | Scott Maxwell | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7205951 | SCOTT MEAURER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205951 | SCOTT MEAURER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192819 | SCOTT MEURER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192819 | SCOTT MEURER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176020 | Scott Michael Trahms and Anna Marie Trahms, Trustees of the Scott and Anna Trahms Trust dated June 16, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176020 | Scott Michael Trahms and Anna Marie Trahms, Trustees of the Scott and Anna Trahms Trust dated June 16, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184528 | Scott Millener | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184528 | Scott Millener | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184822 | Scott Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184822 | Scott Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193309 | SCOTT MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193309 | SCOTT MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184416 | Scott Mitchell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184416 | Scott Mitchell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933651 | Scott Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933652 | Scott Morgan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933653 | Scott Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141097 | Scott Morris | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141097 | Scott Morris | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165893 | Scott Moulton and Patricia Moulton, Co-Trustees of the Travis D. Moulton Living Trust of 2016 dated July 25, 2016 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165893 | Scott Moulton and Patricia Moulton, Co-Trustees of the Travis D. Moulton Living Trust of 2016 dated July 25, 2016 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972076 | Scott Muhlbaier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972077 | Scott Muhlbaier | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5972078 | Scott Muhlbaier | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5933659 | Scott Norman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933661 | Scott Norman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933662 | Scott Norman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7175371 | Scott O. Griffith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175371 | Scott O. Griffith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175371 | Scott O. Griffith | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195029 | Scott Orval Chadwick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195029 | Scott Orval Chadwick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195029 | Scott Orval Chadwick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905199 | Scott Palkoski | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5947012 | Scott Palkoski | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 332 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5949087 | Scott Palkoski | Brian J. Panish, Panish Shea & Boyle, LLP., 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5950054 | Scott Palkoski | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950675 | Scott Palkoski | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153622 | Scott Patrick Christensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153622 | Scott Patrick Christensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153622 | Scott Patrick Christensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142526 | Scott Patrick Harvey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142526 | Scott Patrick Harvey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197221 | Scott Paul Porteous | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197221 | Scott Paul Porteous | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197221 | Scott Paul Porteous | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933663 | Scott Petersen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933664 | Scott Petersen | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5933665 | Scott Petersen | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7162942 | SCOTT PRESNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162942 | SCOTT PRESNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144581 | Scott Quade | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144581 | Scott Quade | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143268 | Scott R Szulczewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143268 | Scott R Szulczewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237065 | Scott R. Sowarby, Trustee of the Sowarby Family Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5972089 | Scott Redeker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972090 | Scott Redeker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972092 | Scott Redeker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933673 | Scott Rich Morgan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933674 | Scott Rich Morgan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933675 | Scott Rich Morgan | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189059 | Scott Rich Morgan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 333 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189059 | Scott Rich Morgan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972099 | Scott Rippee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972100 | Scott Rippee | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972101 | Scott Rippee | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165803 | Scott Robert Adams and Tawna Kay Adams, Trustees of the Adams Family 1992 Revocable Intervivos Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904715 | Scott Sewell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4945981 | Scott Shaw, individually and dba Scott Shaw Painting | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5933682 | Scott Shaw, individually and dba Scott Shaw Painting | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933683 | Scott Shaw, individually and dba Scott Shaw Painting | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5933685 | Scott Shaw, individually and dba Scott Shaw Painting | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197789 | SCOTT SHUMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197789 | SCOTT SHUMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163213 | SCOTT SIEGNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163213 | SCOTT SIEGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904042 | Scott Simpson | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946024 | Scott Simpson | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951022 | Scott Simpson | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5972107 | Scott Simpson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972109 | Scott Simpson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972112 | Scott Simpson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5933691 | Scott Sowarby | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933692 | Scott Sowarby | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933694 | Scott Sowarby | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165399 | SCOTT STANFIELD, TRUSTEE OF THE SCOTT STANFIELD FAMILY TRUST DATED AUGUST 16, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5972118 | Scott Steele | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972119 | Scott Steele | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972121 | Scott Steele | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298167 | Scott Steele and Carolyn Steele, as Trustees of the Steele Revocable Inter Vivos Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326544 | Scott Stickle | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328193 | Scott Stokoe | Skikos, Crawford, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196889 | Scott Thomas Stormer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196889 | Scott Thomas Stormer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196889 | Scott Thomas Stormer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907895 | Scott Toliver | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910640 | Scott Toliver | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7163238 | SCOTT TRAHMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163238 | SCOTT TRAHMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170694 | Scott W Siegner and Wing Siegner, Trustees of the Scott W and Wing Siegner Living Trust dated July 19, 2013 | Khaldoun Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972122 | Scott Will | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972123 | Scott Will | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972126 | Scott Will | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197562 | Scott William Murray | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197562 | Scott William Murray | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197562 | Scott William Murray | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902527 | Scott Wise | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906525 | Scott Wise | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7164432 | SCOTT WOOD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164432 | SCOTT WOOD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173791 | SCOTT YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173791 | SCOTT YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145448 | Scott Zaccaro | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145448 | Scott Zaccaro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163258 | SCOTT ZALESKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163258 | SCOTT ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7289909 | Scott, Marianne | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326165 | Scott, Caludia | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183137 | Scott, Charlotte Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183137 | Scott, Charlotte Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161557 | SCOTT, CHRISTINA GAIL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161557 | SCOTT, CHRISTINA GAIL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7248368 | Scott, Christopher | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7223792 | Scott, Claudia | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305959 | Scott, Connor Douglas | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249020 | Scott, Danny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474141 | Scott, Denise | Nicholas John Paul Wagner, Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave., Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7186984 | Scott, Devante Shaka | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186984 | Scott, Devante Shaka | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296752 | Scott, Dwight Wayne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267594 | Scott, Elisha S | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267594 | Scott, Elisha S | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471435 | Scott, George Rand | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7258643 | Scott, Gerald Joseph | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183489 | Scott, Gloria Jeanette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183489 | Scott, Gloria Jeanette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240918 | Scott, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180236 | Scott, James B. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7461565 | Scott, Janet | Wiliam A. Kershaw, 401 Watt Avenue, Sacramento , CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7298731 | Scott, Jasmine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298731 | Scott, Jasmine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158525 | Scott, Jeff | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7262688 | Scott, Jesse | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316474 | Scott, Jill | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7203506 | Scott, John Lewis | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190645 | SCOTT, JOHN STEPHEN | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190645 | SCOTT, JOHN STEPHEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190645 | SCOTT, JOHN STEPHEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7464224 | Scott, Kaleb | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7314599 | Scott, Keely Jo | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293709 | Scott, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7313029 | Scott, Kristen | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7185681 | SCOTT, LINDA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185681 | SCOTT, LINDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7272265 | Scott, Margaret | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234712 | Scott, Marilyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295346 | Scott, Matthew | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302333 | Scott, Matthew | James P. Frantz, 402 West Broadway, Ste.860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462031 | Scott, Melissa Dawn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462031 | Scott, Melissa Dawn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6029339 | Scott, Owen | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7301642 | Scott, Owen | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7304174 | Scott, Penny Jean | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484124 | Scott, Ralph E. | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7484124 | Scott, Ralph E. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7306728 | Scott, Ramon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306728 | Scott, Ramon | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334711 | Scott, Richard Julius | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320962 | Scott, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008976 | Scott, Robert A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008977 | Scott, Robert A. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938551 | Scott, Robert A.; Leslie C. Kaulum | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938552 | Scott, Robert A.; Leslie C. Kaulum | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251163 | Scott, Sharon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235704 | Scott, Shauna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7334684 | Scott, Shelle | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281815 | Scott, Stan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281815 | Scott, Stan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296954 | Scott, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306768 | Scott, Steve | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7473043 | Scott, Steven R. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473043 | Scott, Steven R. | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313601 | Scott, Steven Ronald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315763 | Scott, Steven Ronald | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315763 | Scott, Steven Ronald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204087 | Scott, Susan Marie | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189170 | Scott, Terri Lynn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189170 | Scott, Terri Lynn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288295 | Scott, Terri Lynn | Frants, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461869 | Scott, Thomas | William A. Kershaw, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7278752 | Scott, Timothy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278752 | Scott, Timothy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160625 | SCOTT, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160625 | SCOTT, TIMOTHY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186985 | Scott, Tishshonna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186985 | Scott, Tishshonna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7209456 | Scott, Trishia | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7173995 | SCOTT, WILLIAM & SCOTT, LORI | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173995 | SCOTT, WILLIAM & SCOTT, LORI | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7464216 | Scott, William & Scott, Lori | Scott, Lori, William, William, Jake, John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5914170 | Scottsdale Indemnity Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5914171 | Scottsdale Indemnity Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951472 | Scottsdale Indemnity Company | Craig S. Simon, Berger Khan, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614-8516 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951782 | Scottsdale Indemnity Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952043 | Scottsdale Indemnity Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914172 | Scottsdale Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5914173 | Scottsdale Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951781 | Scottsdale Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952042 | Scottsdale Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5914175 | Scottsdale Surplus Lines Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5914176 | Scottsdale Surplus Lines Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951783 | Scottsdale Surplus Lines Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952044 | Scottsdale Surplus Lines Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7145477 | Scotty Steven Stewart | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145477 | Scotty Steven Stewart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259394 | Scougale, Brenn A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259394 | Scougale, Brenn A. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160810 | Scougale, Brian Roy | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7182885 | Scovel, Craig James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182885 | Scovel, Craig James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183259 | Scovel, Garrett James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183259 | Scovel, Garrett James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322200 | Scovill, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472677 | Scranton, Bernice | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472677 | Scranton, Bernice | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7271590 | Scribner, Carol | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271590 | Scribner, Carol | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277376 | Scribner, Gabriella Lauren | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234515 | Scudder , Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244332 | Scudder, Billy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251820 | Scudder, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186489 | SCUITTI, LEE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327944 | SD - Minor Child (Parent - Kelly Gambacciani ) | James P Frantz, Attorney for Creditor, 02 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 Broadway Ste 860, San Diego, CA 92101 |
| 7327944 | SD - Minor Child (Parent - Kelly Gambacciani ) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183681 | Se Rim  Jang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183681 | Se Rim  Jang | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304726 | Seaholm, Adam Layne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7309901 | Seaholm, Jodi Leanne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198008 | SEAJIN KIM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198008 | SEAJIN KIM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182805 | Seal, Diane Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182805 | Seal, Diane Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182804 | Seal, Jefferson Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182804 | Seal, Jefferson Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170212 | SEAL, MARCELLE GLORENE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7170212 | SEAL, MARCELLE GLORENE | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7301111 | Sealander Jr., Robert | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7315126 | Sealander, LeeAnn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161058 | SEALANDER, TIMOTHY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161058 | SEALANDER, TIMOTHY MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268159 | Seale, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160544 | SEALE, RICHARD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160544 | SEALE, RICHARD ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256087 | Seale, Shalina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda l. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262209 | Seals, Ashley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262209 | Seals, Ashley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6184057 | Seals, Candice | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7171394 | Seals, Erik | Joseph Feist , Northern California Law Group, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 6184217 | Seals, Nancy | Northern California Law group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7327901 | Seals, Nancy | Joseph  Kyle Feist, Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7327901 | Seals, Nancy | Northern California Law Group, PC, , 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7278546 | Seals, Ricky | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470364 | Seaman, Ken | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7460305 | Seaman, Robert L. | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460305 | Seaman, Robert L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187231 | SEAMANS, J E | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187231 | SEAMANS, J E | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway Suite 860, San Diego, CA 92101 |
| 7185714 | SEAMANS, TRACY ELIZABETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185714 | SEAMANS, TRACY ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165749 | Sean Fox | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165749 | Sean Fox | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145455 | Sean Alexander Lee | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145455 | Sean Alexander Lee | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184319 | Sean Allen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184319 | Sean Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154104 | Sean Allen Joslin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154104 | Sean Allen Joslin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154104 | Sean Allen Joslin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197754 | SEAN ALLISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197754 | SEAN ALLISON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7243294 | Sean and Amoreena Nestman, and K.N., a minor (Sean & Amoreena Nestman, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico , CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5972127 | Sean Ballard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972128 | Sean Ballard | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972130 | Sean Ballard | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279177 | Sean Ballard dba RE/MAX of Paradise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189694 | Sean Bassett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189694 | Sean Bassett | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933707 | Sean Beckett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933708 | Sean Beckett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933710 | Sean Beckett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5952409 | Sean Bowers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952410 | Sean Bowers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3804 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196398 | SEAN BOWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196398 | SEAN BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904964 | Sean Burns | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908513 | Sean Burns | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7324596 | Sean Burns doing business as Mail and More | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972135 | Sean Butts | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972138 | Sean Butts | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972139 | Sean Butts | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189060 | Sean Butts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7189060 | Sean Butts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7165835 | Sean Chambers | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165835 | Sean Chambers | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903091 | Sean Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5905324 | Sean Corcoran | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 5908836 | Sean Corcoran | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5972141 | Sean D. Schlemme | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972142 | Sean D. Schlemme | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972144 | Sean D. Schlemme | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199054 | Sean David Padgett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199054 | Sean David Padgett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195731 | Sean Dean Neufeld | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195731 | Sean Dean Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195731 | Sean Dean Neufeld | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184240 | Sean Elliot | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184240 | Sean Elliot | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905667 | Sean Harris | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909127 | Sean Harris | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3805 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
342 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972146 | Sean Hileman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972147 | Sean Hileman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972149 | Sean Hileman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903619 | Sean Hubbard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5972150 | Sean Jensen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972151 | Sean Jensen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972154 | Sean Jensen | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189061 | Sean Joseph Kelly | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189061 | Sean Joseph Kelly | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144587 | Sean Joseph Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144587 | Sean Joseph Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141342 | Sean Joseph Tobin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141342 | Sean Joseph Tobin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933731 | Sean L Sampson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933733 | Sean L Sampson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933739 | Sean L Sampson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153685 | Sean Lee Bassett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153685 | Sean Lee Bassett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153685 | Sean Lee Bassett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197722 | SEAN LEWIE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197722 | SEAN LEWIE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194082 | Sean Lucas | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194082 | Sean Lucas | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153286 | Sean M Franco | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153286 | Sean M Franco | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153286 | Sean M Franco | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200213 | SEAN M. COLBERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200213 | SEAN M. COLBERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175603 | Sean M. Liston, M.D. Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175603 | Sean M. Liston, M.D. Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175603 | Sean M. Liston, M.D. Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5972169 | Sean McFarland | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5972171 | Sean McFarland | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972172 | Sean McFarland | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972173 | Sean McFarland | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972176 | Sean McFarland | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5972178 | Sean McFarland | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189062 | Sean Michael Anderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189062 | Sean Michael Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198468 | SEAN MICHAEL KELLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198468 | SEAN MICHAEL KELLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168344 | Sean Michael Mcplace | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168344 | Sean Michael Mcplace | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198726 | Sean Michael Monahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198726 | Sean Michael Monahan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198726 | Sean Michael Monahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193072 | Sean Michael Place | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193072 | Sean Michael Place | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193072 | Sean Michael Place | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143567 | Sean Michael Shanahan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143567 | Sean Michael Shanahan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904998 | Sean Montgomery | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5908545 | Sean Montgomery | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5972179 | Sean Moran | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972180 | Sean Moran | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5972181 | Sean Moran | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5933759 | Sean O?Keefe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5933760 | Sean O?Keefe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933762 | Sean O?Keefe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144070 | Sean Orrin Jeffords | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144070 | Sean Orrin Jeffords | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972187 | Sean P Allison | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972188 | Sean P Allison | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972189 | Sean P Allison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165348 | SEAN P. JOHNSON AND ANNA L. JOHNSON, TRUSTEES OF THE SEAN P. JOHNSON AND ANNA L. JOHNSON LIVING TRUST OCTOBER 20, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7169738 | Sean Patrick Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195803 | Sean Patrick Connor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195803 | Sean Patrick Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195803 | Sean Patrick Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192364 | Sean Patrick Corcoran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192364 | Sean Patrick Corcoran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192364 | Sean Patrick Corcoran | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141596 | Sean Patrick Downing | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141596 | Sean Patrick Downing | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143772 | Sean Peter Horylev | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143772 | Sean Peter Horylev | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7146773 | Sean Pickering and Michelle Gamer-Pickering | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7176282 | Sean R Burns | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181002 | Sean R Burns | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181002 | Sean R Burns | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933768 | Sean Reek | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933769 | Sean Reek | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5933770 | Sean Reek | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7197901 | SEAN ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197901 | SEAN ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197961 | SEAN SAMPSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3808 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
345 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197961 | SEAN SAMPSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198675 | Sean Simon Parsons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198675 | Sean Simon Parsons | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198675 | Sean Simon Parsons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972197 | Sean Turner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972199 | Sean Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5972200 | Sean Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933776 | Sean Wasson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933777 | Sean Wasson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933778 | Sean Wasson | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5933779 | Sean Wasson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142848 | Sean Wasson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142848 | Sean Wasson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972205 | Seanice English | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972207 | Seanice English | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972210 | Seanice English | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7280631 | Searcy, Amber | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280631 | Searcy, Amber | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325807 | Sears, Kathleen Lurene | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325807 | Sears, Kathleen Lurene | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7312132 | Seashore, Christina | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7248762 | Seaton, Austin | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316521 | Seaton, Edward Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316521 | Seaton, Edward Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241903 | Seaton, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7309493 | Seaton, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186490 | SEATON, RICHARD | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158521 | SEATON, RICHARD ALDRICH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7206459 | Seaton, Tiara | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7206459 | Seaton, Tiara | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7238781 | Seay, Elizabeth Irene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999454 | Seay, Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008858 | Seay, Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174678 | SEAY, ROBERT HAROLD | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174678 | SEAY, ROBERT HAROLD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7291019 | Seay, Roger L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903380 | Sebashton Ruhs | Bill Robins III (SBN 296101), Robert J. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7177013 | Sebastian  Lumsey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183763 | Sebastian  Lumsey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183763 | Sebastian  Lumsey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189695 | Sebastian Axelsson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189695 | Sebastian Axelsson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905185 | Sebastian Ortiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7175610 | Sebastian T. Stimpson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175610 | Sebastian T. Stimpson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175610 | Sebastian T. Stimpson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170357 | SEBASTIANI, CAROL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170357 | SEBASTIANI, CAROL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7167766 | SEBASTIANI, JONATHAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7167766 | SEBASTIANI, JONATHAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7473978 | Seberras, Cheryl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473978 | Seberras, Cheryl | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7334317 | Seberras, Cheryl Lynn | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185420 | SEBESIAN, CHAD | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161062 | SEBESIAN, CHAD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161062 | SEBESIAN, CHAD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161063 | SEBESIAN, RAYMOND CELRGE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161063 | SEBESIAN, RAYMOND CELRGE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326531 | Sebrina Wei | Sabrina Wei, Greg  Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7474405 | Sebring, Hanna | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474405 | Sebring, Hanna | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
347 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7480666 | Sebring, Ryan | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484652 | Secada, Cynthia | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144532 | Secily Anne Chapman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144532 | Secily Anne Chapman | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166162 | SECORD, LANCELOT ELLIOT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166162 | SECORD, LANCELOT ELLIOT | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313638 | Secrest, Jada  Nichole | James P Frantz, 402 West Broadway Suite 860, San  Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5951250 | Security National Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951860 | Security National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5972211 | Security National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7324720 | Security Public Storage-Santa Rosa, a California Limited Partnership | Matthew Skikos, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141983 | Seda Filipetyan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141983 | Seda Filipetyan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933787 | Sedona Haymond | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933789 | Sedona Haymond | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933790 | Sedona Haymond | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165526 | SEDWAY, LYNN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165526 | SEDWAY, LYNN | ALISON ELIZABETH CORDOVA, PARTNER, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165527 | SEDWAY, PAUL | Alison Cordova, 840 Malcom rd., Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165527 | SEDWAY, PAUL | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7327314 | See Attachment | Edelson PC, Rafey S. Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 6179801 | See, Mary | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6179801 | See, Mary | Eric Ratinoff Law Corp, Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 6009654 | See, Mary; (Bayer) Ravera, Kali (Kali Mae See on Demand); See, Isa  (through GAL Mary See) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA, 845 MALCOM ROAD, SUITE 205, BURLINGAME, CA 94015 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7071781 | See, Ryan | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7468869 | Seedman, Joel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7468869 | Seedman, Joel | Paige N. Boldt, 70 Stony Point Road , Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7171929 | See-Dutra, Eve | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7180405 | Seefried, Amanda | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5016474 | See-Gordon, Katherine | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168744 | SEE-GORDON, KATHERINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7230928 | Seek, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
348 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7204130 | Seeley, Jonathan Howard | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161297 | SEELEY, JONATHAN HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7472201 | Seeley, Jonathan Howard | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164537 | SEELEY, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164537 | SEELEY, TIMOTHY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7248449 | Seeley, Timothy | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 6163789 | Seeley, Timothy C. | Walter Lack, Engstrom, Lipscomb, & Lack, 10100 Santa Monica Blvd #1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7326274 | Seely , Robert | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326274 | Seely , Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326334 | Seely, Glenda Mae | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326334 | Seely, Glenda Mae | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317739 | Seely, Michael Lane | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7487173 | Seely, Robert D. | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487173 | Seely, Robert D. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487173 | Seely, Robert D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221489 | SEEMAN, RANDY | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224760 | Seereiter, Lucy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229230 | Seereiter, Michael | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7262219 | Segovia, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246145 | Segura, Enrique | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263705 | Segura, Susanna | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166233 | Sei Querce Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187323 | Sei Querce Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7475342 | Seib-Burton, Kathleen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273190 | Seibel, Frank Robert | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190735 | SEIBEL, MARY LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190735 | SEIBEL, MARY LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190727 | SEIBEL, RONALD F | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190727 | SEIBEL, RONALD F | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190727 | SEIBEL, RONALD F | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327787 | Seibeneicher, Alfred | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327787 | Seibeneicher, Alfred | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7296675 | SEIBERT JR, ROBERT DALE | FRANTZ LAW GROUP, APLC, JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186491 | SEIBERT, DANIEL ALAN | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190426 | Seibert, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190426 | Seibert, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200011 | SEIBOLD 2001 LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200011 | SEIBOLD 2001 LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7304717 | Seid, Dylan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073433 | Seidel, Stephen Alexander | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7163765 | SEIDENFELD, DENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163764 | SEIDENFELD, JUSTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7234674 | Seiders, Stevens | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167697 | SEIDNER, LOUIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014972 | Seidner, Louis R. and Katherine Preader-Seidner | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170026 | SEIFF, NICOLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170026 | SEIFF, NICOLE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7232303 | Seiff, Sierra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174902 | Seiko Charvet | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174902 | Seiko Charvet | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174902 | Seiko Charvet | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5972217 | Seikoh Newton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972218 | Seikoh Newton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972220 | Seikoh Newton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235467 | Seikoh Terumi Newton, Trustee of the Seikoh Terumi Newton Family Trust, U/A dated November 26, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284178 | Sein, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145890 | SEIPERT, DARCY AUTUMN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145889 | SEIPERT, MATTHEW HALE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7460295 | Selas Bowman, Trustee of the Selas Bowman Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189063 | Selbacion Hohn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189063 | Selbacion Hohn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185655 | SELBY, CLIFFORD BRUCE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185655 | SELBY, CLIFFORD BRUCE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7155451 | Selby, Thomas | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7272831 | Selby-Ferry, Karen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272831 | Selby-Ferry, Karen | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480945 | Select Property Management Inc/Century 21 Select Real Estate | Earley, Joseph M., 2561 California Park Drive,  Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480945 | Select Property Management Inc/Century 21 Select Real Estate | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176289 | Selena Campos | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181009 | Selena Campos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181009 | Selena Campos | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196783 | Selena  Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196783 | Selena  Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196783 | Selena  Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904839 | Selena Campos | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908416 | Selena Campos | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7198214 | SELENA GUTIERREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198214 | SELENA GUTIERREZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905906 | Selena Styles | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195815 | Selene Lucia  Schmidt Sevvens | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195815 | Selene Lucia  Schmidt Sevvens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195815 | Selene Lucia  Schmidt Sevvens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200369 | SELENE, SUSAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200369 | SELENE, SUSAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161064 | SELF, BRENDA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161064 | SELF, BRENDA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161065 | SELF, JUDITH ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161065 | SELF, JUDITH ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161066 | SELF, RONALD DEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161066 | SELF, RONALD DEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182809 | Selivanoff, Alexander Marc | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3814 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182809 | Selivanoff, Alexander Marc | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182806 | Selivanoff, Carolyn Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182806 | Selivanoff, Carolyn Renee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182810 | Selivanoff, Marc Anthony | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182810 | Selivanoff, Marc Anthony | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182807 | Selivanoff, Marc George | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182807 | Selivanoff, Marc George | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189943 | Selivanoff, Sophia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167372 | Selland, Damon | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171444 | Selland, Tarrah | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7192117 | Sellars, Andrew Christopher | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4946612 | Sellers, Danielle | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189410 | SELLERS, ROSHEL | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7280462 | Sells, Arianna Marie | Joseph M. Earley III, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280462 | Sells, Arianna Marie | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327011 | Selma Betty Lamas | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327011 | Selma Betty Lamas | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905072 | Selma Vandermade | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946888 | Selma Vandermade | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140889 | Selma Vandermade | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140889 | Selma Vandermade | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7169710 | SELMAN, TRAVIS JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326273 | Selman, Travis John | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326273 | Selman, Travis John | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259221 | Seltzer, Marvin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182150 | Selvage, Natalie M | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182150 | Selvage, Natalie M | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162728 | SELVARAJ, MARY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162728 | SELVARAJ, MARY | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7296703 | Semanisin, Raymond | James P Frantz, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297861 | Semanisin, Raymond | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304600 | Semeria, Ari | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303407 | Semeria, Dave | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320772 | Semeria, Michael | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
352 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145710 | SENAT, SIMONE G | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeno, CA 95864 |
| 7475172 | Sendan, Miravadi | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7211260 | Senger, Heidi Mary | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7185291 | SENGVANPHENG, NANG | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185291 | SENGVANPHENG, NANG | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7168745 | SENIOR, JOHN | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013333 | Senior, John and Kelly | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168746 | SENIOR, KELLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7180662 | Senn, Josh | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177241 | Senvardarli, Oktay | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183989 | Senvardarli, Oktay | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272771 | Senvardarli, Oktay | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320901 | Seo, Joshua | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7246323 | Seolas, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236085 | Seolas, Travis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903064 | Seonwha Carstens | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5945263 | Seonwha Carstens | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7464531 | Separate Trust for Terrance B. Smoot | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193122 | Sepp Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193122 | Sepp Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170997 | Septic 4 Less | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7183261 | Sequeira Neufeld, Janie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183261 | Sequeira Neufeld, Janie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593031 | Sequioa Frey, Mark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593031 | Sequioa Frey, Mark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186199 | SEQUOIA FAMILY TRUST (A TRUST FOR THE BENEFIT OF JOHN C. FIEBICH) | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186199 | SEQUOIA FAMILY TRUST (A TRUST FOR THE BENEFIT OF JOHN C. FIEBICH) | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951251 | Sequoia Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951861 | Sequoia Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5972222 | Sequoia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7189064 | Sequoya Fields (Cedar Fields, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293661 | Sequoya Fields (Cedar Fields, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312989 | Sequoya Fields (Cedar Fields, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3816 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
353 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905227 | Serafina Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciolo Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908757 | Serafina Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7255422 | Serdin, Deborah | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255422 | Serdin, Deborah | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298823 | Serdin, Richard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298823 | Serdin, Richard | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175266 | Serena H.  Gualotuna | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175266 | Serena H.  Gualotuna | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175266 | Serena H.  Gualotuna | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5972223 | Serena Hiticas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972227 | Serena Hiticas | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972228 | Serena Hiticas | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5972230 | Serena Hiticas | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5972231 | Serena Hiticas | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7144220 | Serena Kara Lynn Roth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144220 | Serena Kara Lynn Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189065 | Serena Riddle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189065 | Serena Riddle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906387 | Serena Russell | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7189066 | Serenity Diaz (Anthony Garibay, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260672 | Serenity Diaz (Anthony Garibay, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311549 | Serenity Diaz (Anthony Garibay, Parent) | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189067 | Serenity Fields (Cedar Fields, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274096 | Serenity Fields (Cedar Fields, parent) | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153354 | Serenity Fitzgerald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153354 | Serenity Fitzgerald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
354 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153354 | Serenity Fitzgerald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173503 | Serenity Way Holdings LLC | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7251676 | Sereno, Brenda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296255 | Sereno, Gilbert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277191 | Sereno-Regis, Gary | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7189068 | Serephina Womack (Ashley Lanser, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304753 | Serephina Womack (Ashley Lanser, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904076 | Sergey Orlichenko | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946059 | Sergey Orlichenko | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951056 | Sergey Orlichenko | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7141149 | Sergio  David  Torres | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141149 | Sergio  David  Torres | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141391 | Sergio Eloy Raygoza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141391 | Sergio Eloy Raygoza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169870 | Sergio Manubens and Norma Quintana as trustees of the Sergio M. Manubens and Norma I. Quintana Family Trust , dated december 5, 2002 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141286 | Sergio Perez-Flores | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141286 | Sergio Perez-Flores | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5905833 | Sergio Torres | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909293 | Sergio Torres | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5972233 | Serina Mawer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972234 | Serina Mawer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 5972235 | Serina Mawer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7328045 | Serine Goodmond | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328045 | Serine Goodmond | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166283 | SERL, BLAKE W | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166283 | SERL, BLAKE W | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166279 | SERL, KELLEY LEE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166279 | SERL, KELLEY LEE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461424 | Serna, Phillip | Wilcoxen Callaham, LLP, Drew M. Widders , 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7259300 | Seronello, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008980 | Seronello, Michael co owner w separately named Borgdelan, Darren | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3818 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
355 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008981 | Seronello, Michael co owner w separately named Borgedalen, Darren | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938554 | Seronello, Michael co owner w separately named Borgedalen, Darren (duplicate of Michael Seronello?) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5938555 | Seronello, Michael co owner w separately named Borgedalen, Darren (duplicate of Michael Seronello?) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7241080 | Serra, Rita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178614 | Serrano, Jose | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7328351 | Serrano, Jose | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 West Bernardo, Ste 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7169604 | Serrato, Sebastian Antonio | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195300 | Serrato Realty | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195300 | Serrato Realty | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195300 | Serrato Realty | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7306827 | Sesterhenn , Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234446 | Setchell, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7074657 | Setera, Jodene | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466615 | Setera, Jodene | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7073909 | Seth and Tamara Roberts Revocable Inter Vivos Trust dated 5/8/2014 | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7189069 | Seth Blanton (Lana Sanseverino, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314163 | Seth Blanton (Lana Sanseverino, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198108 | SETH HARRIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198108 | SETH HARRIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7162926 | SETH MALLEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162926 | SETH MALLEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972237 | Seth Mallory | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972238 | Seth Mallory | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremetno, CA 95864 |
| 5972240 | Seth Mallory | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189070 | Seth Prinz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189070 | Seth Prinz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153761 | Seth Sawyer Keddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153761 | Seth Sawyer Keddy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153761 | Seth Sawyer Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474419 | Sethavanish, Kimberly Shin-Ling | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7474419 | Sethavanish, Kimberly Shin-Ling | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169032 | Sethgabriel Arnold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169032 | Sethgabriel Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161067 | SETTERGREN, REBECCA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161067 | SETTERGREN, REBECCA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170414 | SETTLEMYER, ARTHUR ALLEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170414 | SETTLEMYER, ARTHUR ALLEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170416 | SETTLEMYER, CHRISTOPHER LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170416 | SETTLEMYER, CHRISTOPHER LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170417 | SETTLEMYER, DANIEL ALLEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170417 | SETTLEMYER, DANIEL ALLEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307006 | Settlemyer, Laura L | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7307006 | Settlemyer, Laura L | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190828 | SETTLEMYER, LAURA LEA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190828 | SETTLEMYER, LAURA LEA | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190828 | SETTLEMYER, LAURA LEA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161070 | SETTLES, LEAH MARILYN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161070 | SETTLES, LEAH MARILYN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161069 | SETTLES, TINA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161069 | SETTLES, TINA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183868 | Setty, Cecelia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294305 | Setty, Cecelia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183869 | Setty, Michael | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183869 | Setty, Michael | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288306 | Setty, Michael | Bagdasarian, Regina, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183870 | Setty, Sharon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183870 | Setty, Sharon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297732 | Setty, Sharon | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297732 | Setty, Sharon | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229843 | Setzchen, Peter | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176481 | Seuang  Keosaeng | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904602 | Seuang Keosaeng | James P. Frantz, Philip C. Aman, William Y. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908278 | Seuang Keosaeng | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181199 | Seuang Keosaeng | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181199 | Seuang Keosaeng | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947571 | Sevenns, Kenneth | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5003340 | Severson, Joni | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182151 | Severson, Joni | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182151 | Severson, Joni | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470158 | Severson, Julianndrea | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470158 | Severson, Julianndrea | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328456 | Severson, Valeri | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7458740 | SEVERSON, VALERI | KABATECK, LLP., NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7190162 | Sewall, Eric Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190162 | Sewall, Eric Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161074 | SEWALL, RAYNEE LEE O'DONNELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161074 | SEWALL, RAYNEE LEE O'DONNELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161078 | SEWALL, VIOLET AZURE DANAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161078 | SEWALL, VIOLET AZURE DANAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143315 | Seward Carroll McDaniel, Jr. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143315 | Seward Carroll McDaniel, Jr. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168096 | SEWELL, ERIK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173822 | SEWELL, MATTHEW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167698 | SEWELL, SCOTT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015175 | Sewell, Scott and Shawna | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167699 | SEWELL, SHAWNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7216855 | Sexton, Ashley | Singleton Law Firm, APC, Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7254954 | Sexton, Billy D. | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254972 | Sexton, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7333939 | Sexton, Charlie | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250997 | Sexton, Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182152 | Sexton, Gina Irene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182152 | Sexton, Gina Irene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7333945 | Sexton, Laura | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267705 | Sexton, Patti | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254967 | Sexton, Robin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185609 | SEXTON, TODD LEO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185609 | SEXTON, TODD LEO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161086 | SEXTON, VANESSA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161086 | SEXTON, VANESSA ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7142346 | Seymour Lehrer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142346 | Seymour Lehrer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7191182 | Seymour, Evan | Frantz Law Group, APLC, James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005706 | Seymour, Kenneth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182153 | Seymour, Kenneth John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182153 | Seymour, Kenneth John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7179427 | Seymour, Kim | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180341 | Seymour, Kim | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462330 | Seymour, Robert B. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462330 | Seymour, Robert B. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305757 | Sfeel, Dawn | Dawn Sfeel, Frantz James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469843 | Shackelford Jeff and Sherry M Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469843 | Shackelford Jeff and Sherry M Trust | Paige N. Boldt, 2651 California Park Dr. , Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455673 | Shackelford, Jeff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187153 | SHACKELSWORTH, CHLOE | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7340139 | SHACKELSWORTH, ROBERTA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7153312 | Shad Theodore Baldwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153312 | Shad Theodore Baldwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153312 | Shad Theodore Baldwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972241 | Shada Cable | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972243 | Shada Cable | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5972244 | Shada Cable | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972245 | Shada Cable | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5972249 | Shada Cable | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7314697 | Shadd, Rebecca | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478634 | Shade, James | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7476493 | Shade, Jonathan | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173996 | SHADE, LARRY | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173996 | SHADE, LARRY | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7484471 | Shade, Tina | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7159605 | SHADLE, LARRY EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159605 | SHADLE, LARRY EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159604 | SHADLE, MALIA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159604 | SHADLE, MALIA CAMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3822 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
359 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7256825 | Shadoan, George Bruce | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319373 | Shadoan, Stacey | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319373 | Shadoan, Stacey | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484409 | Shadowbrook Investors, LP | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7484409 | Shadowbrook Investors, LP | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175305 | Shadowbrook Villas LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175305 | Shadowbrook Villas LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175305 | Shadowbrook Villas LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161250 | SHADY COVE DUPLEXES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161250 | SHADY COVE DUPLEXES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200031 | SHADY OAKS COUNTRY INN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200031 | SHADY OAKS COUNTRY INN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193192 | SHAE B CUMMINGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193192 | SHAE B CUMMINGS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466535 | SHAFER TONY LIVING TRUST | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome St. Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7261547 | Shafer, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259630 | Shafer, Scott | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185904 | SHAFER, VICTORIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185904 | SHAFER, VICTORIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7315918 | Shaffer, David | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283907 | Shaffer, Derek  Anthony | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005709 | Shaffer, Elsie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182154 | Shaffer, Elsie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182154 | Shaffer, Elsie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282504 | Shaffer, Justine Irene | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282504 | Shaffer, Justine Irene | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270195 | Shaffer, Kayley Irene | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7171287 | Shaffer, Lisa M & Kirk A | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7171287 | Shaffer, Lisa M & Kirk A | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003361 | Shah, Aneal | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182155 | Shah, Aneal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182155 | Shah, Aneal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182156 | Shah, Anita | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182156 | Shah, Anita | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003358 | Shah, Lomesh | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182157 | Shah, Lomesh A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182157 | Shah, Lomesh A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005712 | Shah, Monica | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182158 | Shah, Monica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182158 | Shah, Monica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182159 | Shah, Pratima Shirish | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182159 | Shah, Pratima Shirish | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182160 | Shah, Raahul Anuj | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182160 | Shah, Raahul Anuj | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182161 | Shah, Reya Sajnee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182161 | Shah, Reya Sajnee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189944 | Shah, Rohan L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182162 | Shah, Rohan L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182163 | Shah, Sameer L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182163 | Shah, Sameer L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326707 | Shaha , Jerard WIlliam | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326707 | Shaha , Jerard WIlliam | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471219 | Shaha, Meadrith | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471219 | Shaha, Meadrith | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902391 | Shaheen Ahmad | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906403 | Shaheen Ahmad | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140394 | Shaheen Mead Ahmad | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140394 | Shaheen Mead Ahmad | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142049 | Shaila A. Bapat | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142049 | Shaila A. Bapat | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933825 | Shailey Doyle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933827 | Shailey Doyle | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933829 | Shailey Doyle | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
361 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189071 | Shailey Doyle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189071 | Shailey Doyle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292612 | Shala, Monica | c/o James P. Frantz, Frantz Law Group APC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292612 | Shala, Monica | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193463 | SHALYNDA BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193463 | SHALYNDA BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4998595 | Shamberger, Ryan D. (related to Martin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008374 | Shamberger, Ryan D. (related to Martin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7158197 | SHAMI, JOHN | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5004943 | Shami, John Mitri | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7161640 | SHAMI, MITRI | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7186493 | SHAMPO, TERESA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7327137 | Shan Baig | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327137 | Shan Baig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972256 | Shana Brooks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972257 | Shana Brooks | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5972259 | Shana Brooks | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7174858 | Shana Harvey | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174858 | Shana Harvey | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196784 | Shana Leanne Frazier | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196784 | Shana Leanne Frazier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196784 | Shana Leanne Frazier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152784 | Shana Reese | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152784 | Shana Reese | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152784 | Shana Reese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185103 | SHANAHAN, MIKE PAUL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7194695 | Shandra Frame | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194695 | Shandra Frame | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194695 | Shandra Frame | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153762 | Shane Hinsz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153762 | Shane Hinsz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153762 | Shane Hinsz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195581 | Shane Milburn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195581 | Shane Milburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195581 | Shane Milburn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154230 | Shane White | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154230 | Shane White | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154230 | Shane White | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176697 | Shane Alexander Shimmel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181413 | Shane Alexander Shimmel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181413 | Shane Alexander Shimmel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141616 | Shane Allen Hilkey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141616 | Shane Allen Hilkey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933835 | Shane Blanton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933837 | Shane Blanton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933839 | Shane Blanton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5972265 | Shane Brecheisen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972266 | Shane Brecheisen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972268 | Shane Brecheisen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5933844 | Shane Conger | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933845 | Shane Conger | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933846 | Shane Conger | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933847 | Shane Conger | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198596 | Shane Dishon | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198596 | Shane Dishon | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972273 | Shane Heinke | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972275 | Shane Heinke | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5972276 | Shane Heinke | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186919 | Shane Howard Pavitt and Suzanne Phifer Pavitt Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186919 | Shane Howard Pavitt and Suzanne Phifer Pavitt Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5933852 | Shane Hutchings | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933853 | Shane Hutchings | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933854 | Shane Hutchings | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933855 | Shane Hutchings | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972282 | Shane Knowles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972283 | Shane Knowles | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5972285 | Shane Knowles | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5933860 | Shane Lavigne | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933861 | Shane Lavigne | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5933863 | Shane Lavigne | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194045 | SHANE LENIHAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Stree, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194045 | SHANE LENIHAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972290 | Shane Lovely | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972292 | Shane Lovely | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972294 | Shane Lovely | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194617 | Shane Mininger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194617 | Shane Mininger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194617 | Shane Mininger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194164 | SHANE MOUTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194164 | SHANE MOUTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198289 | SHANE MULLINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198289 | SHANE MULLINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197574 | Shane Paul Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197574 | Shane Paul Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3827 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462618 | Shane Paul Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462618 | Shane Paul Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169484 | Shane Ronald Gibson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169484 | Shane Ronald Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903919 | Shane Shimmel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7208186 | Shane Stafford OBO Barber Shop | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174941 | Shane W Sampson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174941 | Shane W Sampson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174941 | Shane W Sampson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906021 | Shane Weare | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Ste 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947681 | Shane Weare | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140906 | Shane Weare | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140906 | Shane Weare | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206069 | SHANE WEARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206069 | SHANE WEARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200861 | Shane Weare, Weare 1991 Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200861 | Shane Weare, Weare 1991 Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142413 | Shanele Nicole DeMartini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142413 | Shanele Nicole DeMartini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189072 | Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294273 | Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301595 | SHANEYAH ELIZABETH CRITTENDON (TRISTA RUSSELL, PARENT) | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163630 | SHANKAR, JAYANTHI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163626 | SHANKAR, SUSHMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163631 | SHANKAR, T.N. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7176298 | Shankara Casey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181018 | Shankara Casey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181018 | Shankara Casey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904815 | Shankara Casey | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908392 | Shankara Casey | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7190601 | Shanker, Jasdeep | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190601 | Shanker, Jasdeep | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161087 | SHANKO, ROCHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161087 | SHANKO, ROCHELLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190418 | Shanks Jr., Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190418 | Shanks Jr., Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162579 | Shanks, Marcus | Marcus Shanks, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7162579 | Shanks, Marcus | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7190511 | Shanks, Megan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190511 | Shanks, Megan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143341 | Shanna  L Wrangham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143341 | Shanna  L Wrangham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933869 | Shanna E. Cheney | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933870 | Shanna E. Cheney | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933872 | Shanna E. Cheney | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972300 | Shanna Marie Plourd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972301 | Shanna Marie Plourd | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5972303 | Shanna Marie Plourd | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7143051 | Shanna Roelofson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143051 | Shanna Roelofson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152918 | Shannan Troxel-Andreas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152918 | Shannan Troxel-Andreas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152918 | Shannan Troxel-Andreas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198313 | SHANNAN TURNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198313 | SHANNAN TURNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197506 | Shannon  Dorothy Williams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197506 | Shannon  Dorothy Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153912 | Shannon  J Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153912 | Shannon J Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153912 | Shannon J Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198358 | SHANNON ASHLEY KELLEY KOKESCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198358 | SHANNON ASHLEY KELLEY KOKESCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933878 | Shannon Crosley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933879 | Shannon Crosley | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933880 | Shannon Crosley | Christopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5933881 | Shannon Crosley | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7199251 | Shannon Devilla Magpusao | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199251 | Shannon Devilla Magpusao | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462600 | Shannon Dorothy Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462600 | Shannon Dorothy Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198767 | Shannon Farlinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198767 | Shannon Farlinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192725 | SHANNON GALLAHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192725 | SHANNON GALLAHER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142656 | Shannon Hawkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142656 | Shannon Hawkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972308 | Shannon Hill | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972309 | Shannon Hill | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972311 | Shannon Hill | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175687 | Shannon J Hunt | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175687 | Shannon J Hunt | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175687 | Shannon J Hunt | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7323040 | Shannon Kindle and Brian Helgerson dba Sundance Art Class | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163679 | SHANNON KING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198840 | Shannon L Greer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198840 | Shannon L Greer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3830 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
367 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199638 | SHANNON L PECK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199638 | SHANNON L PECK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5933886 | Shannon Lairol | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933887 | Shannon Lairol | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5933888 | Shannon Lairol | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Ste 215, Solana Beach, CA 92075 |
| 7325593 | Shannon Lea Steele | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325593 | Shannon Lea Steele | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154042 | Shannon Lee Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154042 | Shannon Lee Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154042 | Shannon Lee Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189696 | Shannon Lee Kerr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189696 | Shannon Lee Kerr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153739 | Shannon Lee Ludwig | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153739 | Shannon Lee Ludwig | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153739 | Shannon Lee Ludwig | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164347 | SHANNON LUDWIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164347 | SHANNON LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168885 | Shannon Lynn Disimone | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340087 | Shannon Lynn Disimone | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340087 | Shannon Lynn Disimone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144612 | Shannon Mallory | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144612 | Shannon Mallory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199250 | Shannon Marie Magpusao | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199250 | Shannon Marie Magpusao | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972316 | Shannon Mccann | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972317 | Shannon Mccann | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972320 | Shannon Mccann | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145603 | Shannon Michelle Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145603 | Shannon Michelle Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145803 | Shannon Patricia Reinbold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145803 | Shannon Patricia Reinbold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174848 | Shannon R Singer | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174848 | Shannon R Singer | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7234010 | Shannon Survivors Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7143410 | Shannon Suzette Thompson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143410 | Shannon Suzette Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189697 | Shannon Thomas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189697 | Shannon Thomas | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142890 | Shannon Tuter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142890 | Shannon Tuter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170827 | SHANNON, DANA MAUREEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170827 | SHANNON, DANA MAUREEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170828 | SHANNON, ERIN LINDSAY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170828 | SHANNON, ERIN LINDSAY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186494 | SHANNON, KIM | Edward Diab, 3102 OAK LAWN AVE., SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7287759 | Shannon, Margaret | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170826 | SHANNON, MICHAEL LELAND | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170826 | SHANNON, MICHAEL LELAND | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7237229 | Shanoff, Joshua | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237229 | Shanoff, Joshua | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267144 | Shanoff, Kyle | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267144 | Shanoff, Kyle | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259650 | Shanoff, Stephanie | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259650 | Shanoff, Stephanie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142720 | Shanon Corso | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142720 | Shanon Corso | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972321 | Shanon J.L. Elam | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972323 | Shanon J.L. Elam | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972324 | Shanon J.L. Elam | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189073 | Shantel Sutter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189073 | Shantel Sutter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199169 | Shanti Huff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199169 | Shanti Huff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163992 | SHAO, YONG JIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141199 | Shaodan Chen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141199 | Shaodan Chen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3832 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
369 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162886 | SHAPIRO, CONSTANCE BEA, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162886 | SHAPIRO, CONSTANCE BEA, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | SHAPIRO, CONSTANCE BEA, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162887 | SHAPIRO, JAMES STUART, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162887 | SHAPIRO, JAMES STUART, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189074 | Shar Daniels | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189074 | Shar Daniels | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141610 | Shara Tiana-Hiraoka Teague | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141610 | Shara Tiana-Hiraoka Teague | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200424 | Sharadin Castaldo as trustee of the Sharadin A. Castaldo Revocable Living Trust Dated 3/14/13 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200424 | Sharadin Castaldo as trustee of the Sharadin A. Castaldo Revocable Living Trust Dated 3/14/13 | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5933900 | Sharalyn Dee Armstrong | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933901 | Sharalyn Dee Armstrong | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184798 | Sharan Quigley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184798 | Sharan Quigley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163046 | SHARANJIT GREWAL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163046 | SHARANJIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7141487 | Sharareh Nabavi Mohebali | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141487 | Sharareh Nabavi Mohebali | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141489 | Sharbanoo Rezai Nabavi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141489 | Sharbanoo Rezai Nabavi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194269 | SHARDAE WOOD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194269 | SHARDAE WOOD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169046 | Sharee Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169046 | Sharee Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905699 | Shareen Lal | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947422 | Shareen Lal | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5933906 | Sharen Mcgowan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933907 | Sharen Mcgowan | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5933909 | Sharen Mcgowan | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5972336 | Shari Bernacett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972339 | Shari Bernacett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972340 | Shari Bernacett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972344 | Shari Bernacett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145496 | Shari Danette Sautter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145496 | Shari Danette Sautter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197328 | Shari Gisele Vendrolini | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197328 | Shari Gisele Vendrolini | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197328 | Shari Gisele Vendrolini | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189075 | Shari Kirby | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189075 | Shari Kirby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141999 | Shari Lynn Crone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141999 | Shari Lynn Crone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933919 | Shari R Grover | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933920 | Shari R Grover | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933921 | Shari R Grover | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199732 | SHARI RING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206226 | SHARI RING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206226 | SHARI RING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972351 | Shari Silveira | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972352 | Shari Silveira | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972353 | Shari Silveira | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5972354 | Shari Silveira | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184229 | Shari Thomforde | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184229 | Shari Thomforde | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3834 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
371 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165186 | SHARIF, KAREN ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7325462 | Sharin Dee Ware Trust | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5933928 | Sharise Butler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933929 | Sharise Butler | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933930 | Sharise Butler | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933931 | Sharise Butler | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972359 | Sharlene Potter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972360 | Sharlene Potter | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972362 | Sharlene Potter | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320641 | Sharma, Rohit | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176160 | SHARMAN IV, LANNES | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176160 | SHARMAN IV, LANNES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236109 | Sharman-Barnes, Sara Jane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184281 | Sharol Holland Strickland | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184281 | Sharol Holland Strickland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211103 | Sharol Holland Strickland as a trustor & trustee for the Strickland Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5933936 | Sharolyn Jackson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933937 | Sharolyn Jackson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933938 | Sharolyn Jackson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7176309 | Sharon Clark | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181029 | Sharon Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181029 | Sharon Clark | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153999 | Sharon Kay Wallen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153999 | Sharon Kay Wallen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153999 | Sharon Kay Wallen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177121 | Sharon Setty | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177121 | Sharon Setty | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187530 | Sharon  Symons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187530 | Sharon  Symons | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184592 | Sharon Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184592 | Sharon Allen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154401 | Sharon Ann Marshall | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167754 | Sharon Ann Marshall | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7167754 | Sharon Ann Marshall | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144633 | Sharon Ann Ramirez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144633 | Sharon Ann Ramirez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154276 | Sharon Ann Sava Soloman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154276 | Sharon Ann Sava Soloman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154276 | Sharon Ann Sava Soloman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144621 | Sharon Ann Tingley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144621 | Sharon Ann Tingley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972368 | Sharon Barrett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972369 | Sharon Barrett | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972372 | Sharon Barrett | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195329 | Sharon Beth Burwell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195329 | Sharon Beth Burwell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195329 | Sharon Beth Burwell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195230 | Sharon Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195230 | Sharon Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195230 | Sharon Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184800 | Sharon Blaford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184800 | Sharon Blaford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902898 | Sharon Bobrow | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 7162944 | Sharon Bobrow | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162944 | Sharon Bobrow | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165254 | Sharon Bobrow, Trustee of the Sharon Bobrow Revocable Trust, dated October 18th, 1995, as to An Undivided One-Half Interest | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
373 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6183289 | Sharon Booker, Individually, and as Trustee of the Booker Revocable Trust | Barr & Mudord LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5905299 | Sharon Bowne | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947084 | Sharon Bowne | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5933946 | Sharon Britt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5933948 | Sharon Britt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933949 | Sharon Britt | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972378 | Sharon Brown | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972379 | Sharon Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7236802 | Sharon C. McKee, Trustee of the McKee FAmily Trust dated April 13, 2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165417 | SHARON C. WORDEN AND RICHARD A. WORDEN, AS TRUSTEES OF THE WORDEN FAMILY TRUST (CREATED DECEMBER 18, 2017) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904362 | Sharon Clark | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908040 | Sharon Clark | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5972383 | Sharon Corley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972385 | Sharon Corley | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5972386 | Sharon Corley | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5933959 | Sharon D. Meyers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933960 | Sharon D. Meyers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933962 | Sharon D. Meyers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198909 | Sharon Darlene  Barbara | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198909 | Sharon Darlene  Barbara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972393 | Sharon Dew | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972394 | Sharon Dew | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5972396 | Sharon Dew | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7189076 | Sharon Diane Youngdahl | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189076 | Sharon Diane Youngdahl | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903389 | Sharon Dufka | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162661 | SHARON DUFKA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7465764 | Sharon E. Scott, Trustee of the Sharon E. Scott Revocable Inter Vivos Trust dated Dec. 16, 1998 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168937 | Sharon E. Zukowski Rhine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194813 | Sharon E. Zukowski Rhine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194813 | Sharon E. Zukowski Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194813 | Sharon E. Zukowski Rhine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143511 | Sharon Eloise Cobb | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143511 | Sharon Eloise Cobb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199076 | Sharon Frances Greenleaf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462794 | Sharon Frances Greenleaf | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462794 | Sharon Frances Greenleaf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462794 | Sharon Frances Greenleaf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193774 | SHARON FULTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193774 | SHARON FULTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198262 | SHARON FULTON, doing business as Wisker Pines Pet Supply | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198262 | SHARON FULTON, doing business as Wisker Pines Pet Supply | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153562 | Sharon G Theile-Driver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153562 | Sharon G Theile-Driver | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153562 | Sharon G Theile-Driver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186495 | SHARON G. PRATER TRUST | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7144609 | Sharon Galvez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144609 | Sharon Galvez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142235 | Sharon Granger Mishkin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142235 | Sharon Granger Mishkin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903282 | Sharon Hancock | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907180 | Sharon Hancock | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143604 | Sharon Hardin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143604 | Sharon Hardin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142867 | Sharon Harper | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142867 | Sharon Harper | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163060 | SHARON HELMER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3838 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
375 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163060 | SHARON HELMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192756 | SHARON HERNDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192756 | SHARON HERNDON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972397 | Sharon Holder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972398 | Sharon Holder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972400 | Sharon Holder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143150 | Sharon I Lawhun | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143150 | Sharon I Lawhun | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190563 | Sharon I, McMeans Revocable Inter Vivos Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190563 | Sharon I, McMeans Revocable Inter Vivos Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199537 | SHARON JEAN CANTARUTTI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199537 | SHARON JEAN CANTARUTTI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195940 | Sharon Jean Sims | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195940 | Sharon Jean Sims | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195940 | Sharon Jean Sims | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142405 | Sharon Jeanne Delaney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142405 | Sharon Jeanne Delaney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153645 | Sharon Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153645 | Sharon Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153645 | Sharon Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194516 | SHARON JOHNSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194516 | SHARON JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326350 | Sharon Johnson, individually and on behalf of the Howard Family Trust     (PART 1 of 2) | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328436 | Sharon Johnson, individually and on behalf of the Howard Family Trust (PART 2 of 2) | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153189 | Sharon Kay Heeter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153189 | Sharon Kay Heeter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153189 | Sharon Kay Heeter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141164 | Sharon Kay Rubin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141164 | Sharon Kay Rubin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7154065 | Sharon Kay Seaman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154065 | Sharon Kay Seaman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154065 | Sharon Kay Seaman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143893 | Sharon Kemp | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143893 | Sharon Kemp | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144446 | Sharon Kristy Bagnato | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144446 | Sharon Kristy Bagnato | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190583 | Sharon L. Batey and David L. Batey Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190583 | Sharon L. Batey and David L. Batey Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169481 | Sharon L. Doronio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169481 | Sharon L. Doronio | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933973 | Sharon L. Jones | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5933974 | Sharon L. Jones | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184722 | Sharon L. Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184722 | Sharon L. Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337331 | Sharon L. Jones Individually and as a Trustee of the Jan and Sharon Jones Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972406 | Sharon L. Law | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972407 | Sharon L. Law | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972409 | Sharon L. Law | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5933983 | Sharon Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933984 | Sharon Lee | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5933986 | Sharon Lee | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5972416 | Sharon Lee Noviello | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972417 | Sharon Lee Noviello | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972418 | Sharon Lee Noviello | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5972419 | Sharon Lee Noviello | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176641 | Sharon Lee Powers | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181359 | Sharon Lee Powers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181359 | Sharon Lee Powers | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196787 | Sharon Lee Willett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196787 | Sharon Lee Willett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196787 | Sharon Lee Willett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5933991 | Sharon Leigh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933992 | Sharon Leigh | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5933994 | Sharon Leigh | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7152713 | Sharon Lou Corley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152713 | Sharon Lou Corley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152713 | Sharon Lou Corley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143794 | Sharon Louise Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143794 | Sharon Louise Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144201 | Sharon Lynn Simonton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144201 | Sharon Lynn Simonton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196785 | Sharon M Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196785 | Sharon M Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196785 | Sharon M Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195936 | Sharon M Wohnoutka | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195936 | Sharon M Wohnoutka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195936 | Sharon M Wohnoutka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340149 | SHARON M. MOORE REVOCABLE LIVING TRUST | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340149 | SHARON M. MOORE REVOCABLE LIVING TRUST | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153065 | Sharon Malarkey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153065 | Sharon Malarkey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153065 | Sharon Malarkey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141671 | Sharon Margaret Gourd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141671 | Sharon Margaret Gourd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. 100, Santa Rosa, CA 95401 |
| 7140437 | Sharon Marie Bowne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140437 | Sharon Marie Bowne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144035 | Sharon Marie Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144035 | Sharon Marie Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152841 | Sharon Marie O'Hara | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152841 | Sharon Marie O'Hara | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152841 | Sharon Marie O'Hara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902531 | Sharon Marshall | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5944792 | Sharon Marshall | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189077 | Sharon May Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189077 | Sharon May Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195162 | Sharon McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195162 | Sharon McDonald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195162 | Sharon McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194144 | SHARON MCNUTT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194144 | SHARON MCNUTT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328432 | Sharon Meline Trust | Richard H. Levin, Levin Law Group PLC, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7152368 | Sharon Michelle Hancock | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152368 | Sharon Michelle Hancock | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933995 | Sharon Michelle Stone | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5933996 | Sharon Michelle Stone | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5933997 | Sharon Michelle Stone | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5933998 | Sharon Michelle Stone | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194149 | SHARON MIERLOT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194149 | SHARON MIERLOT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903901 | Sharon Murray | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7196786 | Sharon Nadine Kramer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196786 | Sharon Nadine Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196786 | Sharon Nadine Kramer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169907 | Sharon North dba Hand to Heart Custom Footwear | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905038 | Sharon Nugent | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908581 | Sharon Nugent | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7193867 | SHARON P HARPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193867 | SHARON P HARPER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163669 | SHARON PALMBERG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7189078 | Sharon Perry | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189078 | Sharon Perry | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972429 | Sharon Pitt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972430 | Sharon Pitt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972431 | Sharon Pitt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904850 | Sharon Powers | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908427 | Sharon Powers | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176591 | Sharon R Murray | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181309 | Sharon R Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181309 | Sharon R Murray | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219332 | Sharon R Murray as Trustee for the Sharon R. Murray Trust | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189079 | Sharon Rae Holt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189079 | Sharon Rae Holt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7486826 | Sharon Rae Holt Individually & as a Trustee of the Floyd R. Holt & Sharon R. Holt Inter-Vivos Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169298 | Sharon Rae McDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169298 | Sharon Rae McDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197938 | SHARON RAMSEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197938 | SHARON RAMSEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902423 | Sharon Reynolds | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906430 | Sharon Reynolds | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7143058 | Sharon Rubino | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143058 | Sharon Rubino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296677 | Sharon Ruth Minard, Trustee of the Sharon Minard Revocable Trust dated February 15, 2001 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169405 | Sharon Ruth Winchester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169405 | Sharon Ruth Winchester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165347 | SHARON S. PALMBERG, AS TRUSTEE OF THE SHARON S. PALMBERG REVOCABLE TRUST DATED JULY 16, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7152718 | Sharon S. Turner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152718 | Sharon S. Turner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152718 | Sharon S. Turner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168729 | SHARON SAGER DBA GERHARDT'S FAMILY CARE HOME | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5934005 | Sharon Salak | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934007 | Sharon Salak | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934009 | Sharon Salak | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152915 | Sharon Salak | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152915 | Sharon Salak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152915 | Sharon Salak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903925 | Sharon Solis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7184569 | Sharon Stone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184569 | Sharon Stone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322694 | Sharon Sue Porter, Trustee of the Sharon Sue Porter Revocable Inter Vivos Trust dated June 25, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165958 | Sharon Tijian, Trustee of the Sharon Tijian Revocable Trust Dated October 19, 2005 | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338035 | Sharon Tjian, Trustee of the Sharon Tijian Revocable Trust Dated October 19, 2005 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338035 | Sharon Tjian, Trustee of the Sharon Tjian Revocable Trust Dated October 19, 2005 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338026 | SHARON TJIAN-FIRPO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7338026 | SHARON TJIAN-FIRPO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184290 | Sharon Tong | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184290 | Sharon Tong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934010 | Sharon Ward | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934011 | Sharon Ward | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5934013 | Sharon Ward | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3844 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175272 | Sharon Ward | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175272 | Sharon Ward | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175272 | Sharon Ward | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5972442 | Sharon Ware | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972443 | Sharon Ware | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972444 | Sharon Ware | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197105 | Sharon Welch Holzknecht | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197105 | Sharon Welch Holzknecht | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197105 | Sharon Welch Holzknecht | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934020 | Sharon Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934021 | Sharon Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934024 | Sharon Williams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5972452 | Sharon Y Garcia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972454 | Sharon Y Garcia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972456 | Sharon Y Garcia | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5909514 | Sharon Zimmerman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5911355 | Sharon Zimmerman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7160665 | SHARON'S PAINTING SERVICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160665 | SHARON'S PAINTING SERVICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320586 | Sharp, Addie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470526 | Sharp, Alana C. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470526 | Sharp, Alana C. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479878 | Sharp, Autumn | Mark Potter , 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7168101 | SHARP, CHERI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7479920 | Sharp, Dominick | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7190697 | SHARP, JEAN GLADYS | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190697 | SHARP, JEAN GLADYS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190697 | SHARP, JEAN GLADYS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479852 | Sharp, Joshua | Mark Potter , 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7292681 | Sharp, Judith Ann | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462353 | Sharp, Lance Anthony | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462353 | Sharp, Lance Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7276514 | Sharp, Margaret | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249768 | SHARP, MELONY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168102 | SHARP, PAUL ANGELO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168100 | SHARP, PAUL ANTHONY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7240262 | Sharp, Richard Lewis | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170724 | SHARP, ROGER ALLEN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7471378 | Sharp, Shayla | Mark Potter, 8033 Linda Vista Road Suite 200, San Deigo, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7480411 | Sharp-Deiro, Yolanda | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7200543 | SHARPE, ANNABELLE LUEVANO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200543 | SHARPE, ANNABELLE LUEVANO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200542 | SHARPE, CHARLES VERNON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200542 | SHARPE, CHARLES VERNON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295200 | Sharpe, Jennifer S | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7295200 | Sharpe, Jennifer S | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175820 | SHARPE, PEGGY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462692 | SHARPE, PEGGY ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462692 | SHARPE, PEGGY ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182164 | SHARPER IMAGE MOBILE DETAILING | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182164 | SHARPER IMAGE MOBILE DETAILING | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212733 | Sharp-White, Jennifer | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7166195 | SHARRETT, DEBRA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166195 | SHARRETT, DEBRA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166194 | SHARRETT, WILLIAM ROBERT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166194 | SHARRETT, WILLIAM ROBERT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141654 | Sharri Riva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141654 | Sharri Riva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902602 | Sharron Ardell | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Achermann, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5934030 | Sharron Holinsworth | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934032 | Sharron Holinsworth | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934036 | Sharron Holinsworth | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5972462 | Sharron Turner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972463 | Sharron Turner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972465 | Sharron Turner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165977 | Shary Anne Howell | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165977 | Shary Anne Howell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7216551 | Sharyn Ann Meyer-Fuller Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5902831 | Sharyn Belon | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176255 | Sharyn Lee Belon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180975 | Sharyn Lee Belon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180975 | Sharyn Lee Belon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200642 | SHARZAD MOHAMADIZADH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200642 | SHARZAD MOHAMADIZADH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200868 | SHARZAD MOHAMADIZADH, doing business as Mirage Florist | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200868 | SHARZAD MOHAMADIZADH, doing business as Mirage Florist | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143657 | Shasta Corrin Hawkins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143657 | Shasta Corrin Hawkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175312 | Shasta Palade | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramtno, CA 95864 |
| 7175312 | Shasta Palade | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175312 | Shasta Palade | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189080 | Shastina Troup | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189080 | Shastina Troup | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276773 | Shatnawi, Fandi | Regina Bagdasarian, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276773 | Shatnawi, Fandi | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293389 | Shatswell, Paul | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170604 | SHATTUCK, MARY KATE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170604 | SHATTUCK, MARY KATE | John C. Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170604 | SHATTUCK, MARY KATE | Paige N. Boldt, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5004950 | Shaughnessy, Chrispin | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7167782 | SHAUGHNESSY, CHRISPIN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5004953 | Shaughnessy, David | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7167783 | SHAUGHNESSY, DAVID | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5004947 | Shaughnessy, Mera Khiroya | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
384 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305839 | Shaughnessy, Sandra Eve | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307462 | Shaughnessy, Sandra Eve | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934041 | Shaugn Mcevoy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934042 | Shaugn Mcevoy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934045 | Shaugn Mcevoy | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7484845 | Shaulis, Clair Vicky | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161090 | SHAULIS, CLAIRE VIKY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161090 | SHAULIS, CLAIRE VIKY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161088 | SHAULIS, III, DELMAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161088 | SHAULIS, III, DELMAN DOUGLAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462296 | Shaulis, Nick Wayne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462296 | Shaulis, Nick Wayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187554 | Shaun  Murner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187554 | Shaun  Murner | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972471 | Shaun Bergholtz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972472 | Shaun Bergholtz | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5972473 | Shaun Bergholtz | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185263 | Shaun Bergholtz and Tiffany Ferrel | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7176958 | Shaun Matthew Garrison | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176958 | Shaun Matthew Garrison | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904351 | Shaun Murner | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908029 | Shaun Murner | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7198923 | Shaun Tyler Adams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198923 | Shaun Tyler Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200708 | SHAUNA BOND | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200708 | SHAUNA BOND | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199051 | Shauna Christine Larson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199051 | Shauna Christine Larson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972475 | Shauna Goody | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972476 | Shauna Goody | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972478 | Shauna Goody | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153449 | Shauna Irene Robbins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153449 | Shauna Irene Robbins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153449 | Shauna Irene Robbins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144435 | Shauna Jordan Shields | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144435 | Shauna Jordan Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144096 | Shauna M. Warren | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144096 | Shauna M. Warren | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194830 | Shaundra Denise Cook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194830 | Shaundra Denise Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194830 | Shaundra Denise Cook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141833 | Shaunjit Singh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141833 | Shaunjit Singh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7229296 | Shaver, Erlinda | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7229296 | Shaver, Erlinda | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947784 | Shaver, JC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145713 | SHAVER, JC | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7255474 | Shaver, Jon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177144 | Shavon  Casey | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177144 | Shavon  Casey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207718 | Shavon Casey as Trustee for the Shavon K Casey Revocable Trust | Jame P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934054 | Shavon Schmidt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934055 | Shavon Schmidt | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5934056 | Shavon Schmidt | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7198657 | Shaw Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198657 | Shaw Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198657 | Shaw Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164800 | SHAW, ABIGAIL LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164800 | SHAW, ABIGAIL LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7179934 | Shaw, Braden | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7179934 | Shaw, Braden | Camp Fire Clients' Special Trust Account, Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7179934 | Shaw, Braden | The Kane Law Firm, Bonnie E. Kane Esq, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7161092 | SHAW, BRIAN KIPTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7161092 | SHAW, BRIAN KIPTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 5013574 | Shaw, Daniel | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167700 | SHAW, DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7212751 | Shaw, Daniel | Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145715 | SHAW, DEANN LINNET | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7460022 | Shaw, Greg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312754 | Shaw, Jennifer | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7474580 | Shaw, Jocelyn Bresnna | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474580 | Shaw, Jocelyn Bresnna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460058 | Shaw, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947049 | Shaw, Kim | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144866 | Shaw, Kim | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7479930 | Shaw, Leeya K. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479930 | Shaw, Leeya K. | Paige N. Boldt, 2561 California Park Drive, Suite. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207654 | Shaw, Leeya Katrina | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243983 | Shaw, Leeya Katrina Flanagan | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246416 | Shaw, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161095 | Shaw, LINDA LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7161095 | SHAW, LINDA LOU | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7230161 | Shaw, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223158 | Shaw, Margaret | Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239373 | Shaw, Michelle Marie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235618 | Shaw, Mike | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203518 | Shaw, Robert | Anthony Laureti, Esq., Laureti & Associates, APC , 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203518 | Shaw, Robert | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203518 | Shaw, Robert | Bonnie E. Kane Esq. & Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7484407 | Shaw, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145714 | SHAW, SCOTT CHRISTOPHER | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189133 | Shaw, Steven Harold | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189133 | Shaw, Steven Harold | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170747 | SHAW, TRACE MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170747 | SHAW, TRACE MICHAEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468734 | Shawback, Mary | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195613 | Shawen Paul Hamilton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195613 | Shawen Paul Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195613 | Shawen Paul Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199212 | Shawn  Anderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462808 | Shawn  Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462808 | Shawn  Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197225 | Shawn A Paul | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462555 | Shawn A Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462555 | Shawn A Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189081 | Shawn Adams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189081 | Shawn Adams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195134 | Shawn Adams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195134 | Shawn Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195134 | Shawn Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153940 | Shawn Allen Awalt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153940 | Shawn Allen Awalt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340153 | Shawn Allen Awalt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340153 | Shawn Allen Awalt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189082 | Shawn B Waslewski | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189082 | Shawn B Waslewski | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189083 | Shawn B Waslewski as a Trustee for the Sinclair family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312279 | Shawn B Waslewski as a Trustee for the Sinclair family Trust | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972484 | Shawn Bradburd | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972485 | Shawn Bradburd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972488 | Shawn Bradburd | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193530 | Shawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193530 | Shawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189084 | Shawn Coomes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189084 | Shawn Coomes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189085 | Shawn Copper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189085 | Shawn Copper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165804 | Shawn Devlin | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194201 | SHAWN E NOLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194201 | SHAWN E NOLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193196 | SHAWN ELAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193196 | SHAWN ELAM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197289 | Shawn Eugene Gardner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197289 | Shawn Eugene Gardner | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197289 | Shawn Eugene Gardner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903568 | Shawn Glidden | J.?Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7165995 | Shawn Harris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165995 | Shawn Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7236450 | Shawn Heer, Trustee of the Beverly Erma Heer Special Needs Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194696 | Shawn J Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462106 | Shawn J Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462106 | Shawn J Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145417 | Shawn James Waslewski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145417 | Shawn James Waslewski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189086 | Shawn James Waslewski | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297246 | Shawn James Waslewski | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198359 | SHAWN KELLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198359 | SHAWN KELLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3852 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
389 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164336 | SHAWN LEDBETTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164336 | SHAWN LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972491 | Shawn Martin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972493 | Shawn Martin | Michael A. Kelly , Esq. / SBN : 71460, Khaldoun A. Baghdadi / SBN : 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972493 | Shawn Martin | Steven M. Campora, Esq. / SBN : 110909, Andrea R. Crowl, Esq. / SBN : 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193291 | SHAWN MARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193291 | SHAWN MARTIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143305 | Shawn Martin Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143305 | Shawn Martin Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141166 | Shawn Michael Coleman-Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste. A, Santa Rosa, CA 95401 |
| 7141166 | Shawn Michael Coleman-Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168307 | Shawn Michael Geernaert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste. A, Santa Rosa, CA 95401 |
| 7168307 | Shawn Michael Geernaert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934068 | Shawn Mosby | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5972496 | Shawn Myers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972497 | Shawn Myers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972498 | Shawn Myers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934074 | Shawn Page | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934075 | Shawn Page | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5934077 | Shawn Page | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141915 | Shawn Parsons | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141915 | Shawn Parsons | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153321 | Shawn Patrick Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153321 | Shawn Patrick Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153321 | Shawn Patrick Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153653 | Shawn Patrick Hamilton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153653 | Shawn Patrick Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153653 | Shawn Patrick Hamilton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199495 | SHAWN RATLIFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199495 | SHAWN RATLIFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972504 | Shawn Rippner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972505 | Shawn Rippner | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972506 | Shawn Rippner | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5972507 | Shawn Rippner | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7154041 | Shawn Robert Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154041 | Shawn Robert Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154041 | Shawn Robert Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153128 | Shawn Slade | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153128 | Shawn Slade | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153128 | Shawn Slade | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144505 | Shawn T. Medley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144505 | Shawn T. Medley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143544 | Shawn Thomas Nicholls | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143544 | Shawn Thomas Nicholls | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153307 | Shawna Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153307 | Shawna Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153307 | Shawna Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906333 | Shawna Anderson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947940 | Shawna Anderson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2100, New Orleans, LA 70130 |
| 7141584 | Shawna Ann Niemi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95405 |
| 7141584 | Shawna Ann Niemi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934082 | Shawna Hudson-Strock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934083 | Shawna Hudson-Strock | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934085 | Shawna Hudson-Strock | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5934086 | Shawna Hudson-Strock | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7154142 | Shawna Kay Howard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154142 | Shawna Kay Howard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154142 | Shawna Kay Howard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184789 | Shawna Lee Lemon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184789 | Shawna Lee Lemon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972512 | Shawna Lopez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3854 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
391 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972513 | Shawna Lopez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972515 | Shawna Lopez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904716 | Shawna Sewell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144176 | Shawnee Bellucci | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144176 | Shawnee Bellucci | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934091 | Shawnee Hutton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934092 | Shawnee Hutton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934095 | Shawnee Hutton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199706 | SHAWNEE HUTTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199706 | SHAWNEE HUTTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972521 | Shawnee Wright | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972522 | Shawnee Wright | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972523 | Shawnee Wright | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7464324 | Shawnett Sabath, individually and doing business as S&K Auto Detail | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street , Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194745 | Shawnette Dawn Sabath | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194745 | Shawnette Dawn Sabath | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194745 | Shawnette Dawn Sabath | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194325 | SHAWNNETT SABATH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194325 | SHAWNNETT SABATH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199712 | SHAWNNET SABATH, doing business as S&K Auto Detail | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199712 | SHAWNNET SABATH, doing business as S&K Auto Detail | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154318 | Shawnte R Hansbrough | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154318 | Shawnte R Hansbrough | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154318 | Shawnte R Hansbrough | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176219 | Shay Ammons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180939 | Shay Ammons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180939 | Shay Ammons | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3855 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904515 | Shay Ammons | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908193 | Shay Ammons | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5902186 | Shay Carr | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906206 | Shay Carr | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7189088 | Shay Harris (Torie Lunt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292771 | Shay Harris (Torie Lunt, Parent) | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298863 | Shay Harris (Torie Lunt, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328180 | Shay Null | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184740 | Shayla Biegler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286468 | Shayla Biegler | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195694 | Shayla Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195694 | Shayla Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195694 | Shayla Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905221 | Shaylee Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908753 | Shaylee Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7195596 | Shaylee Wing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195596 | Shaylee Wing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195596 | Shaylee Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972526 | Shayna Spielman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972527 | Shayna Spielman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972530 | Shayna Spielman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7176554 | Shayne Marie Martini | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181272 | Shayne Marie Martini | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181272 | Shayne Marie Martini | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903179 | Shayne Martin | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7193682 | SHEA DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193682 | SHEA DAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235871 | Shea, Erica Ray | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145113 | Shea, John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145113 | Shea, John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231866 | Shea, Laurence  R. | Adler Law Group, APLC, Elliot Adler, 402 W  Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7295791 | Shea, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145111 | Shea, Samantha Jo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145111 | Shea, Samantha Jo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258960 | Shea, Terri | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7189698 | Shealene Sky Haver | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189698 | Shealene Sky Haver | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307552 | Shear, Brittani | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322876 | Shear, Norman | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7315502 | Shear, Pamela | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7258567 | Shearer, Bobbi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193144 | SHEARER, JACQUELINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7243951 | Shearer, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318507 | Shearlings Barber Shop | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318507 | Shearlings Barber Shop | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256499 | Shearman, Kelsey Marie | Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256499 | Shearman, Kelsey Marie | Kelsey Marie Shearman, Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319472 | Shearmen, Justin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319472 | Shearmen, Justin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 25928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212460 | Sheehan, Frank | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186990 | Sheehan, Glenna Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186990 | Sheehan, Glenna Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462003 | Sheehan, Linda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462003 | Sheehan, Linda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462004 | Sheehan, Robert James | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462004 | Sheehan, Robert James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320830 | Sheehan, Samantha | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320830 | Sheehan, Samantha | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189117 | Sheehan, Stacey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3857 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 394 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189117 | Sheehan, Stacey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304850 | Sheehan, Stacey | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186991 | Sheehan, Tyron Ormonde | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186991 | Sheehan, Tyron Ormonde | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7263801 | Sheerin, James | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278663 | Sheerin, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307408 | Sheets, Brian Thomas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7307408 | Sheets, Brian Thomas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7155030 | Sheffler, Marguerite | c/o Dreyer Babich Buccola Wood Campora, LLP, Attn: Steven M. Campora, Esq, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199612 | Sheherazade Shamsavari Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199612 | Sheherazade Shamsavari Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194814 | Sheila Ann Brush | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194814 | Sheila Ann Brush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194814 | Sheila Ann Brush | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153838 | Sheila Anne McDaniel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153838 | Sheila Anne McDaniel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153838 | Sheila Anne McDaniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141985 | Sheila Anne Troy-Warner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141985 | Sheila Anne Troy-Warner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176985 | Sheila Breen Keller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176985 | Sheila Breen Keller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168938 | Sheila Brush | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168938 | Sheila Brush | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934107 | Sheila D. Craft | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934108 | Sheila D. Craft | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195435 | Sheila Dahlstrom | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195435 | Sheila Dahlstrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195435 | Sheila Dahlstrom | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142356 | Sheila Friedman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142356 | Sheila Friedman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972535 | Sheila Leblanc | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972536 | Sheila Leblanc | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972538 | Sheila Leblanc | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143056 | Sheila MacDonald | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143056 | Sheila MacDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934115 | Sheila Mccarthy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934116 | Sheila Mccarthy | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5934117 | Sheila Mccarthy | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904993 | Sheila Montemayor | William A. Kershaw, Stuart C. Talley, Ian J. Barlow, Kershaw, Cook & Talley PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7143573 | Sheila Phillips | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143573 | Sheila Phillips | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153442 | Sheila Reeson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153442 | Sheila Reeson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153442 | Sheila Reeson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902604 | Sheila Rutherford | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Achermann, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5972543 | Shelbie C. Byrd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972544 | Shelbie C. Byrd | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972547 | Shelbie C. Byrd | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934124 | Shelbie Dolzadelli | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934126 | Shelbie Dolzadelli | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934128 | Shelbie Dolzadelli | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169407 | Shelby Ann Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169407 | Shelby Ann Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902451 | Shelby Anne Lord | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906458 | Shelby Anne Lord | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140690 | Shelby Anne Lord | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140690 | Shelby Anne Lord | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934129 | Shelby Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3859 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
396 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934130 | Shelby Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5934132 | Shelby Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174870 | Shelby Boston | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174870 | Shelby Boston | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152975 | Shelby Hart Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152975 | Shelby Hart Decker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152975 | Shelby Hart Decker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189699 | Shelby L Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189699 | Shelby L Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176775 | Shelby Lee Wicks (Elaine Lovelady, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181491 | Shelby Lee Wicks (Elaine Lovelady, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249898 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904637 | Shelby Lee Wicks Lovelady | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946587 | Shelby Lee Wicks Lovelady | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7152440 | Shelby Lynn Collard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152440 | Shelby Lynn Collard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934134 | Shelby Lynn Otto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934136 | Shelby Lynn Otto | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934137 | Shelby Lynn Otto | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5934138 | Shelby Lynn Otto | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904249 | Shelby Mendonca | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946223 | Shelby Mendonca | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5904528 | Shelby Munsch | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908206 | Shelby Munsch | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142129 | Shelby Nicole Funez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142129 | Shelby Nicole Funez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189092 | Shelby Ramey (Jamie Ramey, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319104 | Shelby Ramey (Jamie Ramey, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972562 | Shelby Thomas | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972563 | Shelby Thomas | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972566 | Shelby Thomas | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194416 | SHELBY THOMAS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194416 | SHELBY THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184032 | SHELBY, JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7326319 | Shelby's Pest Control | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326319 | Shelby's Pest Control | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326319 | Shelby's Pest Control | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325315 | Shelby's Pest Control Inc | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325315 | Shelby's Pest Control Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289146 | Sheld-Barrozo, Vera Cimarron | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196789 | Sheldon Losin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196789 | Sheldon Losin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196789 | Sheldon Losin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7340160 | SHELDON, AIDAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7266471 | Sheldon, Clifton Clarke | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 215221, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250324 | Sheldon, Courtney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250324 | Sheldon, Courtney | Courtney Sheldon, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295710 | Sheldon, Dale | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190512 | Sheldon, Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190512 | Sheldon, Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303006 | Sheldon, Margaret | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7153623 | Shelia Christensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153623 | Shelia Christensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153623 | Shelia Christensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193316 | SHELLEE MUIR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193316 | SHELLEE MUIR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140791 | Shelley Deirdre Ramsey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140791 | Shelley Deirdre Ramsey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168832 | Shelley Campbell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194537 | Shelley Campbell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194537 | Shelley Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194537 | Shelley Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144764 | Shelley Eaglin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144764 | Shelley Eaglin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163114 | SHELLEY LEWIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163114 | SHELLEY LEWIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904128 | Shelley Ramsey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907841 | Shelley Ramsey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7197897 | SHELLEY RENEE GROGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197897 | SHELLEY RENEE GROGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972567 | Shelley Woods-Peace | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972568 | Shelley Woods-Peace | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972570 | Shelley Woods-Peace | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999613 | Shelley, Norma | DREYER BABICH BUCCOLA WOOD, et al., Attn: Steven M. Campora, Catia G. Saraiva, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5938556 | Shelley, Norma | Steven M. Campora, Catia G. Saraiva, DREYER BABICH BUCCOLA WOOD, et al., Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195322 | SHELLEY, PAUL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195322 | SHELLEY, PAUL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195322 | SHELLEY, PAUL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195321 | SHELLEY, TONJA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195321 | SHELLEY, TONJA | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195321 | SHELLEY, TONJA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7169283 | Shelli Lyn Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169283 | Shelli Lyn Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175473 | Shellie Adamo | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175473 | Shellie Adamo | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175473 | Shellie Adamo | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196400 | SHELLIE BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196400 | SHELLIE BARNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143441 | Shellie Diane Muller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143441 | Shellie Diane Muller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934148 | Shelly A. Pederson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934149 | Shelly A. Pederson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5934150 | Shelly A. Pederson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7194092 | SHELLY D MAGNESON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194092 | SHELLY D MAGNESON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198447 | SHELLY FULLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198447 | SHELLY FULLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152194 | Shelly Herrick as Trustee of the Shelly June Herrick Separate Property Trust Dated July 13, 2002 | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142068 | Shelly Jean Khan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142068 | Shelly Jean Khan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196934 | Shelly JM Larson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196934 | Shelly JM Larson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196934 | Shelly JM Larson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326806 | Shelly Kiefer | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326806 | Shelly Kiefer | Joseph M. Earley III, Attorney, Law Offices of Jospeh M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196790 | Shelly Lynn Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196790 | Shelly Lynn Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196790 | Shelly Lynn Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198117 | SHELLY LYNN WATERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198117 | SHELLY LYNN WATERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144744 | Shelly M Holland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144744 | Shelly M Holland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192526 | SHELLY MOE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192526 | SHELLY MOE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193344 | SHELLY RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193344 | SHELLY RAY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193353 | SHELLY SALMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193353 | SHELLY SALMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5947665 | Shelly Wachter | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5949579 | Shelly Wachter | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5934152 | Shelly White | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934153 | Shelly White | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5934154 | Shelly White | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7168288 | Shelsey Soares Silva | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168288 | Shelsey Soares Silva | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177130 | Shelson  Farias | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177130 | Shelson  Farias | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905705 | Shelton Livingston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947427 | Shelton Livingston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7483705 | Shelton, Arnold | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200353 | SHELTON, ASHLEY PAULINE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7470861 | Shelton, Carol A. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470861 | Shelton, Carol A. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7161639 | SHELTON, DIXIE DIANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7317049 | Shelton, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203780 | Shelton, Larry | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway,, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203780 | Shelton, Larry | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7178576 | Shelton, Mark Newman | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7158753 | SHELTON, MICHAEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7340262 | Shelton, Michael Dallas | Randall E Strauss, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7241490 | Shelton, Nichole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289068 | Shelton, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459655 | Shelton, Shawna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469827 | Shelton-Mackenzie Wine Co., dba Carol Shelton Wines | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7469827 | Shelton-Mackenzie Wine Co., dba Carol Shelton Wines | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182465 | Shende, Urmila Ashok | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182465 | Shende, Urmila Ashok | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276784 | Sheng Chu, Chun | Frantz Law Group, APLC, James P Frantz,, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264676 | Shenouda, Hilien | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278951 | Shepard, Christopher Lloyd | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7299619 | Shepard, Eric | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299619 | Shepard, Eric | Regina Bagdasarian, 402 West Broadway Ste., 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185111 | SHEPARD, JAMES J | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7258430 | Shepard, Myriam H | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287428 | Shepard, Pat | Bagdasarian Regina, 402 West Broadway Suite 660, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211159 | Shepard, Rebecca | James P. Frantz, 402 W Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273867 | Shepard, Rebecca | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275345 | Shepard, Stacy Ann | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155666 | Shepherd, Andrew | c/o Eason & Tambornini, a Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7158510 | Shepherd, Daniel | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7154818 | Shepherd, Jessica | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7182285 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. J. S., a minor | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182285 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. J. S., a minor | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182284 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. L. S., a minor | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182284 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. L. S., a minor | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183209 | Shepherd, Kaitlin Brooke | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183209 | Shepherd, Kaitlin Brooke | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287008 | Shepherd, Maria | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182287 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. J. S., a minor | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182287 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. J. S., a minor | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th FLOOR, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182286 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. L. S., a minor | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182286 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. L. S., a minor | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7241121 | Sheppard, Amanda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249931 | Sheppard, Ashley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7290417 | Sheppard, Peggy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7224391 | Sheppard, Sean | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224391 | Sheppard, Sean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190392 | Sheppard, Sean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190392 | Sheppard, Sean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7227337 | Sheppard, Shalease | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7248825 | Sheppard, Shalease | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298026 | Sheppard, Wesley | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7259289 | Sheppard-Cole, Julia Anne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259289 | Sheppard-Cole, Julia Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165424 | SHEPPERD ENGINEERING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163558 | SHEPPERD, ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187117 | SHEPPERD, CAROLINE JAYNE | John C. Cox, Attorney, The Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7187117 | SHEPPERD, CAROLINE JAYNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163559 | SHEPPERD, CHARLES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185045 | SHEPPS-HOUSE, ELIZABETH | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145986 | SHER, VICTOR | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145986 | SHER, VICTOR | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7329019 | Sherbourne, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250466 | Sherbourne, Twyla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198062 | SHERBURN RICHARD SANBORN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198062 | SHERBURN RICHARD SANBORN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934157 | Shere L. Robinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934158 | Shere L. Robinson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934159 | Shere L. Robinson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972584 | Sheree Spencer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972585 | Sheree Spencer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972586 | Sheree Spencer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934167 | Shereley Elaine Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934168 | Shereley Elaine Smith | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934169 | Shereley Elaine Smith | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5934170 | Shereley Elaine Smith | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142571 | Shereley Elaine Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142571 | Shereley Elaine Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462278 | Sherer, Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462278 | Sherer, Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175185 | Sheri A. Darden | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175185 | Sheri A. Darden | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175185 | Sheri A. Darden | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5972594 | Sheri Bagley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972595 | Sheri Bagley | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5972596 | Sheri Bagley | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7196401 | SHERI BISHOP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196401 | SHERI BISHOP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199727 | SHERI CRIPPEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199727 | SHERI CRIPPEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934175 | Sheri Darden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934176 | Sheri Darden | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5934178 | Sheri Darden | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903286 | Sheri Decarlo | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945454 | Sheri Decarlo | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5906628 | Sheri Hiltman-Moss | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909947 | Sheri Hiltman-Moss | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904434 | Sheri Hitman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946379 | Sheri Hitman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5906753 | Sheri Lefman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910063 | Sheri Lefman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5906365 | Sheri Lomelino | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947973 | Sheri Lomelino | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7176438 | Sheri Luna Hiltman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181156 | Sheri Luna Hiltman | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181156 | Sheri Luna Hiltman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934179 | Sheri Meyers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934180 | Sheri Meyers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934182 | Sheri Meyers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328076 | Sheri Meyers | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328076 | Sheri Meyers | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184259 | Sheri Schwarzweller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266742 | Sheri Schwarzweller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277919 | Sheridan , Maureen | Edelson PC , Rafey Balabanian , 123 Townsend Street, Suite 100 , San Francisco, CA  94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7314895 | Sheridan IV, John | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7144475 | Sheridan Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144475 | Sheridan Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949342 | Sheridan, Elisha | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7333375 | Sheridan, Jo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949339 | Sheridan, Kevin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7172778 | Sheridan, Kevin and Elisha | Tosdal Law Firm, Angela Jae Chun, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949345 | Sheridan, Robert | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7166440 | Sheridan, Robert L. and Janice L | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7232931 | Sheridan, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462662 | SHERIF ANTONIO BELLO | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462662 | SHERIF ANTONIO BELLO | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194583 | Sherilyn M McVey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194583 | Sherilyn M McVey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194583 | Sherilyn M McVey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934183 | Sherilyn Medin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934184 | Sherilyn Medin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934186 | Sherilyn Medin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196939 | Sherilynn Dee Griggs | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196939 | Sherilynn Dee Griggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196939 | Sherilynn Dee Griggs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327416 | Sherisa Notmeyer, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327416 | Sherisa Notmeyer, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143013 | Sherlene Marrs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143013 | Sherlene Marrs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161096 | SHERLOCK, SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161096 | SHERLOCK, SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340711 | Sherlock, Scott Christopher | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154095 | Sherman  Jones Herritt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154095 | Sherman  Jones Herritt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154095 | Sherman  Jones Herritt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199034 | Sherman Guy Shirley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199034 | Sherman Guy Shirley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184335 | Sherman Josephe Herritt | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184335 | Sherman Josephe Herritt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271121 | Sherman, Amanda | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271121 | Sherman, Amanda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207212 | Sherman, Anne | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7320049 | Sherman, Jeannie Gayle | Attn: Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320049 | Sherman, Jeannie Gayle | Attn: Paige N. Boldt, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003433 | Sherman, Maria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182165 | Sherman, Maria Elena | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182165 | Sherman, Maria Elena | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3869 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
406 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7241090 | Sherman, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475945 | Sherman, Mildred C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475945 | Sherman, Mildred C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253806 | Sherman, Therese | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236226 | Sherosick, James Michael | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235984 | Sherosick, Marilyn | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7195502 | Sherri A Sheehan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195502 | Sherri A Sheehan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195502 | Sherri A Sheehan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196965 | Sherri Ann Wagner | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196965 | Sherri Ann Wagner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196965 | Sherri Ann Wagner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193544 | SHERRI BROOME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193544 | SHERRI BROOME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945379 | Sherri de Coronado | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948551 | Sherri de Coronado | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5934190 | Sherri Gardner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934190 | Sherri Gardner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934191 | Sherri Gardner | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902683 | Sherri Gibson | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944941 | Sherri Gibson | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA, 92590 |
| 7143354 | Sherri L Gallaway | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143354 | Sherri L Gallaway | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934192 | Sherri Leslie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934193 | Sherri Leslie | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934195 | Sherri Leslie | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194836 | Sherri Lynn Wesley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194836 | Sherri Lynn Wesley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194836 | Sherri Lynn Wesley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972621 | Sherri Pena | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972622 | Sherri Pena | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5972624 | Sherri Pena | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175076 | Sherri Pena | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175076 | Sherri Pena | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175076 | Sherri Pena | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5934200 | Sherri Quammen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934202 | Sherri Quammen | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934203 | Sherri Quammen | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972629 | Sherri R Jackson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972630 | Sherri R Jackson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972631 | Sherri R Jackson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144298 | Sherri Rosa Haskins | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144298 | Sherri Rosa Haskins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197958 | SHERRI SPEIRS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197958 | SHERRI SPEIRS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934209 | Sherri Thompson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934210 | Sherri Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934211 | Sherri Thompson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7455606 | Sherri Thompson, as representative of Estate of Chelsea Mokhtarzadeh | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184393 | Sherri Wheaton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184393 | Sherri Wheaton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199053 | Sherrie Lee Alexander | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199053 | Sherrie Lee Alexander | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972639 | Sherrie M. Crawford | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972640 | Sherrie M. Crawford | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5972641 | Sherrie M. Crawford | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3871 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 408 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199545 | SHERRIE ROSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199545 | SHERRIE ROSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7251102 | Sherrill, Nolan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152871 | Sherrill, Norma Jean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152871 | Sherrill, Norma Jean | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152871 | Sherrill, Norma Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306465 | Sherrod, Deborah | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306695 | Sherrod, Pat | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208275 | Sherrod, William | Steve Skikos, 1 Sansome Street, 28th Floor, San Fancisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196791 | Sherry Ann Kisner-Jasinski | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196791 | Sherry Ann Kisner-Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196791 | Sherry Ann Kisner-Jasinski | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145357 | Sherry Ann Kondora | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145357 | Sherry Ann Kondora | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184676 | Sherry Barnes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184676 | Sherry Barnes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934220 | Sherry Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934221 | Sherry Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934222 | Sherry Brown | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165690 | Sherry C. Swim, Trustee of the Swim Revocable Inter Vivos Trust dated June 7, 2007 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165690 | Sherry C. Swim, Trustee of the Swim Revocable Inter Vivos Trust dated June 7, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185937 | SHERRY CAMPBELL REVOCABLE LIVING TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185937 | SHERRY CAMPBELL REVOCABLE LIVING TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5972648 | Sherry Cser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972649 | Sherry Cser | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972650 | Sherry Cser | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5972651 | Sherry Cser | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934227 | Sherry Edington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3872 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
409 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934228 | Sherry Edington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934232 | Sherry Edington | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7169048 | Sherry Edington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194967 | Sherry Edington | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194967 | Sherry Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194967 | Sherry Edington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193230 | SHERRY GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193230 | SHERRY GREGG | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168951 | Sherry K Owens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168951 | Sherry K Owens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144071 | Sherry L. Clark | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144071 | Sherry L. Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202814 | Sherry L. Shafer, Individual and as Trustee of Sherry L. Shafer Living Trust dated March 28, 2007 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7177068 | Sherry Louise Hamilton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183818 | Sherry Louise Hamilton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183818 | Sherry Louise Hamilton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198183 | SHERRY LYNN JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198183 | SHERRY LYNN JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194310 | SHERRY LYNNE ROGERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194310 | SHERRY LYNNE ROGERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169366 | Sherry M. Cole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169366 | Sherry M. Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195141 | Sherry Marie Cole | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195141 | Sherry Marie Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195141 | Sherry Marie Cole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168971 | Sherry Marie Hale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168971 | Sherry Marie Hale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199220 | Sherry Marie Zelsdorf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199220 | Sherry Marie Zelsdorf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270913 | Sherry Monique Eggers, as Trustee of the Clyde R. Penner 1997 Trust FBO Anita Marie Penner | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3873 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7205954 | SHERRY PARKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205954 | SHERRY PARKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198194 | SHERRY PAULINO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198194 | SHERRY PAULINO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972658 | Sherry Pritchett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972661 | Sherry Pritchett | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5972664 | Sherry Pritchett | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199453 | SHERRY SCHLOBOHM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199453 | SHERRY SCHLOBOHM | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193107 | Sherry Shaw | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193107 | Sherry Shaw | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184426 | Sherry Suzette Swenson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184426 | Sherry Suzette Swenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164403 | SHERRY SWIM | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164403 | SHERRY SWIM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196402 | SHERRY WEINBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196402 | SHERRY WEINBERG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934241 | Sherryl Lynn Hull | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934242 | Sherryl Lynn Hull | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934243 | Sherryl Lynn Hull | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5934244 | Sherryl Lynn Hull | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142581 | Sherryl Lynn Hull | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142581 | Sherryl Lynn Hull | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243754 | Sherwood, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246062 | Sherwood, Casandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212550 | Sherwood, David | Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7312954 | Sherwood, Elvis | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303492 | Sherwood, Gina Marie | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3874 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
411 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7237686 | Sherwood, Joe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234523 | Sherwood, Krysta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6174726 | Sherwood, Michael | Barr & Mudford, LLP, Troy Douglas Mudford, 1824 Court Street/P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7186496 | SHERWOOD, SUSAN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7293427 | Sherwood, Zane Owen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297442 | Sherwood, Zane Owen | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904038 | Shery Gordon | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946019 | Shery Gordon | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951018 | Shery Gordon | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7142630 | Sheryl  A Lawson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142630 | Sheryl  A Lawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183611 | Sheryl  Harrigan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183611 | Sheryl  Harrigan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934245 | Sheryl A. Lawson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934246 | Sheryl A. Lawson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934247 | Sheryl A. Lawson | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5934248 | Sheryl A. Lawson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972673 | Sheryl Almburg | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972674 | Sheryl Almburg | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972677 | Sheryl Almburg | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7196792 | Sheryl Ann Fakhouri | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196792 | Sheryl Ann Fakhouri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196792 | Sheryl Ann Fakhouri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189700 | Sheryl Grinstead | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189700 | Sheryl Grinstead | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197701 | SHERYL JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197701 | SHERYL JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196403 | SHERYL LEIGH O'LOUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196403 | SHERYL LEIGH O'LOUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194789 | Sheryl Lively | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194789 | Sheryl Lively | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194789 | Sheryl Lively | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141849 | Sheryl Lynn Rochester | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141849 | Sheryl Lynn Rochester | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143823 | Sheryl Medina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143823 | Sheryl Medina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325461 | Sheryl R Rollins | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325461 | Sheryl R Rollins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169921 | Sheryl Sanchez DBA Heavenly Herbs and Acupuncture | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194976 | Sheryl Zoeline Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194976 | Sheryl Zoeline Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194976 | Sheryl Zoeline Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199191 | Sherylyn Kay Turnipseed | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199191 | Sherylyn Kay Turnipseed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182166 | Sheth, Bhadrakumar Ramanlal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182166 | Sheth, Bhadrakumar Ramanlal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182167 | Sheth, Gopi | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182167 | Sheth, Gopi | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182168 | Sheth, Parthiv Vipul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182168 | Sheth, Parthiv Vipul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181593 | Sheth, Pravinaben Bhadrakumar | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181593 | Sheth, Pravinaben Bhadrakumar | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182169 | Sheth, Rhea Anjli | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182169 | Sheth, Rhea Anjli | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005715 | Sheth, Vipul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182170 | Sheth, Vipul Bhadrakumar | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182170 | Sheth, Vipul Bhadrakumar | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242513 | Shettlesworth, Iva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190305 | Shettlesworth, Iva | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190305 | Shettlesworth, Iva | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7479027 | Shi, Hong | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5934255 | Shiana Lee Chamness | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934256 | Shiana Lee Chamness | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934257 | Shiana Lee Chamness | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5934258 | Shiana Lee Chamness | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163174 | SHIANKY LEE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163174 | SHIANKY LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972682 | Shiara Nelson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972683 | Shiara Nelson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972684 | Shiara Nelson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5972685 | Shiara Nelson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163942 | SHIEH, EMIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163945 | SHIEH, KATIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163943 | SHIEH, VICTORIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7306504 | Shields , Katarina | Joseph M. Earley III, 2561 California Park Dirve, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248157 | Shields , Katarina  Nicole | Joseph M. Earley III, 2561 California Park Dirve, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248157 | Shields , Katarina  Nicole | Katarina Nicole Shields , Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185145 | SHIELDS, BILL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7212785 | Shields, Colleene | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216179 | Shields, Derek | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169756 | SHIELDS, KELLY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7231372 | Shields, Kirby  M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161723 | SHIELDS, KYLE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161722 | SHIELDS, LINDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7317485 | Shields, Matthew Wayne | Edelson PC , Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7170011 | SHIELDS, MEGAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170011 | SHIELDS, MEGAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170012 | SHIELDS, NICHOLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170012 | SHIELDS, NICHOLAS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7283928 | Shields, Paul Alan | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320236 | Shields, Paul Alan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340157 | SHIELDS, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190344 | Shields, Tomi Rose | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190344 | Shields, Tomi Rose | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259853 | Shields-Beall, Ellanore Roseleigh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259853 | Shields-Beall, Ellanore Roseleigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3877 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
414 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905025 | Shigeo Nakatani | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946845 | Shigeo Nakatani | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140739 | Shigeo Nakatani | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140739 | Shigeo Nakatani | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7151624 | Shililing, Ann  S | Welty,Weaver & Currie, PC, Jack W Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7151662 | Shilling Family 2018 Revocable Trust | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7247708 | Shilling, Douglas | c/o Corey, Luzaich, de Ghetaldi & Riddle LLP, Attn: Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459838 | Shilling, Douglas D. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460044 | Shilling, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151672 | Shilling, W. Steven | Welty,Weaver & Currie, PC, Jack W Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5934267 | Shiloh Austin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934268 | Shiloh Austin | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5934269 | Shiloh Austin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934271 | Shiloh Austin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934273 | Shiloh Austin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934274 | Shiloh Austin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934275 | Shiloh Austin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7172369 | Shilts, Gregory and Anna | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101 , Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7172369 | Shilts, Gregory and Anna | Gregory and Anna Shilts, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7155716 | Shilts, Jeremy | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7235587 | Shim, Erin | Fox, Dave, 225 W. Plaza Street, Suite 102 , Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7267022 | Shimmel, April Marie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286607 | Shimmel, Shane Alexander | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286607 | Shimmel, Shane Alexander | Regina Bagdasrian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972701 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972702 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972704 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200441 | SHIN, HANNAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200441 | SHIN, HANNAH | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7310725 | Shin, Mieh | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7310725 | Shin, Mieh | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167701 | SHIN, OK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167702 | SHIN, YOUNG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015179 | Shin, Young S. and Ok S. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164850 | SHINER, MICHAEL | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164850 | SHINER, MICHAEL | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7145857 | SHINGLER, REATHEL A | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7153301 | SHINGLER, REATHEL A | REATHEL SHINGLER, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145862 | SHINGLER, SHAWN A | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145861 | SHINGLER, SHERE D | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145859 | SHINGLER-GOBBA, MORGAN R | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7257641 | Shinkle, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008982 | Shinkle, Robert L. (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008983 | Shinkle, Robert L. (Ancar) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938557 | Shinkle, Robert L. (Ancar) & Shelley G. (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938558 | Shinkle, Robert L. (Ancar) & Shelley G. (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255907 | Shinkle, Shelley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008984 | Shinkle, Shelley G. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008984 | Shinkle, Shelley G. (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7467672 | Shinol, Lorrie | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326314 | Shipley, Corey James | Demas, John N, 701 Howe Ave. Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7326314 | Shipley, Corey James | John N Demas, 701 Howe Ave. Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7326314 | Shipley, Corey James | Sorrells, Adam D, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7253734 | Shipley, Richard Allen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480855 | Shipman, Shirley | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480855 | Shipman, Shirley | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161098 | SHIPMAN, WAYLON ARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161098 | SHIPMAN, WAYLON ARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277482 | Shippy-Munoz, Kylie Nikole | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7156650 | Shira, Anthony | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7156419 | Shira, Jamie | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7322468 | Shirah, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7148485 | Shirlena and Steven Dobrich, individually and doing business as Dobrich & Sons Septic Service | Dreyer Babich Buccola Wood Campora LLP, Steven M. Campora, Esq, 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934283 | Shirlena Dobrich | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934285 | Shirlena Dobrich | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934286 | Shirlena Dobrich | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904243 | Shirlene Gilman | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946217 | Shirlene Gilman | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7195700 | Shirley  D Geddes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195700 | Shirley  D Geddes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195700 | Shirley  D Geddes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154226 | Shirley  Lee Warner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154226 | Shirley  Lee Warner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154226 | Shirley  Lee Warner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934287 | Shirley A Horner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934288 | Shirley A Horner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934291 | Shirley A Horner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972716 | Shirley Andrews | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972717 | Shirley Andrews | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972719 | Shirley Andrews | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326789 | Shirley Ann Pierce, individually and as representative or successor-in-interest for Diane Gay Westcott, Deceased | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326789 | Shirley Ann Pierce, individually and as representative or successor-in-interest for Diane Gay Westcott, Deceased | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152654 | Shirley Ann Richards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152654 | Shirley Ann Richards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152654 | Shirley Ann Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199091 | Shirley Ann Smario | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462796 | Shirley Ann Smario | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462796 | Shirley Ann Smario | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196948 | Shirley Ann Williamson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196948 | Shirley Ann Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196948 | Shirley Ann Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934296 | Shirley Baumann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934297 | Shirley Baumann | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934299 | Shirley Baumann | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5972724 | Shirley Bothwell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972725 | Shirley Bothwell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972728 | Shirley Bothwell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196404 | SHIRLEY BRENT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196404 | SHIRLEY BRENT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934304 | Shirley Bullard | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934305 | Shirley Bullard | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5934306 | Shirley Bullard | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934307 | Shirley Bullard | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905619 | Shirley Dellenback | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947346 | Shirley Dellenback | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7190584 | Shirley E. Marsh Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190584 | Shirley E. Marsh Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153187 | Shirley Eileen Meyer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153187 | Shirley Eileen Meyer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153187 | Shirley Eileen Meyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460293 | Shirley Eileen Meyer, Trustee of the Shirley Eileen Meyer Revocable Living Trust dtd 2/29/2000 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187572 | Shirley Ester Beshany | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187572 | Shirley Ester Beshany | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193830 | SHIRLEY GOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193830 | SHIRLEY GOBLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934308 | Shirley Hubbert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934309 | Shirley Hubbert | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5934311 | Shirley Hubbert | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5972738 | Shirley Hughes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972739 | Shirley Hughes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972741 | Shirley Hughes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902221 | Shirley Huntley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906239 | Shirley Huntley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153118 | Shirley Isham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153118 | Shirley Isham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153118 | Shirley Isham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142609 | Shirley J Aiello | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142609 | Shirley J Aiello | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7238911 | Shirley J. Baumann, as Trustee of the Shirley J. Baumann Trust | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7210246 | Shirley Jean Coble individually and as trustee of the Shirley Jean Coble 2003 Living Trust | Shirley Jean Coble , Thomas Tosdal, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7196793 | Shirley Jean Dempel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196793 | Shirley Jean Dempel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste a, Santa Rosa, CA 95401 |
| 7196793 | Shirley Jean Dempel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153892 | Shirley Jean Hilbert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153892 | Shirley Jean Hilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153892 | Shirley Jean Hilbert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184359 | Shirley Jellema-Howe | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184359 | Shirley Jellema-Howe | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144284 | Shirley June Payne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144284 | Shirley June Payne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141897 | Shirley Kay Jones | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
419 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141897 | Shirley Kay Jones | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194016 | SHIRLEY KLEPPE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194016 | SHIRLEY KLEPPE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5972742 | Shirley L. Baldwin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972743 | Shirley L. Baldwin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972745 | Shirley L. Baldwin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904182 | Shirley M. Kirk | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907888 | Shirley M. Kirk | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7328248 | Shirley Marie Kirk, Individually and as Representative or successor-in-interest for Karen Sue Aycock, Deceased | John C. Cox,  Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195695 | Shirley Mildred Glover | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195695 | Shirley Mildred Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195695 | Shirley Mildred Glover | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199020 | Shirley Pavetti Marcus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199020 | Shirley Pavetti Marcus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168336 | Shirley Pollard Cheal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168336 | Shirley Pollard Cheal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193731 | SHIRLEY R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193731 | SHIRLEY R JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165233 | Shirley Roy | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175110 | Shirley S. Woodhouse | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175110 | Shirley S. Woodhouse | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175110 | Shirley S. Woodhouse | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5947133 | Shirley Steen | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7472643 | Shirley Talken Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934322 | Shirley Tubolin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934324 | Shirley Tubolin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934325 | Shirley Tubolin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7154336 | Shirley W Waldrum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3883 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
420 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154336 | Shirley W Waldrum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154336 | Shirley W Waldrum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327424 | Shirley W. Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327424 | Shirley W. Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198939 | Shirley Wall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198939 | Shirley Wall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906003 | Shirley Ward | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7477522 | Shirley, Garret | Corey, Luzaich, de Ghetaldi, & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161100 | SHIRLEY, JASON AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161100 | SHIRLEY, JASON AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073129 | Shirley, Thomas | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466429 | Shirley, Thomas | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7162809 | SHIRLEY, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243898 | SHIRLEY, TIMOTHY | Engstrom Lipscomb & Lack, Daniel Q Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243898 | SHIRLEY, TIMOTHY | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7202612 | Shirley, Timothy Wayne | Gerald Blaine Singleton, 450 A. St. 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471368 | Shirlye Pierce as Administrator for the Estate of Diane Westcott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471368 | Shirlye Pierce as Administrator for the Estate of Diane Westcott | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170857 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Skikos, Crawford, Skikos & Joseph, Matthew Skikos, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170857 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansomoe St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200212 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200212 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7157194 | Shirtcliff, Edward T | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7241392 | Shive, Ghislaine | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250037 | Shive, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235529 | Shive, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3884 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
421 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5959228 | Shoemake, Eric | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164027 | SHOEMAKER, ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164026 | SHOEMAKER, PARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7277872 | Shoff, Sunnee | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466013 | Shoger Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466013 | Shoger Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258866 | Shoger, Lynn Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258866 | Shoger, Lynn Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259425 | Shoger, Mary L | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259425 | Shoger, Mary L | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141375 | Shok Ting Ch'ng | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141375 | Shok Ting Ch'ng | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972754 | Shona Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972756 | Shona Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972757 | Shona Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189701 | Shonn Ng | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7189701 | Shonn Ng | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193193 | SHONNIE DAVIDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193193 | SHONNIE DAVIDSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177983 | Shook, Brian | Law Office of Kenneth P. Roye, Joseph G Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7462412 | Shook, Raymond | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462412 | Shook, Raymond | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145987 | SHOOP, JIM | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145987 | SHOOP, JIM | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7164131 | SHORE, TOSYA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7256544 | Shores, David | Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171436 | Shores, Michael | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7312325 | Shorow, Judith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182812 | Short, Alvin Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182812 | Short, Alvin Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3885 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
422 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7259008 | Short, Casey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183295 | Short, Dezi Rae Kaylee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183295 | Short, Dezi Rae Kaylee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182811 | Short, Edna L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182811 | Short, Edna L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6183805 | Short, Haley | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183805 | Short, Haley | Tosdal Law Firm, Thomas Tosdal, 67808, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7281996 | Short, Paul | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7316275 | Short, Stacy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7290347 | Short, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160093 | SHORT, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160093 | SHORT, WILLIAM JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999614 | Shortal, Joseph Dean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008986 | Shortal, Joseph Dean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938559 | Shortal, Joseph Dean; Orr, Greta | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938560 | Shortal, Joseph Dean; Orr, Greta | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7462176 | Shorten, Laura Berenice | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462176 | Shorten, Laura Berenice | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246268 | Shortman, Dwayne Allen Drake | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235879 | Shortman, Russell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248140 | Shoudy, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251046 | Shoudy, Gloria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271217 | Shouse, Abrilh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264276 | Shouse, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009768 | Shouse, William (Burich); Burich, Dawn (Ancar); Shouse, Abrilh (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009769 | Shouse, William (Burich); Burich, Dawn (Ancar); Shouse, Abrilh (Ancar) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7145855 | SHOVEIN, JULIA THERESA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7229235 | Show N Glow LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902212 | Show N' Glow, LLC | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906231 | Show N' Glow, LLC | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160213 | SHRADER, ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160213 | SHRADER, ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197808 | SHREESH UPADHYE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197808 | SHREESH UPADHYE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327977 | Shreve, Tesla | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7327977 | Shreve, Tesla | Kabateck LLP Client Trust Fund, , Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7250006 | Shrout, Melissa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7318129 | Shrout, Shelbie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318129 | Shrout, Shelbie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158421 | SHRUM, JOSEPH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158422 | SHRUM, TIFFANY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 6180317 | Shryock, Benjamin | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7165297 | SHU BUH CHIU AND CHIN-WEN CHANG, TRUSTEES, OR TO THE SUCCESSOR OF TRUSTEE, OF THE SHU BUH CHIU AND CHIN-WEN CHANG 2002 REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7152520 | Shu Ling Bai | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152520 | Shu Ling Bai | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152520 | Shu Ling Bai | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165298 | SHU PO CHU AND SHU TE-MIN CHU, TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE SHU PO CHU AND SHU TE-MIN CHU 2005 REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7148819 | Shubin, Matthew | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7244757 | Shuey, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319561 | Shuey, Diana Elma | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319561 | Shuey, Diana Elma | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072783 | Shuey, Terry | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7182171 | Shuffle's Magical Ice Cream Shoppe INC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182171 | Shuffle's Magical Ice Cream Shoppe INC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005718 | Shugart, Ryan | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182173 | Shugart, Ryan Sterling | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182173 | Shugart, Ryan Sterling | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161107 | SHULER, JILLIAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161107 | SHULER, JILLIAN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318427 | Shults, Gary D. | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7197790 | Shuman Earl Revocable Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197790 | Shuman Earl Revocable Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3887 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7333965 | Shuman, Cathy | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7333963 | Shuman, David | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247383 | Shuman, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278675 | SHUPE, JUSTIN RYAN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278675 | SHUPE, JUSTIN RYAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257136 | Shupe, Loraine Jean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257136 | Shupe, Loraine Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182360 | Shurtliff, Timothy Todd | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182360 | Shurtliff, Timothy Todd | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5934331 | Shusuke Bender | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934332 | Shusuke Bender | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5934334 | Shusuke Bender | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7300314 | Shute, Fran | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300314 | Shute, Fran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177700 | Shute, Josh | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7249230 | Shute, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281914 | Shveev, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324823 | Sh-Veev, Charles Levin | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170346 | SHWAYHAT, FRANCIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170346 | SHWAYHAT, FRANCIS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170344 | SHWAYHAT, GRACE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170344 | SHWAYHAT, GRACE | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7315542 | Shy, Adam David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315542 | Shy, Adam David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321830 | Shy, Elizabeth Kathryne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321830 | Shy, Elizabeth Kathryne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4946615 | Shy, Lorraine | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7199236 | Shyane R Cabrera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199236 | Shyane R Cabrera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945165 | Shyanne Nowlin | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948446 | Shyanne Nowlin | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7195635 | Shyanne Wilson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195635 | Shyanne Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195635 | Shyanne Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934335 | Shyenne M Baker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934336 | Shyenne M Baker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934338 | Shyenne M Baker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326558 | Shylow Stevens | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196794 | Shyree Louisa Marie Atkins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196794 | Shyree Louisa Marie Atkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196794 | Shyree Louisa Marie Atkins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325713 | Si.K., a minor child (Sumit Kohli, parent) | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168281 | Sia Josaphat Yambire | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168281 | Sia Josaphat Yambire | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176726 | Siamak Taromi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181442 | Siamak Taromi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181442 | Siamak Taromi | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903927 | Siamak Taromi | James P. Frantz, Philip C. Aman, William P. Harris III. M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7295491 | SIBBITT, KENNETH | JOSEPH M.EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295491 | SIBBITT, KENNETH | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7274394 | Sibilia, Chad Travis | Bagdasarian, Regina, 402 BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5007423 | Sibrian, Hugo | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5007424 | Sibrian, Hugo | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7294514 | Sibrian, Hugo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268499 | Sibrian, Xrystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183749 | Sicairos, Juan Manuel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183749 | Sicairos, Juan Manuel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183750 | Sicairos, Ruben | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280179 | Sicairos, Ruben | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259014 | Sicarios, Juan Manuel | Frantz Law Group APLC, Regina Bagdasarian, 402 West Bdwy., Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307537 | Sickles, Aimee Yvonne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462302 | Sickles, Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462302 | Sickles, Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275895 | Sickles, Darrel Robert | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7148807 | Sidelinger, Arlene | Dreyer Babich Buccola Wood Campora, LLP, Steven C. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5001283 | Sideris, Nancy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162777 | SIDERIS, NANCY FAE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5001286 | Sideris, Tom | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162778 | SIDERIS, TOM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161108 | SIDES, TRAVIS SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161108 | SIDES, TRAVIS SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462306 | Sidhu, Harbachan Kaur | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462306 | Sidhu, Harbachan Kaur | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462307 | Sidhu, Swaran | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462307 | Sidhu, Swaran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002988 | Sidik Torun dba M.S Torun | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904075 | Sidik Torun dba M.S Torun | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946058 | Sidik Torun dba M.S Torun | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951055 | Sidik Torun dba M.S Torun | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7177159 | Sidney  Wilson (Alexandra Wilson, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143534 | Sidney D. Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143534 | Sidney D. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165011 | Sidney Gordon and Elizabeth Gordon, Trustees of the Gordon Family Trust UTD 091802 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141171 | Sidney Grace Schallert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141171 | Sidney Grace Schallert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192544 | SIDNEY ROBINSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192544 | SIDNEY ROBINSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152430 | Sidney Schieber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152430 | Sidney Schieber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183907 | Sidney Wilson (Alexandra Wilson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183907 | Sidney Wilson (Alexandra Wilson, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245321 | Sidney Wilson (Alexandra Wilson, parent) | Frantz Law Group, APLC, Regina Bagdasarian , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271334 | Siebenthal, Erik | Frantz, James P, 402 West Broadway , Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7226768 | Siebert Vineyards | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999618 | Sieck, David Gwynne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008988 | Sieck, David Gwynne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938562 | Sieck, David Gwynne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938563 | Sieck, David Gwynne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174711 | SIECK, DAVID GWYNNE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174711 | SIECK, DAVID GWYNNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7461512 | Siedentopf, Michael | Wilcoxen Callaham, LLP , Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7157180 | Siednentopf, Michael | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7174712 | SIEFERT, CHRISTIAN DANIEL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174712 | SIEFERT, CHRISTIAN DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009732 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7283662 | Siegal, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camnio Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145891 | SIEGEL, RYU | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7251072 | Siehl, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252050 | Siehl, Jacqueline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158641 | SIEMENS, JENNIFER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7218882 | Siemens, Jennifer | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A, 5th Floor, San Diego, CA 92101 |
| 7187526 | Sienna  Thompson (Christopher Thompson Sr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187526 | Sienna  Thompson (Christopher Thompson Sr., Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972767 | Sienna Hughie | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972769 | Sienna Hughie | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972770 | Sienna Hughie | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7273623 | Sienna Thompson (Christopher Thompson Sr., Parent) | Frantz Law Group, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999620 | Sieretas, Cheyanne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008989 | Sieretas, Cheyanne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938565 | Sieretas, Cheyanne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938566 | Sieretas, Cheyanne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174751 | SIERETAS, CHEYANNE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174751 | SIERETAS, CHEYANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5972772 | Sierra Brewi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972773 | Sierra Brewi | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5972775 | Sierra Brewi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4945984 | Sierra Cascade Properties LLC | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5934350 | Sierra Cascade Properties LLC | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934351 | Sierra Cascade Properties LLC | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5934353 | Sierra Cascade Properties LLC | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145879 | Sierra Cascade, LLC | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7169706 | Sierra Cascades Properties, LLC | Eric J Ratinoff, 401 Watt Aveneue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7195605 | Sierra Custom Painting | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195605 | Sierra Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195605 | Sierra Custom Painting | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972780 | Sierra Dawn Jones | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972781 | Sierra Dawn Jones | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972784 | Sierra Dawn Jones | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318653 | Sierra Devincenzi Winters | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7318653 | Sierra Devincenzi Winters | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934358 | Sierra E Flores | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934359 | Sierra E Flores | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934360 | Sierra E Flores | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144157 | Sierra Elaine Spradling | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144157 | Sierra Elaine Spradling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324696 | Sierra Hall Meetings and Dances | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324696 | Sierra Hall Meetings and Dances | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141094 | Sierra Hinkle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141094 | Sierra Hinkle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164322 | SIERRA HOLT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164322 | SIERRA HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200323 | SIERRA MACKEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200323 | SIERRA MACKEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189105 | Sierra Madison Lunt (Torie Lunt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7315691 | Sierra Madison Lunt (Torie Lunt, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193328 | SIERRA MOUNT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193328 | SIERRA MOUNT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174366 | SIERRA RIDGE INVESTMENT TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174366 | SIERRA RIDGE INVESTMENT TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187611 | Sierra Ridge Real Estate Investment Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187611 | Sierra Ridge Real Estate Investment Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5972790 | Sierra Rowney | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972791 | Sierra Rowney | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5972793 | Sierra Rowney | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142788 | Sierra Seiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142788 | Sierra Seiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199761 | SIERRA STAHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199761 | SIERRA STAHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186497 | SIERRA TREE SERVICE INC. | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7073816 | Sierra West Insurance Service | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5934367 | Sierra Williams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934368 | Sierra Williams | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5934370 | Sierra Williams | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5014667 | Sierra, Julia | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168748 | SIERRA, JULIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7472116 | Sietzer, Rosa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486950 | Sievers, Elly Evangeline | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486950 | Sievers, Elly Evangeline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200526 | SIEVERS, EMY ESTELLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200526 | SIEVERS, EMY ESTELLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253658 | Sievers, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158786 | SIEVERS, KATHLEEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5905676 | Sig-Britt Ivey | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947400 | Sig-Britt Ivey | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7166129 | SIGEL, MARION | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7177276 | SIGEL, MARION | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242804 | Sigel, Marion | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242804 | Sigel, Marion | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187179 | SIGEL, MARION (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187179 | SIGEL, MARION (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | SIGEL, MARION, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270505 | Sigel, Marion (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242852 | Sights, Elaine C. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168105 | SIGLER, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168106 | SIGLER, LESLIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469931 | Sign of the Bear, Inc. | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469931 | Sign of the Bear, Inc. | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198191 | Signs & Graphics | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198191 | Signs & Graphics | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903864 | Sigurd Johnsen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181188 | Sigurd Johnsen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181188 | Sigurd Johnsen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005721 | Sikkila, Stephanie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182174 | Sikkila, Stephanie Asia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182174 | Sikkila, Stephanie Asia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071606 | Sikking, Steven | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7168753 | SIKUT, GLORIA J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7207033 | Sikut, John  S. | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7207033 | Sikut, John  S. | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7168752 | SIKUT, MICHAEL F | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014496 | Sikut, Michael F. and Gloria J. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145716 | SILAPAN, MICHAEL ALLEN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7173912 | SILAPAN, MICHAEL ALLEN | MICHAEL SILAPAN, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184982 | SILBER, DEBORAH | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7222020 | Silber, Deborah Ann | Frantz Law Group, APLC, James P. Frantz, Esq, 402 West Broadway, #860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184981 | SILBER, STEPHEN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3894 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
431 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286557 | Silber, Stephen | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5004972 | Silberberg, Kelly | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7163455 | SILBERBERG, KELLY ROBERT | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7299384 | Siler, Adam | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286602 | Siler, Daivd  Lynn | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287607 | Siler, David Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289289 | Siler, Jeffry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194663 | Silke Stein | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194663 | Silke Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194663 | Silke Stein | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190732 | SILKWOOD, BLANE ADAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190732 | SILKWOOD, BLANE ADAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948729 | Sill, Erick | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7169536 | SILLIMAN, EDMUND NEAL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7237734 | Sillman, Rick | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187072 | SILLS AKA BREWSTER, SHARON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187072 | SILLS AKA BREWSTER, SHARON | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7306366 | Sills, Barbara J. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7317274 | Sills, Charles L | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7275773 | Sills-Shepherd, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4947895 | Silpan, Michael | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5945253 | Silva Darbinian | Eric Ratinoff, Esq., Coell M. Simmons, Esq., Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948482 | Silva Darbinian | John N. Demas, Esq., Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193848 | SILVA GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193848 | SILVA GRYTE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221019 | Silva, Alvin J | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7269845 | Silva, Anthony J. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7161111 | SILVA, ARMAND JULIUS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161111 | SILVA, ARMAND JULIUS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257241 | Silva, Artemtio | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257241 | Silva, Artemtio | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155428 | Silva, Betty | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7471247 | Silva, George | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7461182 | Silva, Greg L. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7240308 | Silva, Ida M. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190005 | Silva, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190005 | Silva, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462334 | Silva, Janet | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462334 | Silva, Janet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256223 | Silva, Jason A. | Levin Law Group PLC, Richard levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7471526 | Silva, Jerry | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296612 | Silva, Jr., Anthony J. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7247063 | Silva, Lawrence | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239167 | Silva, Marvin W. | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7291901 | Silva, Nola | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7183262 | Silva, Richard Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183262 | Silva, Richard Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7240502 | Silva, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461796 | Silva, Stacy Michelle | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319931 | Silva, Troy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5905351 | Silvano Rastelli | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7158337 | SILVAS, FEDERICO | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158337 | SILVAS, FEDERICO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7174713 | SILVAS, LEONARD JAMES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174713 | SILVAS, LEONARD JAMES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999622 | Silvas, Leonard James (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008990 | Silvas, Leonard James (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976948 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976949 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7291511 | Silveira, Charles Lloyd | Frantz, James P, 402 West Broadway, Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161120 | SILVEIRA, DAVID FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161120 | SILVEIRA, DAVID FRANCIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300273 | Silveira, Joanne Joyce | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185782 | SILVEIRA, SHARI | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185782 | SILVEIRA, SHARI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7315869 | Silver Dragon Farms | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7315869 | Silver Dragon Farms | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5004955 | Silver Star, Inc., a corporation | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
433 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5004956 | Silver Star, Inc., a corporation | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5904170 | Silver Star, Inc., a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907882 | Silver Star, Inc., a corporation | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163336 | SILVER STAR, INC., A CORPORATION | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7291725 | Silver, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle, Llp, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7294163 | Silver, Marc | Corey, Luzaich, de Ghetaldi & Riddle, Llp, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186498 | SILVER, RYAN HUGH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186499 | SILVER, SARAH JOY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185219 | SILVERA, NANCY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164697 | SILVERA, RICHARD | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165202 | Silverado Oaks Homeowners Association | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7463454 | Silverberg, John | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171018 | Silverburg, John | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7142080 | Silveria Margarita Pulido | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142080 | Silveria Margarita Pulido | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7211490 | Silverman, Benjamin | Kabateck, LLP, Serena Vartazarian , 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7183491 | Silverman, Cynthia Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183491 | Silverman, Cynthia Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206135 | SILVERMAN, JULIE ANN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206135 | SILVERMAN, JULIE ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206136 | SILVERMAN, KENNETH GERALD | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206136 | SILVERMAN, KENNETH GERALD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326555 | Silverman, Leilani Rose | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326555 | Silverman, Leilani Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183492 | Silverman, Michael Irving | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183492 | Silverman, Michael Irving | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189946 | Silvers, Joshua Marc | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189945 | Silvers, Regina Gasper | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141480 | Silvestre Onate | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141480 | Silvestre Onate | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327676 | Silvestri, David | Joseph M. Earley, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327676 | Silvestri, David | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168175 | SILVESTRI, JOSEPH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005724 | Silvestro, Bradley | Singleton Law Firm APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182175 | Silvestro, Bradley Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182175 | Silvestro, Bradley Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192730 | SILVIA GUZMAN ZAVALA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192730 | SILVIA GUZMAN ZAVALA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904803 | Silvia Rodriguez | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905295 | Silvia Santiago | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947080 | Silvia Santiago | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140825 | Silvia Santiago | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140825 | Silvia Santiago | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169729 | Silvia Silva Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169729 | Silvia Silva Hernandez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169729 | Silvia Silva Hernandez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7298147 | Silvio, Nate | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310529 | Silvio, Nate | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281051 | Simandan, Bisal | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304993 | Simandan, Pete | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304993 | Simandan, Pete | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301987 | Simandan, Visal Srey | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315353 | Simandan, Visal Srey | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271626 | Simao Sr, Alvin R | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278827 | Simao, Gregory | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281337 | Simao, Jennifer | Regina Bagdasarian, 402 W  Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5003445 | Simas, Kenneth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182176 | Simas, Kenneth Richard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182176 | Simas, Kenneth Richard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168107 | SIMI FAMILY TRUST (Created April 10, 2001) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189949 | Simi Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167703 | SIMI, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189948 | Simi, Andrew Leonard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167704 | SIMI, DARLENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189947 | Simi, Darlena Edith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5906143 | Simin Ghiasvand | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5909531 | Simin Ghiasvand | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7340216 | Simmen, Theodore Paul | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3898 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
435 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164297 | SIMMON FLAGG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164297 | SIMMON FLAGG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7473487 | Simmons, Michael | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7477062 | Simmons, Andy | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477062 | Simmons, Andy | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192445 | SIMMONS, CAROLINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5004980 | Simmons, Demetrie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182177 | Simmons, Demetrie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182177 | Simmons, Demetrie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226364 | Simmons, Elizabeth Magno | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226364 | Simmons, Elizabeth Magno | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163491 | SIMMONS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7237525 | Simmons, Glenn | Amanda L Riddle, Corey Luzaich de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242496 | Simmons, Josh | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242882 | Simmons, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144933 | Simmons, Kathleen Mors | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144933 | Simmons, Kathleen Mors | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7155959 | Simmons, Kayla | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7158533 | Simmons, Kimberly Diane | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7259156 | Simmons, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189985 | Simmons, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189985 | Simmons, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192446 | SIMMONS, NATASHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7166284 | SIMMONS, NEIL | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7166284 | SIMMONS, NEIL | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7244962 | Simmons, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163492 | SIMMONS, SALLYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7218075 | Simmons, Sheila J. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7140338 | SIMMS, ADAM | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140338 | SIMMS, ADAM | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5005727 | Simms, Alexandria | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182178 | Simms, Alexandria N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182178 | Simms, Alexandria N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7335180 | Simms, Curtis I | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005730 | Simms, John | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182179 | Simms, Jr., John R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182179 | Simms, Jr., John R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7334541 | Simms, Susan P. | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934371 | Simon J Kempner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934372 | Simon J Kempner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934373 | Simon J Kempner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7160378 | SIMON J. KEMPNER REVOCABLE TRUST FEBRUARY 18, 1993 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160378 | SIMON J. KEMPNER REVOCABLE TRUST FEBRUARY 18, 1993 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200324 | SIMON K WILSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200324 | SIMON K WILSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154112 | Simon Meli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154112 | Simon Meli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154112 | Simon Meli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195899 | Simon Michael Thomas Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195899 | Simon Michael Thomas Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195899 | Simon Michael Thomas Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151776 | Simon, Frances Jean | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7206489 | Simon, Julia Marie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206489 | Simon, Julia Marie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246641 | Simon, Karen  E. | Corey, Luzaich, deGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176598 | Simona Brianne Nelson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181316 | Simona Brianne Nelson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181316 | Simona Brianne Nelson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903168 | Simona Nelson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7319425 | Simonds, Christina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319425 | Simonds, Christina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583843 | Simonds, Sean K. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583843 | Simonds, Sean K. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904593 | Simone Anderson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946540 | Simone Anderson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5934376 | Simone Hoppe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934378 | Simone Hoppe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934379 | Simone Hoppe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165681 | Simone Hoppe | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165681 | Simone Hoppe | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195708 | Simone J. Hoppe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195708 | Simone J. Hoppe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195708 | Simone J. Hoppe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176220 | Simone Patrice Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180940 | Simone Patrice Anderson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180940 | Simone Patrice Anderson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144012 | Simone Ursula McCauley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144012 | Simone Ursula McCauley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273427 | Simone, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292628 | Simonetta Balliet Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7292628 | Simonetta Balliet Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196405 | SIMONETTE WARR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196405 | SIMONETTE WARR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165125 | Simonetti Revocable Trust Dated May 4, 1988 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162729 | SIMONETTI, GEMMA, individually and as trustee of the Simonetti Revocable Trust Dated May 4, 1988 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162729 | SIMONETTI, GEMMA, individually and as trustee of the Simonetti Revocable Trust Dated May 4, 1988 | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7266091 | Simons, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP              , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156714 | Simons, Maureen | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7191720 | Simons, Stephanie | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7298831 | Simons, Stephanie | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
438 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7156991 | Simons, Tad | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7276376 | Simonsen, Carma | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221584 | Simonsen, Carma | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003436 | Simonsen, Inger | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182180 | Simonsen, Inger Johanne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182180 | Simonsen, Inger Johanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459834 | Simonsen, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466143 | Simonson, Randall Lee | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144778 | Simonson, Valia | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7144778 | Simonson, Valia | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7195896 | Simpli Medical Billing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195896 | Simpli Medical Billing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195896 | Simpli Medical Billing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170780 | Simply Vietnam Express | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170780 | Simply Vietnam Express | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7242070 | Simpson, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252859 | Simpson, James Mason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7590825 | Simpson, Nicole Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590825 | Simpson, Nicole Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241413 | Simpson, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161113 | SIMPSON, ROBERT BRUCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161113 | SIMPSON, ROBERT BRUCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002856 | Simpson, Scott | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7590831 | Simpson, Scott Calvin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590831 | Simpson, Scott Calvin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182182 | Simpson, Scott Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182182 | Simpson, Scott Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473586 | Sims Family Trust - Monna and Gary Sims, trustees | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205519 | Sims, Buck | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7281026 | Sims, Buck Ernest | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3902 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
439 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170667 | SIMS, CHRISTINE LOUISE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170667 | SIMS, CHRISTINE LOUISE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170667 | SIMS, CHRISTINE LOUISE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7249735 | Sims, Dillon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290326 | Sims, Elaine | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300320 | Sims, Elena | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275752 | SIMS, GARY | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164132 | SIMS, LINDA RAYE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7322009 | Sims, Monna | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472263 | Sims, Monna J. | 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170666 | SIMS, WAYNE BLIGH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170666 | SIMS, WAYNE BLIGH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170666 | SIMS, WAYNE BLIGH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480459 | Sinclair, Alan A. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480459 | Sinclair, Alan A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145151 | Sinclair, Joyce Diane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145151 | Sinclair, Joyce Diane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316472 | Sinclair, Kathleen Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316472 | Sinclair, Kathleen Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303152 | Sinclair, Ronald David | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303152 | Sinclair, Ronald David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203765 | Sinclair, Shelli | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327347 | Sinclair, Thomas Randall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327347 | Sinclair, Thomas Randall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195306 | Sinclair's Automotive & Towing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195306 | Sinclair's Automotive & Towing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195306 | Sinclair's Automotive & Towing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073075 | Sinclaire, Victoria | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7482020 | Sinclaire, Victoria | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico , CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7279772 | Sincoff, Steven | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7485013 | Sindisa Sanctuary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905753 | Sinead Noonan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947473 | Sinead Noonan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7186898 | Sinead Noonan Placements, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7186898 | Sinead Noonan Placements, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008992 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938572 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938573 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174347 | SINGER, DANIEL WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174347 | SINGER, DANIEL WILLIAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212615 | Singh, Amrinder | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325932 | Singh, Amrinder | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205439 | Singh, Angadveer | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999634 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008996 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999632 | Singh, Charanjit | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008995 | Singh, Charanjit | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174717 | SINGH, CHARANJIT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174717 | SINGH, CHARANJIT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161625 | SINGH, JASPINDER | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7325051 | Singh, Rumka | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999628 | Singh, Surjit | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008993 | Singh, Surjit | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174718 | SINGH, SURJIT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174718 | SINGH, SURJIT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938575 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Litem, Surjit Singh) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938576 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7163971 | SINGH, SWATI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161115 | SINGLER, JOHN MARTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161115 | SINGLER, JOHN MARTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
441 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161116 | SINGLER, LINDA WAHLQUIST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161116 | SINGLER, LINDA WAHLQUIST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176190 | SINGLETON, SHERRIE CARLENE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190618 | SINGLETON, SHERRIE CARLENE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190618 | SINGLETON, SHERRIE CARLENE | John. N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, SUITE A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7264974 | Sinn, Kellene R. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7463822 | Sinnott, Stephanie L. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463822 | Sinnott, Stephanie L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462940 | Sinota, Jashmer | Robins III, Bill, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7463106 | SINOTA, RAJINDER | Robins III, Bill, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5934381 | Siobhan Cecil Edgar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934382 | Siobhan Cecil Edgar | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5934384 | Siobhan Cecil Edgar | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5945010 | Siobhan McGregor-Gordon | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948320 | Siobhan McGregor-Gordon | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7183263 | Sipe, Dawn Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183263 | Sipe, Dawn Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183264 | Sipe, James Arnold | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183264 | Sipe, James Arnold | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289377 | Sipieter, Raymond | Edelson PC, Rafey Balabanian, 123 Townsend Street, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, San Francisco , CA 94107 |
| 7073124 | Sipple, Nancy | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7296533 | Sir Family Skyway Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7295399 | Sir, John | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7264809 | Sir, Oliver | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7300026 | Sir, Oliver | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300026 | Sir, Oliver | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313097 | Sir, Oliver | Law Offices of Jospeh M. Earley III, Paige B. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313097 | Sir, Oliver | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169844 | Sira Siegel Revocable Trust u/d/t dated March 27, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7296471 | Sirivath, Arkhom | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232106 | Sirivath, Sorn Pet | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161118 | SIRUEK, JUSTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161118 | SIRUEK, JUSTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475609 | Sisco Enterprises | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7162681 | SISCO, IRIS | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3905 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7162681 | SISCO, IRIS | Thomas J. Brandi, Attorney, The Brandi Law Firm, 354 Pine Street - 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7244765 | Sisson, Alicia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318221 | Sisson, Ashlee | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7162914 | SITA CHADHA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162914 | SITA CHADHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7326980 | Sitter , Benjamin | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326980 | Sitter , Benjamin | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327849 | Sitter , Bonnie Elizabeth | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327849 | Sitter , Bonnie Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461977 | Sitzman, Philip Edward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461977 | Sitzman, Philip Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182813 | Sivley, Bobby Leroy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182813 | Sivley, Bobby Leroy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167705 | SIVONGXAY, BRADY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186739 | Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A COMPLETE RESTATEMENT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186739 | Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A COMPLETE RESTATEMENT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199403 | SIYAMAK MARVI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199403 | SIYAMAK MARVI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195002 | SIZELOVE, JAY BURRITT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249841 | Sizer, Tracy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174847 | SJS, a minor child (Parent: Aaron J Singer) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174847 | SJS, a minor child (Parent: Aaron J Singer) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7297276 | Skaggs, Elizabeth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7140213 | Skaggs, Leona Lee | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7243510 | Skahan, Catherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187225 | SKAHILL, KYLEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187225 | SKAHILL, KYLEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3906 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
443 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7460482 | Skala Chiropractic Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198029 | Skala Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198029 | Skala Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7285726 | Skala, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155023 | Skala, George | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5006797 | Skala, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248846 | Skala, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7466840 | Skarin, Ronald | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7307836 | Skelley III, Lester | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7074637 | Skelley, Jr., Lester | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7289891 | Skelley, Julie Anne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7231836 | Skelton, Darragh | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7307008 | Skelton, Mike | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947052 | Skelton, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7178959 | Skerrett, Fletcher S | Jack W Weaver ( Welty, Weaver & Currie, PC), 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7201996 | Skerrett, Haley Vaughn | Welty, Weaver, & Currie, PC, Jack W. Weaver, 3333 Mendocino, Ave., Suite 210, Sant Rosa , CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7270130 | Skidmore, Dreya Jane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270130 | Skidmore, Dreya Jane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327354 | Skidmore, Jesse | Joseph M Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327354 | Skidmore, Jesse | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206153 | SKIDMORE, JESSE ALLEN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324866 | Skidmore, Jesse Allen | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324866 | Skidmore, Jesse Allen | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324866 | Skidmore, Jesse Allen | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462679 | SKIDMORE, JESSE ALLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462679 | SKIDMORE, JESSE ALLEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317810 | Skidmore, Sasha | Joseph M. Earley III, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317810 | Skidmore, Sasha | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326439 | Skikos, Greg | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3907 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
444 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7211010 | Skikos, Peter | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7240936 | Skillman III, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236210 | Skillman, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237642 | Skillman, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230810 | Skillman, Rita | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180072 | Skinner, Anastasia Noel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7179217 | Skinner, Daniel Miles | Levin Law Group, Richard Levin, 32041, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7336290 | Skinner, Gerald | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326012 | Skinner, Gerald | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247236 | Skinner, Gerald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340331 | Skinner, Kevin Roy | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158465 | SKINNER, LAURA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7471235 | Skinner, Mark | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235567 | Skinner, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251081 | Skinner, Samantha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145717 | SKINNER, SHERYL Dell | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158974 | SKJELSTAD, JIMMIE OLIVER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7235543 | Sklena, John | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7185196 | SKLENAR-BROWN, NICHOLAS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5002904 | Skolnick, Andrew | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182183 | Skolnick, Andrew Jay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182183 | Skolnick, Andrew Jay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6008063 | Skondin, Ravin | Steven M. Campora, Dreyer Babich Buccola Wood Campora LLP, 20 Bicenntennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6123894 | Skondin, Ravin | Dreyer Babich Buccola Wood Campora LLP, Christopher W. Wood, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6123898 | Skondin, Ravin | Dreyer Babich Buccola Wood Campora LLP, Steven M. Campora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6185879 | Skondin, Ravin | Dreyer Babich Buccola Wood Campora, LLP, c/o Christopher W. Wood, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195318 | SKOPNIK, GARY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195318 | SKOPNIK, GARY | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195318 | SKOPNIK, GARY | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7249663 | Skotvold, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247774 | Skotvold, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212492 | Skotvold, John | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175957 | SKOUSEN, JUDY K | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175957 | SKOUSEN, JUDY K | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7460643 | Skow, Teri | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314958 | Skower-Witkowski, Ellen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7297157 | Skuba, Andrew | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7304198 | Skuba, Kathy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7302120 | Skuba, Natalia | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7328299 | Skunkworx Pharms | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328299 | Skunkworx Pharms | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164284 | SKY GRAVES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164284 | SKY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197577 | Sky lounge Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462619 | Sky lounge Restaurant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462619 | Sky lounge Restaurant | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237252 | Skyberg, Delores | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261426 | Skyberg, Russell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251015 | Skyberg-Oliva, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326015 | Skye Sedwick, Individually and as representative or successor-in-interest for John Sedwick | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chcio, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326015 | Skye Sedwick, Individually and as representative or successor-in-interest for John Sedwick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226461 | Skyfarm II Homeowners Association | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934385 | Skyla Kimball | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA, 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904925 | Skyla Olds | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7196407 | SKYLAR LARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196407 | SKYLAR LARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145259 | Skylar T. Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145259 | Skylar T. Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972813 | Skyler Ann Dawn Bell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972814 | Skyler Ann Dawn Bell | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, ca 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacremetno, CA 95864 |
| 5972816 | Skyler Ann Dawn Bell | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903744 | Skyler Delzell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907486 | Skyler Delzell | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5014436 | Skyler H. and Katharine R. Delzell | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014739 | Skyler H. Delzell and Katharine R. Delzell | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA  90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184599 | Skyler Lee Caldwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3909 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
446 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184599 | Skyler Lee Caldwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904312 | Skyler Lenchner | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946263 | Skyler Lenchner | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7194004 | SKYLOR KIMBALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194004 | SKYLOR KIMBALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7319779 | Skyway Assembly of God | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195530 | Skyway Blue | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195530 | Skyway Blue | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195530 | Skyway Blue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145900 | SKYWAY FAMILY DENTAL / JOSHUA L. STILLMAN, D.D.S. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7297758 | Skyway Leasing LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189107 | Skyway Mini Storage | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189107 | Skyway Mini Storage | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315440 | Skyway Mini Storage | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208483 | Skyway Partners LLC | Frantz Law Group, APLC, James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325340 | SKYWAY PARTNERS LLC | James P Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972818 | Skyway Pet Hospital Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972819 | Skyway Pet Hospital Inc. | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972820 | Skyway Pet Hospital Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 7189108 | Skyway Pet Hospital Inc. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252715 | Skyway Pet Hospital Inc. | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321105 | Skyway Pet Hospital Inc. | James P Frantz , 402 West  Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186500 | SLABODNIK KATHI L. FAMILY TRUST | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7463523 | Slade, Michael Phillip | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182956 | Sladek, Veronica Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182956 | Sladek, Veronica Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296403 | Slate, Richard | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7190535 | Slate, Richard David | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190535 | Slate, Richard David | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7205157 | Slater, Alec | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7205157 | Slater, Alec | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7205157 | Slater, Alec | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7164031 | SLATER, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7473419 | Slater, Christa R. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170255 | SLATER, JANE ELIZABETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170255 | SLATER, JANE ELIZABETH | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170256 | SLATER, KEITH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170256 | SLATER, KEITH | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164030 | SLATER, LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7241566 | Slater, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293022 | Slater, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306936 | Slater, Mary | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160391 | SLATER, STARLA RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160391 | SLATER, STARLA RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203756 | Slater, Stephen | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203756 | Slater, Stephen | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7203756 | Slater, Stephen | The Kane Law Firm, Bonnie E. Kane, Steven S. Kane, 402 W. Broadway 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7207412 | Slates, Sharon K. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7461624 | Slaton, Sharon | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7484849 | Slatten, Betsy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242519 | Slatten, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255212 | Slatten, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183265 | Slatten, Gloria Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183265 | Slatten, Gloria Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145718 | SLATTERY, LISA M | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145719 | SLATTERY, THOMAS E | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7182184 | Slay Salon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182184 | Slay Salon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999638 | Slayter, Cordelia Rose | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008998 | Slayter, Cordelia Rose | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174111 | SLAYTER, CORDELIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174111 | SLAYTER, CORDELIA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 4999636 | Slayter, David Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008997 | Slayter, David Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174110 | SLAYTER, DAVID LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174110 | SLAYTER, DAVID LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976958 | Slayter, David Lee; Slayter, Cordelia Rose | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976959 | Slayter, David Lee; Slayter, Cordelia Rose | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186999 | Slazas, John Gregory | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186999 | Slazas, John Gregory | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164392 | SLDC PROPERTIES LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164392 | SLDC PROPERTIES LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195214 | Sleep E-Z Inspection Services | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195214 | Sleep E-Z Inspection Services | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195214 | Sleep E-Z Inspection Services | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7072082 | Sleeper, Lisa | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7310704 | Sliced LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310704 | Sliced LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164926 | SLIGHTOM III, SAMUEL J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195958 | SLIGHTOM III, SAMUEL J | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195958 | SLIGHTOM III, SAMUEL J | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195958 | SLIGHTOM III, SAMUEL J | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164927 | SLIGHTOM, GLORIA G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195959 | SLIGHTOM, GLORIA G | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195959 | SLIGHTOM, GLORIA G | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195959 | SLIGHTOM, GLORIA G | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7462352 | Slightom, Travis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462352 | Slightom, Travis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224169 | Slighton, Tiffany | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294837 | Sliva, Lanaya | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7482772 | SLM Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482772 | SLM Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294645 | Slmonds, Sean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294645 | Slmonds, Sean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185275 | SLOAN, CATHLEAN | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185275 | SLOAN, CATHLEAN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7300287 | Sloan, Cathlean | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328259 | Sloan, Chandler | James P Frantz, 02 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328259 | Sloan, Chandler | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248508 | Sloan, Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311450 | Sloan, Glennda | Glennda Sloan, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311450 | Sloan, Glennda | Glennda Sloan, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231703 | Sloan, Jason | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229933 | Sloan, John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229916 | Sloan, Kathleen | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7290928 | Sloan, Keith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290928 | Sloan, Keith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168108 | SLOAN, KYLIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7258492 | Sloan, Nancy Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258492 | Sloan, Nancy Ann | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462024 | Sloan, Richard Geoffrey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462024 | Sloan, Richard Geoffrey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185993 | SLOAN, RONALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185993 | SLOAN, RONALD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7236499 | Sloan, Sarah | Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7249282 | Sloan, Tiffany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904878 | Sloane Milholland | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 6184127 | Sloane, Richard | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7170609 | SLOAT, DAVID ALBERT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170609 | SLOAT, DAVID ALBERT | John Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170609 | SLOAT, DAVID ALBERT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170613 | SLOAT, SUE ALICE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170613 | SLOAT, SUE ALICE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462019 | Slocomb, Christopher Joseph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462019 | Slocomb, Christopher Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6124506 | Slocum, Susan | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3913 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
450 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 6124517 | Slocum, Susan | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124527 | Slocum, Susan | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7202838 | Slotte, Jon Robert | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7262251 | Slowinski, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257932 | Slowinski, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297943 | Slyker, Steve | James P. Frantz, 402 West Boradway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327770 | Smail, Siel-Hocine | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327770 | Smail, Siel-Hocine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322042 | Small, Gordon Wayne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317618 | Small, Jennifer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317618 | Small, Jennifer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160271 | SMALL, KIMBERLY RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7160271 | SMALL, KIMBERLY RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301517 | Small, Margie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316146 | Small, Michael Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316146 | Small, Michael Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174401 | SMALL, RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7174401 | SMALL, RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008999 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938581 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938582 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7310636 | Smalley, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312821 | Smalley, Robert H | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223750 | Smaltz, Carlene | James P Frantz, Frantz Law Group APLC, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161119 | SMALTZ, CARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7161119 | SMALTZ, CARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239799 | Smario, Diane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238314 | Smario, Joshua David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270126 | Smario, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183266 | Smart Jr., James Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183266 | Smart Jr., James Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3914 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
451 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7318473 | Smedley, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170587 | SMEJKAL, NANETTE LOUISE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170587 | SMEJKAL, NANETTE LOUISE | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7155927 | Smelser, Matthew | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7203150 | Smelser, Matthew | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th FL, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7326701 | Smeltzer , Cam and Stacie | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191449 | Smeltzer, Jocelyn | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168181 | SMIGROD, STACEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999642 | Smiley, Tabbetha Jean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009000 | Smiley, Tabbetha Jean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938584 | Smiley, Tabbetha Jean | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938585 | Smiley, Tabbetha Jean | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174283 | SMILEY, TABBETHA JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174283 | SMILEY, TABBETHA JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463911 | Smisek, Rachel A. | Earley, Joseph M., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463911 | Smisek, Rachel A. | Paige N. Boldt, 2561 California Park Dr., Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463993 | Smisek, Robert B. | Earley, Joseph M., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463993 | Smisek, Robert B. | Boldt, Paige N., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325430 | Smith , Brandon | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325430 | Smith , Brandon | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7295743 | Smith , Cindy | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7295743 | Smith , Cindy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326346 | Smith , LaJonae | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7326346 | Smith , LaJonae | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7303017 | Smith , William  Charles | Joseph M Early III, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303017 | Smith , William  Charles | Paige N. Boldt, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145523 | Smith Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145523 | Smith Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231159 | Smith Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7314189 | Smith Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185425 | SMITH II, STEVEN | SMITH, JR., STEVEN, Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7195447 | SMITH II, STEVEN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7481495 | Smith III, William Marshall | Skikos Crawford Skikos Joseph LLP, Matthew Skikos , One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183128 | Smith Jordan, Kelsey Bernard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183128 | Smith Jordan, Kelsey Bernard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200397 | SMITH JR, JOHN J | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200397 | SMITH JR, JOHN J | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183497 | Smith Jr., Johnnie Gale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183497 | Smith Jr., Johnnie Gale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140147 | Smith Pollination Services, Inc. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140147 | Smith Pollination Services, Inc. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7164516 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177268 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177268 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | SMITH SR., GARY, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242612 | Smith Sr., Gary, individually and as successor in interest to Larry Ronald Smith | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213168 | Smith, Mary | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7286949 | Smith, Alex C. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160715 | SMITH, ALICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160715 | SMITH, ALICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272404 | Smith, Amanda Jane | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161814 | Smith, Andrea | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4947649 | Smith, Andrew | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144867 | Smith, Andrew William | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7183499 | Smith, Annette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183499 | Smith, Annette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166093 | SMITH, ANTHONY | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7282326 | Smith, Anthony | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246371 | Smith, Austin Coleman | Joseph M. Early, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246371 | Smith, Austin Coleman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999652 | Smith, Barbara (Bobbie) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009007 | Smith, Barbara (Bobbie) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3916 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7284265 | Smith, Beverly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284265 | Smith, Beverly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189327 | SMITH, BILLY HAROLD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189327 | SMITH, BILLY HAROLD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164555 | SMITH, BRADLEY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7268389 | Smith, Brandi | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268389 | Smith, Brandi | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246172 | Smith, Brandy | Corey , Luzaich, de Ghetaldi and Riddle   , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7330341 | Smith, Brian | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7469246 | Smith, Brian Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469246 | Smith, Brian Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186501 | SMITH, CALEB J | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7269539 | Smith, Calvin Edward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269539 | Smith, Calvin Edward | Paige N. Boldt, 2561 Callifornia Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318572 | Smith, Carli Pearl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318572 | Smith, Carli Pearl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7212523 | Smith, Carol L. | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7199778 | Smith, CAROL PHELAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199778 | SMITH, CAROL PHELAN | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199778 | SMITH, CAROL PHELAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478878 | Smith, Casey | Mark Potter, 8033 Linda Vista Road, Suite 200, Chico, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7189951 | Smith, Chad Walter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274236 | Smith, Charles Douglas | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7314710 | Smith, Cheri | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7176014 | SMITH, CHRISTOPHER | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189739 | SMITH, CHRISTOPHER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189739 | SMITH, CHRISTOPHER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190419 | Smith, Christopher | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190419 | Smith, Christopher | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235445 | Smith, Christopher | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473085 | Smith, Christopher J. | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473085 | Smith, Christopher J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258847 | Smith, Christopher W. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211355 | Smith, Christy | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7310423 | Smith, Clifton Russel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310423 | Smith, Clifton Russel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271313 | Smith, Colsyn Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271313 | Smith, Colsyn Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455549 | Smith, Corey A. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455549 | Smith, Corey A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161123 | SMITH, CORRINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161123 | SMITH, CORRINE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149176 | Smith, Craig and Amy | Alison Elizabeth Cordova, Attorney, Cotchett, Pitre, and McCarthy, LLP, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149176 | Smith, Craig and Amy | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, SBN 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149176 | Smith, Craig and Amy | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7285863 | Smith, Craig D | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462844 | SMITH, CURTIS CHARLES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462844 | SMITH, CURTIS CHARLES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259010 | Smith, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189352 | SMITH, CYNTHIA A | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7325192 | Smith, Cynthia Louise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325192 | Smith, Cynthia Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259866 | Smith, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184068 | SMITH, DANNIELLE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7174009 | SMITH, DAREYL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185159 | SMITH, DAVID | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7266487 | Smith, David | Levin Law Group PLC, Richard Levin, 2615 Forest Ave. Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7182818 | Smith, David A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182818 | Smith, David A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189378 | SMITH, DAVID HOWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189378 | SMITH, DAVID HOWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185080 | SMITH, DAVID LEWIS | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7185080 | SMITH, DAVID LEWIS | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7479428 | Smith, Debbie | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479428 | Smith, Debbie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480092 | Smith, Debbie | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480092 | Smith, Debbie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5009001 | Smith, Debra | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009002 | Smith, Debra | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938587 | Smith, Debra | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938588 | Smith, Debra | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287968 | Smith, Debra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7468458 | Smith, Debra Mae | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468458 | Smith, Debra Mae | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284123 | Smith, Dennis Eugene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999644 | Smith, Desirae Alyse | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009003 | Smith, Desirae Alyse | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174112 | SMITH, DESIRAE ALYSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174112 | SMITH, DESIRAE ALYSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5976970 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith), Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168754 | SMITH, DIANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7258130 | Smith, Dona Lorie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158500 | SMITH, DONALD MARTIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7255298 | Smith, Donald T | Donald T Smith, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255298 | Smith, Donald T | Donald T Smith, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168756 | SMITH, DONNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7156422 | Smith, Donna D. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5005733 | Smith, Douglas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7212339 | Smith, Douglas | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7183494 | Smith, Douglas James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183494 | Smith, Douglas James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182185 | Smith, Douglas John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182185 | Smith, Douglas John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196569 | SMITH, DOUGLAS WADE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196569 | SMITH, DOUGLAS WADE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196569 | SMITH, DOUGLAS WADE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4947736 | Smith, Dr. Bradley | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner, Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7298218 | Smith, Dustin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7458897 | Smith, Edward Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270684 | Smith, Edwin R | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4947739 | Smith, Elaine | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner, Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145722 | SMITH, ELAINE GARVEY | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7228731 | Smith, Elaine Lura | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
456 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190306 | Smith, Eli | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190306 | Smith, Eli | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159390 | SMITH, ERIC DALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190547 | Smith, Eric Dale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190547 | Smith, Eric Dale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161139 | SMITH, ERIC SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161139 | SMITH, ERIC SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310478 | Smith, Forrest Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda J. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225262 | Smith, Fredrick Donovan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225262 | Smith, Fredrick Donovan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5014644 | Smith, Garreth I. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164510 | SMITH, GARY | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177267 | SMITH, GARY | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238970 | Smith, Gary | Frantz, James P. , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315581 | Smith, Gary | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176183 | SMITH, GARY E | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176183 | SMITH, GARY E | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323117 | Smith, Gary Lloyd | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5014142 | Smith, Gene Sr. and Mary L. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7480865 | Smith, Gerald | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999650 | Smith, Gerald (Larry) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009006 | Smith, Gerald (Larry) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976973 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976974 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7185611 | SMITH, GILBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185611 | SMITH, GILBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7294953 | Smith, Gina M. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187610 | SMITH, GLENN M | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187610 | SMITH, GLENN M | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999654 | Smith, Glenn Maurice | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009008 | Smith, Glenn Maurice | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938595 | Smith, Glenn Maurice | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3920 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
457 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938596 | Smith, Glenn Maurice | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174719 | SMITH, GLENN MAURICE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174719 | SMITH, GLENN MAURICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161124 | SMITH, GREGORY ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161124 | SMITH, GREGORY ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161126 | SMITH, GREGORY MARC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161126 | SMITH, GREGORY MARC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246836 | Smith, Hal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176035 | SMITH, HARRISON | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189742 | SMITH, HARRISON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189742 | SMITH, HARRISON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273414 | Smith, Heather Ann | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA  94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161130 | SMITH, HEATHER ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161130 | SMITH, HEATHER ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144870 | Smith, Hugh | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 4949571 | Smith, Hugh W. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7204551 | Smith, Isaac D. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7305952 | Smith, Jacob | Joseph M. Earley lll, 2561 California Park Drive Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305952 | Smith, Jacob | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159941 | SMITH, JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159941 | SMITH, JACQUELINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947172 | Smith, James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7313011 | Smith, James Dean | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7182817 | Smith, Jami L | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182817 | Smith, Jami L | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164928 | SMITH, JANICE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186582 | SMITH, JANICE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186582 | SMITH, JANICE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161133 | SMITH, JASON RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161133 | SMITH, JASON RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009784 | Smith, Jason; Brandon Smith; Shelly Bowes; Jason Smith, Jr.; Candace Smith; Edward Smith | SCOTT SAMMY, 11440 WEST BERNARDO COURT, SUITE 265, SAN DIEGO, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7174256 | SMITH, JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174256 | SMITH, JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999656 | Smith, Jay R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009009 | Smith, Jay R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LaCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938598 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938599 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999660 | Smith, Jayln N. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009011 | Smith, Jayln N. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7268255 | Smith, Jeffrey Alan | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187005 | Smith, Jeffrey Merle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7187005 | Smith, Jeffrey Merle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477552 | Smith, Jeffrey Michael | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477552 | Smith, Jeffrey Michael | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005860 | Smith, Jennifer | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165548 | SMITH, JENNIFER | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7182186 | Smith, Jennifer Ann Neiman | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7182186 | Smith, Jennifer Ann Neiman | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260934 | Smith, Jennifer Lynne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260934 | Smith, Jennifer Lynne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170976 | Smith, Jeremiah | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7190888 | SMITH, JERRY W | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190888 | SMITH, JERRY W | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235781 | Smith, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148684 | Smith, Jessyca F. | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148684 | Smith, Jessyca F. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7148684 | Smith, Jessyca F. | The Kane Law Firm, Bonnie E. Kane Esq. , Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7292564 | Smith, Jill | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7161136 | SMITH, JO ANN E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161136 | SMITH, JO ANN E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196640 | Smith, Jolene | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462497 | Smith, Jolene | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462497 | Smith, Jolene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315941 | Smith, Jonah | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7466248 | SMITH, JONAH | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET, SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7187596 | SMITH, JONATHAN | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7187596 | SMITH, JONATHAN | Engstrom, Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7271769 | Smith, Jonathan | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184860 | SMITH, JONATHAN MICHAEL | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7184860 | SMITH, JONATHAN MICHAEL | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7459990 | Smith, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005863 | Smith, Josh | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165549 | SMITH, JOSH | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7484210 | Smith, Joyce | Gerald Singleton, 450 A Street, Fifth floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7232122 | Smith, Joyce | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7225646 | Smith, Judith A. | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7228928 | Smith, Judy | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324935 | Smith, June | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324935 | Smith, June | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145852 | SMITH, JUSTIN WAYNE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7183495 | Smith, Justin Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183495 | Smith, Justin Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475732 | Smith, Katherine E. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7475732 | Smith, Katherine E. | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175694 | SMITH, KEITH V | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7250140 | Smith, Kekoa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161140 | SMITH, KELSIE AMANDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161140 | SMITH, KELSIE AMANDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158387 | SMITH, KENDALL | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 4948735 | Smith, Kenneth | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7220952 | Smith, Kenneth | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Avenue, Suite #317, Fresno , CA  93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7175695 | SMITH, KEVIN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161155 | SMITH, KEVIN RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161155 | SMITH, KEVIN RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999664 | Smith, Kimberly Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009013 | Smith, Kimberly Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938601 | Smith, Kimberly Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938602 | Smith, Kimberly Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174260 | SMITH, KIMBERLY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174260 | SMITH, KIMBERLY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252391 | Smith, Kyle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475907 | Smith, LaJonae | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475907 | Smith, LaJonae | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3923 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
460 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948738 | Smith, Lanelle | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7319262 | Smith, Larry Gene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7286647 | Smith, Laura | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7290846 | Smith, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176000 | SMITH, LAURA ALLISON | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462719 | SMITH, LAURA ALLISON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462719 | SMITH, LAURA ALLISON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243131 | Smith, Laurie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161141 | SMITH, LAURIE LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161141 | SMITH, LAURIE LAVONNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306732 | Smith, Layton | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145104 | Smith, Lela Faye | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145104 | Smith, Lela Faye | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7330550 | Smith, Lenord C. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187395 | SMITH, LISA ANN | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187395 | SMITH, LISA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7483459 | Smith, Lisa M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7483459 | Smith, Lisa M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187232 | SMITH, LISA RENEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187232 | SMITH, LISA RENEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5003487 | Smith, Lois | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7473113 | Smith, Lois | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182187 | Smith, Lois Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182187 | Smith, Lois Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296134 | Smith, Lucine | James P Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310561 | Smith, Magdalena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161142 | SMITH, MAKAYLA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190513 | Smith, Makayla Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190513 | Smith, Makayla Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7209541 | Smith, Margarette Sue | James P. Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279378 | Smith, Margarette Sue | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288865 | Smith, Margarette Sue | Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224106 | Smith, Margert Sue | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289618 | Smith, Maria A. | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7289618 | Smith, Maria A. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185423 | SMITH, MARILYN A | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4949568 | Smith, Marilyn A. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7305110 | Smith, Mark Stephen | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7167708 | SMITH, MARY L. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183496 | Smith, Mary M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183496 | Smith, Mary M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144871 | Smith, Marylin | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7268935 | Smith, Matthew  Phillip | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Santa Rosa, CA 95401 |
| 7268935 | Smith, Matthew  Phillip | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa , CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161148 | SMITH, MATTHEW BRYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161148 | SMITH, MATTHEW BRYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166163 | SMITH, MATTHEW CLARK | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166163 | SMITH, MATTHEW CLARK | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255414 | Smith, Melanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144869 | Smith, Micheal Andrew | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7221380 | Smith, Michelle | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7191070 | Smith, Mike | Anthony Laureti, Esq., Laureti & Associates, APC, 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191070 | Smith, Mike | The Kane Law Firm, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191070 | Smith, Mike | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191070 | Smith, Mike | Bonnie E. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7217721 | Smith, Missy | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145065 | Smith, Nathaniel | Joseph M. Earley II, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145065 | Smith, Nathaniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161152 | SMITH, NICOLE MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161152 | SMITH, NICOLE MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225500 | Smith, Nika | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4947652 | Smith, Nikki Jo | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144868 | Smith, Nikki Jo | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7202347 | Smith, Olav Bryant and Tara Grover | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7145103 | Smith, Patrick LeRoy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145103 | Smith, Patrick LeRoy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184983 | SMITH, PAUL | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 4999666 | Smith, Paula Ray | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009014 | Smith, Paula Ray | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938604 | Smith, Paula Ray | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938605 | Smith, Paula Ray | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
462 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174261 | SMITH, PAULA RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174261 | SMITH, PAULA RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473310 | Smith, Preston | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243471 | Smith, Quinn | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304972 | Smith, Randi | Sieglock Law, A.P.C., Chistopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168110 | SMITH, REBECCA SUE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168109 | SMITH, RICHARD A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158522 | SMITH, RICHARD CALVIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7340594 | Smith, Rickey Dale | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185717 | SMITH, ROBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185717 | SMITH, ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7225437 | Smith, Robert | Levin Law Group PLC, Richard Levin, 2615 Forest Ave.- Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190104 | Smith, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190104 | Smith, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295827 | Smith, Robert Curtis | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7224799 | Smith, Robert D. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave. Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7481869 | Smith, Robert E. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481869 | Smith, Robert E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284081 | Smith, Robert J. | Law Office of Kenneth M. Foley, Kenneth M. Foley, PO Box 1269, San Andreas, CA 95249 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7166287 | SMITH, ROBERT WAYNE | Joseph M Earley, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166287 | SMITH, ROBERT WAYNE | Paige N Boldt, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073135 | Smith, Ronald | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7158272 | SMITH, RONDA LEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161127 | SMITH, ROSE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161127 | SMITH, ROSE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949124 | Smith, Ross | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7462361 | Smith, Rudolph Joseph | Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462361 | Smith, Rudolph Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185634 | SMITH, RUSSELL PATRICK | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185634 | SMITH, RUSSELL PATRICK | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185926 | SMITH, RYAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185926 | SMITH, RYAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7478271 | Smith, Ryan | John G. Roussas , 401 Watt Ave., Sacramento , CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7182871 | Smith, Ryan Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182871 | Smith, Ryan Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151890 | Smith, Sadye | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7232444 | Smith, Sally J. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7240862 | Smith, Salome L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3926 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
463 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161752 | SMITH, SAMANTHA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7163394 | SMITH, SAMANTHA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7167785 | SMITH, SANDRA AND SMITH, STEVEN | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7167785 | SMITH, SANDRA AND SMITH, STEVEN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7190132 | Smith, Sara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187121 | SMITH, SARA | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190132 | Smith, Sara | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482584 | Smith, Sara A | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481845 | Smith, Sara A. | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481845 | Smith, Sara A. | Paige N. Bolt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183324 | Smith, Sarah Anne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183324 | Smith, Sarah Anne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463480 | Smith, Scott | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4999668 | Smith, Scott Ryan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009015 | Smith, Scott Ryan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976988 | Smith, Scott Ryan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5976989 | Smith, Scott Ryan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174257 | SMITH, SCOTT RYAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174257 | SMITH, SCOTT RYAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200447 | SMITH, SHANNON DAVID | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189377 | SMITH, SHEILA ANDERSON | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189377 | SMITH, SHEILA ANDERSON | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311990 | Smith, Sheridan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311990 | Smith, Sheridan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281550 | Smith, Sheryl Zoeline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284160 | Smith, Sheryl Zoeline | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284160 | Smith, Sheryl Zoeline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175895 | SMITH, SHIRLEY K | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175895 | SMITH, SHIRLEY K | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187000 | Smith, Sr., Chad Walter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187000 | Smith, Sr., Chad Walter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167709 | SMITH, SR., GENE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326714 | Smith, Stan | Skikos, Crawford, Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5801870 | Smith, Stanely and Donna | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168755 | SMITH, STANLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7204066 | Smith, Stephen | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3927 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
464 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185424 | SMITH, STEVEN | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186188 | SMITH, STEVEN EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186188 | SMITH, STEVEN EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484543 | Smith, Steven G. | Cox, John C., 70 Stony Point Rd, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7484543 | Smith, Steven G. | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190307 | Smith, Stuart | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187159 | SMITH, STUART | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190307 | Smith, Stuart | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947055 | Smith, Susan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7462044 | Smith, Tacie Lin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462044 | Smith, Tacie Lin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002980 | Smith, Tait | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182190 | Smith, Tait Ashley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182190 | Smith, Tait Ashley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158328 | Smith, Tamara | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169118 | SMITH, TAMMY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6029340 | Smith, Taylor | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7274965 | Smith, Taylor | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7161153 | SMITH, TAYLOR DON FRIEDRICH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161153 | SMITH, TAYLOR DON FRIEDRICH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203485 | Smith, Teresa Dawn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7171604 | Smith, Thom | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7324928 | Smith, Tim Hugh | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324928 | Smith, Tim Hugh | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186502 | SMITH, TIMOTHY E | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7459458 | Smith, Tina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279904 | Smith, Tomi Jo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7279904 | Smith, Tomi Jo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161156 | SMITH, TRAY R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161156 | SMITH, TRAY R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176092 | SMITH, TRINA DENISE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176092 | SMITH, TRINA DENISE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176092 | SMITH, TRINA DENISE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7249718 | Smith, Tyler | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182819 | Smith, Vanessa Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182819 | Smith, Vanessa Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186503 | SMITH, VANESSA ROSE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161157 | SMITH, VICKY LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161157 | SMITH, VICKY LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158601 | Smith, Vincent | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7191343 | Smith, Virginia | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191343 | Smith, Virginia | The Kane Law Firm, Bonnie E. Kane, Esq.; Steven S. Kane Esq., 402 W Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191343 | Smith, Virginia | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7229335 | Smith, Virginia Lee | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159690 | SMITH, WALTER DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159690 | SMITH, WALTER DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6180177 | Smith, Ward D. | Michael S. Feinberg, APLC, Michael S. Feinberg , Attorney for Creditor(s), 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180177 | Smith, Ward D. | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948006 | Smith, Wayne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145721 | SMITH, WAYNE ALAN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7251578 | Smith, Wayne C. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166164 | SMITH, WENDY WEBER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166164 | SMITH, WENDY WEBER | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 92928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166164 | SMITH, WENDY WEBER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225575 | Smith, William | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7317971 | Smith, William Charles | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317971 | Smith, William Charles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253545 | Smith, William T. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7161159 | SMITH-HENRY, ZACHARIAH GERALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161159 | SMITH-HENRY, ZACHARIAH GERALD | Gerald Singleton, 450 A ST, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145723 | SMITH-TRACEY, MARILYN V | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947058 | Smith-Tracy, Marilyn | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7298628 | Smith-Vaughn, Brandon | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7269782 | Smoak, Barbara | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195208 | Smog Busters | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195208 | Smog Busters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195208 | Smog Busters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244209 | Smoots, Jordan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296201 | Smoots, Mathew | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296201 | Smoots, Mathew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459280 | Smoots, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175719 | SMOOTS, STEPHEN GREGORY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175719 | SMOOTS, STEPHEN GREGORY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
466 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159815 | SMRT, JAMES EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159815 | SMRT, JAMES EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161161 | SMRT, THERESA R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161161 | SMRT, THERESA R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7269644 | Smurthwaite, Athena | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7269644 | Smurthwaite, Athena | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005870 | Smylie, Jeanette | Edgar Law Firm, Donald S. Edgar, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7195436 | SMYSER, ERIN R | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195436 | SMYSER, ERIN R | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195436 | SMYSER, ERIN R | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164806 | SMYSER, TIMOTHY P | Adam A Sorrells, 60 INDEPENDENCE CIRCLE #100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164806 | SMYSER, TIMOTHY P | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7150463 | Snead, Angelo | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7303522 | Snead, Angelo | Frantz, James P., 402 Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306268 | Snead, Dannika | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462050 | Snead, Jaki Jean | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462050 | Snead, Jaki Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162029 | Snead, Joshua | Mark Potter , 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150491 | Snead, Loren | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7319150 | Snead, Loren | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150775 | Snead, Nikko | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7306126 | Snead, Nikko | James P Frantz, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322045 | Snead, Nikko | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303080 | Snead, Nikko | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150784 | Snead, Romeo | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7320814 | SNEAD, ROMEO | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169661 | SNEDEKER, ERIC WENDEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169662 | SNEDEKER, MARCY ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7244193 | Snell, Eugene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242460 | Snell, Jr., Eugene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbare, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145133 | Snelling, Jim Eugene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145133 | Snelling, Jim Eugene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200355 | Snetsinger Family Trust | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3930 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
467 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200355 | Snetsinger Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200355 | Snetsinger Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200910 | SNFQAPI, LLC. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200910 | SNFQAPI, LLC. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161583 | SNIDER, BARBARA JOYCE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7295097 | Snider, Lorena | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295097 | Snider, Lorena | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161584 | SNIDER, RONNIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7341250 | Snidow Jr., Neal William | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285651 | Snidow, Debra Jayne | James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186504 | SNOEN, SARA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7301161 | Snow Jr., Dony | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158198 | SNOW JR., TOWER C. | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7171048 | Snow, Kaitlynn | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7187206 | SNOW, MICHAEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187206 | SNOW, MICHAEL | Deborah Dixon, Attorney, Wildfire Recovery Attorneys, 3102 OAK LAWN AVE. SUITE 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7468314 | Snyder, Amanda | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468314 | Snyder, Amanda | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474215 | Snyder, Barbara | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474215 | Snyder, Barbara | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190164 | Snyder, Brittany | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190164 | Snyder, Brittany | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280965 | Snyder, Bruce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163541 | SNYDER, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7469697 | Snyder, Eugene | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469697 | Snyder, Eugene | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5007615 | Snyder, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250097 | Snyder, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169131 | SNYDER, JASON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7250856 | Snyder, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461374 | Snyder, Jonathan Gustavo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458819 | Snyder, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7226548 | Snyder, Kim | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948744 | Snyder, Lauri D. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192350 | SNYDER, LINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192439 | Snyder, Linda Diane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183267 | Snyder, Linda Diane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226189 | SNYDER, LOREE | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948741 | Snyder, Michael D. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7224350 | Snyder, Miles | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460896 | Snyder, Miles J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7292027 | Snyder, Patrice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471221 | Snyder, Sherrill Lea | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471221 | Snyder, Sherrill Lea | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593014 | Snyder, Thomas Edward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593014 | Snyder, Thomas Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152332 | Snyder, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7179707 | So, a minor child (Cassandra Ovit, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302064 | So, Gaia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7472877 | So.C., a minor child (Jerry Canaday, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472877 | So.C., a minor child (Jerry Canaday, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176750 | Soa Vang | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181466 | Soa Vang | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181466 | Soa Vang | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904460 | Soa Vang | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908138 | Soa Vang | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7263925 | Soares, Arthur | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009016 | Soares, Arthur E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009017 | Soares, Arthur E. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976991 | Soares, Arthur E., Jr. & Dianne | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5976993 | Soares, Arthur E., Jr. & Dianne | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009018 | Soares, Dianne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009019 | Soares, Dianne | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7479154 | Soaringeagle Jones Jr., Anthony B. | Paige N. Boldt , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7479154 | Soaringeagle Jones Jr., Anthony B. | Roy E Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7339689 | Sobrero, Deborah | Joseph M. Earley, III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7339689 | Sobrero, Deborah | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203784 | Sobrero, Kimberly | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 5905793 | Socorro Rojas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909254 | Socorro Rojas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7192434 | SODA CANYON REAL ESTATE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328012 | Soderlind, Amy | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328012 | Soderlind, Amy | Uzair Saleem, Attorney, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7279264 | Soderlind, Isaiah | Bagdasarian, Regina , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206257 | SODERLIND, KRISTEN LEE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206257 | SODERLIND, KRISTEN LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182821 | Sodhi, Sukhbir K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182821 | Sodhi, Sukhbir K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163880 | SOENNICHSEN, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163879 | SOENNICHSEN, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7204505 | Soeth, Edna  Sue | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204505 | Soeth, Edna  Sue | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325273 | Soeth, Michael R | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325273 | Soeth, Michael R | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323314 | Soeth, Michael R. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323314 | Soeth, Michael R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311093 | Soeth, Sue | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311093 | Soeth, Sue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479539 | Soeth, Sue | Law Offices of Joseph M. Earley III , Paige N. Boldt, 2561 California Park Drive,  Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479539 | Soeth, Sue | Law Offices of Joseph M. Earley III , Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934395 | Sofia Defilippis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934398 | Sofia Defilippis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934399 | Sofia Defilippis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184577 | Sofia Defilippis (Jennifer Medina, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295407 | Sofia Defilippis (Jennifer Medina, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141232 | Sofia Felicia Pualani Lenta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141232 | Sofia Felicia Pualani Lenta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5903469 | Sofia Foster | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945593 | Sofia Foster | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5905717 | Sofia Lueck | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909177 | Sofia Lueck | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7222745 | Sofia, Nicosia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325275 | Sofie , Scott Boyd | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325275 | Sofie , Scott Boyd | Uzair, Saleem, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325307 | Sofie Contemporary Arts | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325307 | Sofie Contemporary Arts | Uzair                              Saleem, Attorney, Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903373 | Sofie Dolan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945525 | Sofie Dolan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187295 | Sohalia, Inc; doing business as Guru Pressure Washing | Adler Law Group, APLC, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187295 | Sohalia, Inc; doing business as Guru Pressure Washing | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192423 | SOKOL, STEPHEN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7195496 | Sokpheap Rin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195496 | Sokpheap Rin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195496 | Sokpheap Rin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7463004 | Sol Bechtold, indivdually and as Executor of the Estate of Joanne Caddy | WILCOXEN CALLAHAM, LLP , Drew M. Widders , 2114 K Street , Sacramento , CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7177629 | Solano, Antonio Richard | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7208227 | Solano, Charlene Kay | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7246158 | Solansky, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242141 | Solansky, Danielle | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999670 | Solar, Joseph | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009020 | Solar, Joseph | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938612 | Solar, Joseph | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938613 | Solar, Joseph | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174721 | SOLAR, JOSEPH | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174721 | SOLAR, JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7470452 | Solari, Linda Marie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7470452 | Solari, Linda Marie | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324993 | Solar-Novak, Margarita | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7483451 | Solda Jr., Arthur  W. | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7483451 | Solda Jr., Arthur  W. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471406 | Solda, Mary M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471406 | Solda, Mary M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189702 | Soleil Aurora Belle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189702 | Soleil Aurora Belle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189110 | Soleil Belle (Teisha Belle, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189110 | Soleil Belle (Teisha Belle, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285799 | Soleil Belle (Teisha Belle, Parent) | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315464 | Soleil Belle (Teisha Belle, Parent) | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311667 | Soleil, Samantha Selene | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166204 | SOLGA, NICHOLAS | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7471699 | Solga, Nicholas | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165155 | SOLINSKY, PETER | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4998785 | Solinsky, Peter; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4998786 | Solinsky, Virginia; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7167847 | SOLIS, ARIANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190919 | Solis, Arnaldo | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161162 | SOLIS, ARNALDO B. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161162 | SOLIS, ARNALDO B. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167848 | SOLIS, AUSTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7270844 | Solis, Donna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161164 | SOLIS, RUBI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161164 | SOLIS, RUBI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282065 | Solis, Samuel | Regina Bagdasarian, 402 W  Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7329148 | Soliz Jr., Armando | Law Offices of Larry S. Buckley, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7329148 | Soliz Jr., Armando | Law Offices of Larry S. Buckley, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7319894 | Soliz, Caitlin Charlotte | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319894 | Soliz, Caitlin Charlotte | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593624 | Soliz, Mindy Laurel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593624 | Soliz, Mindy Laurel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7283024 | Soliz, Tatiana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283024 | Soliz, Tatiana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478706 | Solkov, Devin Louis | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7478706 | Solkov, Devin Louis | Boldt, Paige N., 70 Stoney Point Road, Ste. A, Santa Rosa, CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7469150 | Solkov, Mitchell D. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469150 | Solkov, Mitchell D. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4948747 | Sollars, Patricia K. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7162571 | Sollars, Patricia K. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5000150 | Sollecito, Amie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162779 | SOLLECITO, AMIE MARIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5000154 | Sollecito, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162780 | SOLLECITO, JOHN SEBASTIAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7262635 | Solliday, Hilde | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009625 | Solliday, Hilde B. (Barretto); Ottinger, Bryan (Burich) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009626 | Solliday, Hilde B. (Barretto); Ottinger, Bryan (Burich) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7244610 | Solomon, Daniel | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469767 | Solomon, Meredith | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168757 | SOLORIO, VERONICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7272508 | Solors, Daniel | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161169 | SOLORS, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161169 | SOLORS, DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161170 | SOLORS, ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161170 | SOLORS, ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7295685 | Solors, Elizabeth Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244294 | Solors, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161171 | SOLORS, FRANK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161171 | SOLORS, FRANK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268658 | Solors, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161172 | SOLORS, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161172 | SOLORS, THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999674 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009022 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999672 | Solski, Ronald W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009021 | Solski, Ronald W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5976997 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5976998 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186505 | SOLT, WILFORD | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186506 | SOLWICK, JASON D. | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5972828 | Somchai Tuanthet | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972829 | Somchai Tuanthet | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972831 | Somchai Tuanthet | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317874 | Somerby, Lorraine Y | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317874 | Somerby, Lorraine Y | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196408 | SOMERET SHAW | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196408 | SOMERET SHAW | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7219161 | Somers, Robin | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193105 | Somkiat Air Visaysouk | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7193105 | Somkiat Air Visaysouk | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005879 | Sommers, Bill | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140384 | SOMMERS, BILL | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5005876 | Sommers, Joan | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140385 | SOMMERS, JOAN LINDA | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7312925 | Somorano, Jeffrey Eric | Jeffrey Eric Somorano, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312925 | Somorano, Jeffrey Eric | Jeffrey Eric Somorano, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240916 | Somphone Xayalath and Simmon Sayavong | Law Office of Kenneth P. Roye, Joseph G. Astleford , 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7216830 | Sompo International Insurance | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7212431 | Sompo Japan Insurance Co. of America | Grotefeld Hoffman LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7197085 | Sonal Hiren Shah | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197085 | Sonal Hiren Shah | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197085 | Sonal Hiren Shah | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7171693 | Sondra F Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 2000 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5972832 | Sondra Harlan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972834 | Sondra Harlan | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972835 | Sondra Harlan | Michael A. Kelly , Esq. / SBN : 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
474 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189112 | Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189112 | Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322417 | Sondra Harlan as Trustee For The Sondra Harlan Revocable Inter Vivos Trust | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195797 | Sondra K Youngblood | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195797 | Sondra K Youngblood | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195797 | Sondra K Youngblood | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152982 | Sondra Kathleen Edwards | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152982 | Sondra Kathleen Edwards | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152982 | Sondra Kathleen Edwards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153008 | Sondra Rae Matthews | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153008 | Sondra Rae Matthews | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153008 | Sondra Rae Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7485321 | Sone Savayong and Phetphone Phasatvath d/b/a Paradise Noodles; and V.S., a minor (Sone Savayong & Phetphone Phasatvath, parents) | Law Office of Kenneth P Roye, Joseph G Astleford, 142 West 2nd Street Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7200290 | SONEKEO, JOSETTE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200290 | SONEKEO, JOSETTE | Jon C. Cox, Attorney, Law Offices of John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200290 | SONEKEO, JOSETTE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200302 | SONEKEO, KEN | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200302 | SONEKEO, KEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200302 | SONEKEO, KEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7466400 | Sonekeo, Thonglieng | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466400 | Sonekeo, Thonglieng | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466400 | Sonekeo, Thonglieng | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142225 | Sonia Angelica Garcia Barragan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142225 | Sonia Angelica Garcia Barragan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972837 | Sonia Hilton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972838 | Sonia Hilton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972840 | Sonia Hilton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197260 | Sonia Louise Nelson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197260 | Sonia Louise Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197260 | Sonia Louise Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143830 | Sonia Marie Kirkland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143830 | Sonia Marie Kirkland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3938 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
475 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177873 | Sonia Y. Lockler, Daniel Lockler | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5934414 | Sonja Debrunner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934415 | Sonja Debrunner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934416 | Sonja Debrunner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175195 | Sonja F. White | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175195 | Sonja F. White | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175195 | Sonja F. White | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5972846 | Sonja Hagy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972847 | Sonja Hagy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7281220 | Sonneborn, Christy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7303372 | Sonnenberg, Charles  B | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303372 | Sonnenberg, Charles  B | Charles B Sonnenberg, Paige N. Boldt (attorney), 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273490 | Sonnenberg, Shelley  K | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273490 | Sonnenberg, Shelley  K | Paige N. Boldt, 2561 California Park Drive, STE.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226718 | Sonntag, Diane  R. | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206507 | Sonntag, Walter M. | Sieglock Law, A.P.C., Chistopher Seieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186651 | Sonoma Adventures Inc. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186651 | Sonoma Adventures Inc. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182333 | Sonoma Adventures LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182333 | Sonoma Adventures LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327956 | Sonoma Cake Creations | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7327956 | Sonoma Cake Creations | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195468 | Sonoma Cann | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195468 | Sonoma Cann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195468 | Sonoma Cann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7335123 | Sonoma Country Antiques, Inc. | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4945327 | Sonoma County Agricultural Preservation and Open Space District | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5912896 | Sonoma County Agricultural Preservation and Open Space District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5912910 | Sonoma County Agricultural Preservation and Open Space District | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7328223 | Sonoma County Antiques, Inc. | Sonoma County, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4945330 | Sonoma County Community Development Commission | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951118 | Sonoma County Community Development Commission | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5951131 | Sonoma County Community Development Commission | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7197196 | Sonoma County Driving and Riding Club | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197196 | Sonoma County Driving and Riding Club | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197196 | Sonoma County Driving and Riding Club | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165781 | Sonoma County Patients Association | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4945333 | Sonoma County Water Agency | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5912898 | Sonoma County Water Agency | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5912912 | Sonoma County Water Agency | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7164595 | SONOMA CREEK INN LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164595 | SONOMA CREEK INN LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7483055 | Sonoma Ecology Center - Sugarloaf Ridge State Park | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199462 | SONOMA FAIRWAY KNOLL HOMEOWNERS ASSOCIATION | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199462 | SONOMA FAIRWAY KNOLL HOMEOWNERS ASSOCIATION | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193066 | Sonoma Grown Industries, Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193066 | Sonoma Grown Industries, Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193066 | Sonoma Grown Industries, Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7204305 | Sonoma Landscapes, Inc. | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326559 | Sonoma Pet Recovery, LLC | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326874 | Sonoma Sauces | John C Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326874 | Sonoma Sauces | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328044 | Sonoma Silver Co. | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195171 | Sonoma Sterling Limousines, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195171 | Sonoma Sterling Limousines, Inc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195171 | Sonoma Sterling Limousines, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4945336 | Sonoma Valley County Sanitation District | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5951120 | Sonoma Valley County Sanitation District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5951133 | Sonoma Valley County Sanitation District | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7165203 | Sonoma Valley Escapes, Inc. | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7176063 | Sonoma Vinegar Works | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176063 | Sonoma Vinegar Works | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195185 | Sonoma Volkswagon | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195185 | Sonoma Volkswagon | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195185 | Sonoma Volkswagon | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153214 | Sonya Ann Butts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153214 | Sonya Ann Butts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153214 | Sonya Ann Butts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143115 | Sonya Gregg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143115 | Sonya Gregg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142995 | Sonya Lynn Younger-Powers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142995 | Sonya Lynn Younger-Powers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194207 | SONYA MILLER O'CONNOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194207 | SONYA MILLER O'CONNOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905256 | Sonya Perez | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5947050 | Sonya Perez | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7164415 | SONYA SMITH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164415 | SONYA SMITH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142184 | Sonya Stella Gutierrez Matias | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142184 | Sonya Stella Gutierrez Matias | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904658 | Sonya Sweeney | C. Brooks Cutter, John G. Roussas, Matthew M. Breining, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7163333 | SOOD, DEVIKA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7163333 | SOOD, DEVIKA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243392 | Sood, Devika | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7206903 | Sooter, Michael | Law Offices of Joseph M. Earley III, Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206903 | Sooter, Michael | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257891 | Sooter, Taya Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257891 | Sooter, Taya Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480481 | Sooter, Taya Wall | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904174 | Sopallin Khounn | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016946 | Sopallin Khounn, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015928 | Sopallin Khounn, et al. See Attached Short Form Complaint (CGC-18-569774) | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7290506 | Soper Company, a Delaware corporation | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7301615 | Sopha, Richard Darrell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301615 | Sopha, Richard Darrell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323985 | Sopha, Richard Darrell | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902160 | Sophia Aceves | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5906181 | Sophia Aceves | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5909568 | Sophia Aceves | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5911407 | Sophia Aceves | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5912195 | Sophia Aceves | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7189703 | Sophia Carr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189703 | Sophia Carr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184404 | Sophia Cheri Scribner (Jessica Caldwell, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297159 | Sophia Cheri Scribner (Jessica Caldwell, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972851 | Sophia Corbett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972852 | Sophia Corbett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972854 | Sophia Corbett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909464 | Sophia Forbis | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5911354 | Sophia Forbis | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904744 | Sophia Gospe | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946627 | Sophia Gospe | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7192418 | Sophia Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192418 | Sophia Hossfeld | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199636 | Sophia Hossfeld Special Needs Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199636 | Sophia Hossfeld Special Needs Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903882 | Sophia Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5934429 | Sophia Lopez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934431 | Sophia Lopez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176522 | Sophia Lopez (Ruben Lopez,Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181240 | Sophia Lopez (Ruben Lopez,Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181240 | Sophia Lopez (Ruben Lopez,Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195889 | Sophia M Enos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195889 | Sophia M Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195889 | Sophia M Enos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903905 | Sophia Niehage | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176603 | Sophia Niehage (Christopher Niehage, parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181321 | Sophia Niehage (Christopher Niehage, parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181321 | Sophia Niehage (Christopher Niehage, parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7273749 | Sophia Niehage (Christopher Niehage, parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broaday Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7273749 | Sophia Niehage (Christopher Niehage, parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 5902235 | Sophia Ritcher-Czlonka, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906251 | Sophia Ritcher-Czlonka, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904218 | Sophia Rodriguez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946193 | Sophia Rodriguez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7165134 | Sophia T Majchrzak Revocable Inter Vivos Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7176630 | Sophie Beth Pettigrew | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181348 | Sophie Beth Pettigrew | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181348 | Sophie Beth Pettigrew | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7184143 | Sophie Engelken | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184143 | Sophie Engelken | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904951 | Sophie Pettigreen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908500 | Sophie Pettigreen | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7163261 | SOPHIE ZALESKI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163261 | SOPHIE ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189704 | Sophina Hawkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189704 | Sophina Hawkins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174262 | SORACCO, GENELLE M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174262 | SORACCO, GENELLE M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999678 | Soracco, Genelle M. (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009024 | Soracco, Genelle M. (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999676 | Soracco, Sam L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009023 | Soracco, Sam L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174263 | SORACCO, SAM L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174263 | SORACCO, SAM L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5977000 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977001 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999680 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009025 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7239747 | Sorace, Anthony Joseph | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7232405 | Sorace, Melodie Lee | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7312200 | Sorace, Nicole | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5934434 | Soraya Mahmoud | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934435 | Soraya Mahmoud | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934437 | Soraya Mahmoud | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7320353 | Sordillo, Kenneth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198994 | Sorensen Robert C. and Linda L. Rev Living Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198994 | Sorensen Robert C. and Linda L. Rev Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324892 | Sorensen, Ann Kathleen | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95929 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324892 | Sorensen, Ann Kathleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165611 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187068 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187068 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187068 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7295337 | Sorensen, Diane L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7214145 | Sorensen, Jan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7285878 | Sorensen, Lawrence | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183895 | Sorensen, Lesley Anne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183895 | Sorensen, Lesley Anne | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294664 | Sorensen, Lesley Anne | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462447 | Sorensen, Martin B. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462447 | Sorensen, Martin B. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245047 | Sorensen, Steven C. | Corey, Luzaich, de Ghetaldi & Riddle, 700 El Camino, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148811 | Sorensen, William | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170328 | SORENSON, BRENDA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170328 | SORENSON, BRENDA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162810 | SORENSON, CLAUS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162810 | SORENSON, CLAUS | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244344 | Sorenson, Claus | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244344 | Sorenson, Claus | Engstrom Lipscomb & Lack, Whalen, Daniel G., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7265025 | Sorenson, Claus O | Engstrom, Lipscomb, & Lack, Brian J. Heffernan, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7161804 | Sorg, Theresa | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7168111 | SORIANO, ALAIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168112 | SORIANO, YASER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7333980 | Sorich, Scott John | Gerald Singleton, Esq., 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7177304 | Sorrelle  D'Agosta (Alexis D'Agosta, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177304 | Sorrelle  D'Agosta (Alexis D'Agosta, Parent) | Bagdasarian, Regina, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187431 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187431 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7339534 | Soshee, Kathleen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185426 | SOTELO, EVARISTO | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7230939 | Sotelo, Hunter David | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7314059 | Sotelo, Marilu | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7176838 | Sotirios  Mintzas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183588 | Sotirios Mintzas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183588 | Sotirios Mintzas | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161173 | SOTO, CYNTHIA KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161173 | SOTO, CYNTHIA KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469680 | Soto, Frederick | Wagner Jones Kopfman & Artenian LLP, Niclolas John Paul Wagner , 1111 E Herndon Ave Suite #317, Fresno , CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7473537 | Soto, Frederick | Kabateck LLP Client Trust Fund, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 4948750 | Soto, Judith | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7162627 | Soto, Judith | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7183275 | Soto, Natalia Jessica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183275 | Soto, Natalia Jessica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161174 | SOTO, NICHOLAS FLORIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161174 | SOTO, NICHOLAS FLORIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315725 | Sotomayer, Josephine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289869 | Sotomayer, Manuel | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169230 | SOTTANA, DANIEL LEE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7234407 | Sou, Mao Troung | Sieglock Law, A.P.C., Chistopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158604 | SOUCI, JENNIFER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7308956 | Souci, Jennifer Rand | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168760 | SOUCI, JENNY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168760 | SOUCI, JENNY | Bill Robins lll, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7156830 | Soudan, Rich | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7235712 | Souders, Connie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264684 | Souders, Doug | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170798 | SOUKSAVATH, CHEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170798 | SOUKSAVATH, CHEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170793 | SOUKSAVATH, SAVEUY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170793 | SOUKSAVATH, SAVEUY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593256 | Soukup, Kevin Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593256 | Soukup, Kevin Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192175 | Soukup, Kevin Michelle | Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152858 | Soukup, Nichole Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152858 | Soukup, Nichole Ann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152858 | Soukup, Nichole Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226057 | Soukup, Nichole Ann | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3946 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
483 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7226057 | Soukup, Nichole Ann | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168114 | SOULES, CODY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7155126 | Soulsby, Megan | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7152016 | Soulsby, Ryan | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7198808 | Soultions FPC, Inc, dba Solutions for Positive Choices | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462756 | Soultions FPC, Inc, dba Solutions for Positive Choices | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462756 | Soultions FPC, Inc, dba Solutions for Positive Choices | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205347 | Sounds by Dave, Inc. brought by David Maurer | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7175877 | SOUSA, DAVID CLIFFORD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175877 | SOUSA, DAVID CLIFFORD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145726 | SOUSA, EDWARD JOSEPH | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemto, CA 95864 |
| 7169517 | SOUSA, EDWARD JOSEPH | EDWARD SOUSA, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7206197 | SOUSA, GREG JOSEPH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7206197 | SOUSA, GREG JOSEPH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175822 | SOUSA, JEFFREY FRANCIS | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175822 | SOUSA, JEFFREY FRANCIS | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7246166 | Sousa, Katie Cromwell | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159070 | SOUSA, ROBYN PAULEE | ROBYN SOUSA, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7217691 | South, Gary | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7185048 | SOUTH, TAMRA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186136 | SOUTH, TAMRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186136 | SOUTH, TAMRA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190145 | South, Tamra | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190145 | South, Tamra | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186507 | SOUTH, TAMRA RENEE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7173785 | SOUTHARD, DEREK individually and as successor in interest to the Estate of and as trustee of Daniel M. Southard Living Trust. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173785 | SOUTHARD, DEREK individually and as successor in interest to the Estate of and as trustee of Daniel M. Southard Living Trust. | SOUTHARD, DEREK, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7290867 | Southard, Peace | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290867 | Southard, Peace | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303749 | Souther, Christina Dyanne | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320611 | Souther, Christina Dyanne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268834 | Souther, Duane Edgar | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312811 | Souther, Duane Edgar | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7310268 | Souther, Gwyneth Elle | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313582 | Souther, Landon Cash | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186508 | SOUTHERLAND, LONNA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7248136 | Southerland, Lonna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478748 | Southern Baptist Foundation | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478748 | Southern Baptist Foundation | Paige N. Boldt, 2561 Califfornia Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162587 | Southers, Gordon | Angela Jae Chun, Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7305916 | Southwell, Curtis Jean | James F Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186509 | SOUTHWICK, ELEANOR | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187203 | SOUTHWICK, HARLO | Deborah Dixon, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186510 | SOUTHWICK, MICHAEL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7299025 | Southworth, Christina | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7297202 | Southworth, Vicky | Edelson PC, Rafey Balabanian , 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7274440 | Souza Jr., Manuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481964 | Souza, Alishia | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7240418 | Souza, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240513 | Souza, David | Amanda L. Riddle, Corey Luzaich, DeGhetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240764 | Souza, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308578 | Souza, Manuel G | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7458878 | Souza, Marianne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187666 | Sovahn J.M. LeBlanc Revocable Trust Dated 05-07-2009 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187666 | Sovahn J.M. LeBlanc Revocable Trust Dated 05-07-2009 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161175 | SOVEREIGN, LEAH DIANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161175 | SOVEREIGN, LEAH DIANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260340 | Sovereign, Shaunah | Edelson PC, Rafey Balabanian, 123 Townsend St Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169144 | SOVULEWSKI, SAMANTHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140789 | Sovuthy Meas Ramos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140789 | Sovuthy Meas Ramos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905293 | Sovuthy Ramos | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947078 | Sovuthy Ramos | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7465814 | Sowarby, Katie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249869 | Sowarby, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267030 | Sowarby, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297582 | Sowell, Mary Catherine | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 94501 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3948 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
485 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297582 | Sowell, Mary Catherine | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170109 | SOWERS, MADALIENE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7230122 | Spain, Darrel | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7467668 | Spainhower, Brandi Lee | Joseph M. Earley III  , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467668 | Spainhower, Brandi Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159920 | Spainhower, Brenna | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7327118 | Spainhower, Chris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327118 | Spainhower, Chris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190514 | Spainhower, Collen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190514 | Spainhower, Collen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255321 | Spainhower, Dale | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256444 | Spainhower, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7339240 | Spainhower, Nick Caige | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340168 | SPAINHOWER, ROBERT ALLAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340168 | SPAINHOWER, ROBERT ALLAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290287 | Spainhower, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316813 | Spainhower, Vicki Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316813 | Spainhower, Vicki Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183920 | Spalding, Diann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287108 | Spalding, Diann | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183921 | Spalding, James C | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183921 | Spalding, James C | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299828 | Spalding, James C | Bagdasarian, Regina, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245906 | Spalding, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160508 | SPALETTA, PENNY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160508 | SPALETTA, PENNY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230339 | SPANDENBERG SR, PAUL | DAVE FOX, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7281033 | Spangenberg Sr., Paul | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7238783 | Spangenberg, Paul David | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7325717 | Spangler Concrete & Engineering Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325717 | Spangler Concrete & Engineering Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005736 | Spangler, Barbara | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7239914 | Spangler, Blair | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3949 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163924 | SPANIER, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163925 | SPANIER, EVAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163923 | SPANIER, LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7227919 | Spann Vineyards, Inc. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230905 | Spann, Elizabeth L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231632 | Spann, Peter A. | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145728 | SPARACINO, JUDITH E | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145727 | SPARACINO, NICK | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 6029341 | Sparkman, Jason | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7229469 | Sparkman, Jason | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7284296 | Sparks, James | Edelson PC , Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7256375 | Sparks, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247695 | Sparks, Jonathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297136 | Sparks, Kathy | Levin Law Group, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 4999682 | Sparks, Kevin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009026 | Sparks, Kevin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174265 | SPARKS, KEVIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174265 | SPARKS, KEVIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5977003 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977005 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7246033 | Sparks, Laura Burkett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246033 | Sparks, Laura Burkett | Paige N. Boldt , 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999684 | Sparks, Marni | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009027 | Sparks, Marni | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174266 | SPARKS, MARNI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174266 | SPARKS, MARNI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261386 | Sparks, Richard | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7300232 | Sparks, Roberta | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999686 | Sparks, Spencer | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009028 | Sparks, Spencer | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174267 | SPARKS, SPENCER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174267 | SPARKS, SPENCER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170183 | SPARKS, WESLEY | Bill Robins III, 808 WILSHIRE BLVD SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170184 | SPARKS, YESHELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182780 | Spatz, Russell | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
487 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182780 | Spatz, Russell | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6183697 | Spatz, Tyler | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183697 | Spatz, Tyler | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7161179 | SPEAR, COLBY WADE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161179 | SPEAR, COLBY WADE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158509 | SPEARS, BRELYN NICOLE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190258 | Spears, Jerry | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190258 | Spears, Jerry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310818 | Spears, Rhett Jeffrey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312500 | Spears, Rhett Jeffrey | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294912 | Spears, Sandra | Frantz, James P., 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290586 | Spears, Sandra | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209439 | Spears, Wendy | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323088 | Spears, Wendy Kristine | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340617 | Spears, Wendy Kristine | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185812 | SPEC RITE TORQUE CONVERTERS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185812 | SPEC RITE TORQUE CONVERTERS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161180 | SPECHT, DANIEL R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161180 | SPECHT, DANIEL R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7224418 | Special Needs Trust for Christine Elizabeth Johnson | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224418 | Special Needs Trust for Christine Elizabeth Johnson | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184100 | Speck, James | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184100 | Speck, James | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268619 | Speck, James | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317284 | Spectrum Landscapes | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476198 | Speed, JoAnn | Singleton Law Firm , Gerald Singleton , 450 A Street 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073117 | Speed, Ronald | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7302396 | Speegle, Mary E. | Levin Law Goup PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7313837 | Speegle, Robert L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7161183 | SPEER, AARON ALEX | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161183 | SPEER, AARON ALEX | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161185 | SPEER, DONNA MAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161185 | SPEER, DONNA MAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7285657 | Speer, III, Mark | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319006 | Speer, Larry | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 6029342 | Speer, Mark | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7152060 | Spees, Noble Dennis | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7190236 | Spees, Noble Dennis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190236 | Spees, Noble Dennis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155636 | Spees, Sharlene Lynne | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7190231 | Spees, Sharlene Lynne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190231 | Spees, Sharlene Lynne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186069 | SPEHAR, CAROLYN LUCIA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186069 | SPEHAR, CAROLYN LUCIA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7206034 | SPEICHER, KARI | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158399 | SPEIGHTS, BRITTNEY NICHOLE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190922 | SPEIRS, KASSIDY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7253322 | Spence, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140621 | Spencer  B Humphrey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140621 | Spencer  B Humphrey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road Suite A, Santa Rosa, CA 95401 |
| 7144514 | Spencer Earl Isenhower | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144514 | Spencer Earl Isenhower | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903438 | Spencer Evanko | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945566 | Spencer Evanko | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161194 | SPENCER FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161194 | SPENCER FAMILY LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903991 | Spencer Humphrey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907715 | Spencer Humphrey | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7184580 | Spencer J Cates | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184580 | Spencer J Cates | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153292 | Spencer Marshall Bird | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153292 | Spencer Marshall Bird | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153292 | Spencer Marshall Bird | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906377 | Spencer Nowlin | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947986 | Spencer Nowlin | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7145327 | Spencer Pat Dyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145327 | Spencer Pat Dyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184139 | Spencer Phillip Aldred | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184139 | Spencer Phillip Aldred | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195347 | Spencer Riddle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195347 | Spencer Riddle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195347 | Spencer Riddle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161186 | SPENCER, ANTHONY NEILL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161186 | SPENCER, ANTHONY NEILL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161192 | SPENCER, DONNA J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161192 | SPENCER, DONNA J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305595 | Spencer, Ernest D. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7320228 | Spencer, Jackie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7296994 | Spencer, Kathleen | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161187 | SPENCER, MARK WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161187 | SPENCER, MARK WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003136 | Spencer, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182192 | Spencer, Paul Wallace | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182192 | Spencer, Paul Wallace | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268058 | Spencer, Robert | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7319004 | Spencer, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161188 | SPENCER, SHEREE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161188 | SPENCER, SHEREE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161193 | SPENCER, STEVEN J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161193 | SPENCER, STEVEN J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5007261 | Spencer, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240033 | SPENCER, SUSAN | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296629 | Spenger, Darrell | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7182193 | Spengler, Barbara | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182193 | Spengler, Barbara | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243064 | Spengler, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296558 | Spentzos, Kyriakos | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223637 | Sperber, Marjorie | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175309 | Speri R. Machuga | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175309 | Speri R. Machuga | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175309 | Speri R. Machuga | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7593617 | Sperl, Randy Allan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7593617 | Sperl, Randy Allan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474022 | Sperske, Alphonse | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7484102 | Spicer, William | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484102 | Spicer, William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170072 | SPIEGLER, MYRNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170072 | SPIEGLER, MYRNA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7306290 | Spiersch, Victoria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298318 | Spigner, Scott | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161396 | SPILLER, MARISSA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187048 | Spiller, Marissa Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187048 | Spiller, Marissa Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199774 | SPILLERS HOWARD & LINDA J TR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199774 | SPILLERS HOWARD & LINDA J TR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237794 | Spinningwind, Daniel | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 4949354 | Spirlock, Anna | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4949348 | Spirlock, Tammy | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146424 | Spirlock, Tammy and Anna L. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7146064 | Spirlock, Tammy L. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7163334 | SPITZER, DONALD | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7163334 | SPITZER, DONALD | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7248618 | Spitzer, Donald | Enstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7316802 | Splivalo, Crystal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6184258 | Splivalo, Patricia | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7479200 | Spoil Me Rotten | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7297219 | Spoolman, Amber | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310463 | Spoolman, Autumn Cassidy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316370 | Spoolman, Joel Glen | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249070 | Spooner, Jill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291001 | Spooner, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7341430 | Spooner, Mark | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148375 | Sprague - Haber, LLC | Ronald Goldman, Baum Hedlund Aristei Goldman , 33422, 10940 Wilshire Blv. 17th Floor , Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7202495 | Sprague, Andrew Charles | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 6029343 | Sprague, David | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7176016 | SPRAGUE, GEORGE RALPH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176016 | SPRAGUE, GEORGE RALPH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176016 | SPRAGUE, GEORGE RALPH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7301737 | Sprague, Jered | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7072480 | Sprague, Roanld | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7158554 | Sprague, Robert | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7463167 | Sprague, Ronald | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7186791 | Sprague, Terri Irene Linn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186791 | Sprague, Terri Irene Linn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286450 | Sprain, Cynthia | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145067 | Sprain, Ronald Alan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145067 | Sprain, Ronald Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175879 | SPRANKLE, CASSIDY RAE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175879 | SPRANKLE, CASSIDY RAE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170972 | Sprauce, Florence | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4999688 | Sprayberry, Sangchan | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5977007 | Sprayberry, Sangchan; Yi Ya | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7213435 | Spreen, Edward | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7466852 | SPREEN, EDWARD | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459306 | Spreen, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459760 | Spreen, Rhonda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7482269 | Spring IV, Clement John | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482269 | Spring IV, Clement John | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198970 | Spring Sage Witt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198970 | Spring Sage Witt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934440 | Spring Valley Ranch | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934441 | Spring Valley Ranch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934442 | Spring Valley Ranch | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 7184073 | SPRING, CHESTER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7144873 | Springer, Christian | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145851 | SPRINGER, PAMELA SUE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144874 | Springer, Rollin | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7297018 | Springs, Daniel | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301409 | Springs, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221350 | Springs, Matthew Travis | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186512 | SPRINGSTEEN, JOSHUA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186513 | SPRINGSTEEN, MICHELLE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7175944 | SPROWL, VIRGINA RUTH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175944 | SPROWL, VIRGINA RUTH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7240431 | Spruell, Alfred H. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247529 | Spruell, Gwendolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277877 | Spuehler, Annette Elaine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277877 | Spuehler, Annette Elaine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326838 | Squatch Ranch Investments, LLC | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287225 | Squires II, Oscar Henry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287225 | Squires II, Oscar Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310917 | Squires, Beverly | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7325662 | Squires, Beverly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325662 | Squires, Beverly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476316 | Squires, Beverly Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476316 | Squires, Beverly Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319537 | Squires, Bruce | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291009 | Squires, Bruce Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291009 | Squires, Bruce Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999143 | Squires, Courtney | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008687 | Squires, Courtney | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174723 | SQUIRES, COURTNEY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174723 | SQUIRES, COURTNEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999145 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008688 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7310091 | Squires, Oscar | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7247889 | Squires, Teresa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7274754 | Srisuan, Sumarlee | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195469 | SRM Contracting | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195469 | SRM Contracting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195469 | SRM Contracting | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176476 | Sror Kat-Kuoy | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3956 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
493 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903865 | Sror Kat-Kuoy | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181194 | Sror Kat-Kuoy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181194 | Sror Kat-Kuoy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173680 | Sror Kat-Kuoy as Trustee for The Sror Kat-Koy Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325002 | Srotananda, Brian | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325002 | Srotananda, Brian | Uzair, Saleem, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7214428 | SSW Credit, L.L.C. | Berger Kahn ALC, Craig S. Simon, Esq., 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7227620 | SSW Credit, LLC | Craig S Simon, Berger Kahn ALC, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7200440 | ST GEORGE, JACOB EVAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7152954 | ST PIERRE, JEFFEREH NIEL | JEFFEREH ST PIERRE, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145729 | ST PIERRE, JEFFEREY NIEL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7182194 | St Pierre, Kimberly Okhyang | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182194 | St Pierre, Kimberly Okhyang | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145730 | ST PIERRE, MICHELLE LYNN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7182195 | St Pierre, William Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182195 | St Pierre, William Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483176 | St. Amand, Quentin | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325935 | St. Clair , Gabriella | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325935 | St. Clair , Gabriella | Tarik Naber, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7293192 | St. Clair, Mark | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186514 | ST. GEORGE, VALERIE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161300 | ST. GERMAIN, CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161300 | ST. GERMAIN, CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325100 | St. Helena Olive Oil Company | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7223874 | St. John, Kerry Lee | Joseph M. Earley , III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223874 | St. John, Kerry Lee | Paige N. Boldt, 2561 California Park Drive , Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305875 | St. John, Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305875 | St. John, Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235607 | St. Martin, Victor C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312697 | St. Nicholas' Episcopal Church | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5003370 | St. Pierre, Kimberly | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5003373 | St. Pierre, William | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174725 | STAATERMAN, ROBERT ALAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174725 | STAATERMAN, ROBERT ALAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999690 | Staaterman, Robert Alan; | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
494 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009029 | Staaterman, Robert Alan; | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938626 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938627 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999692 | Staaterman, Robyn Susan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009030 | Staaterman, Robyn Susan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174726 | STAATERMAN, ROBYN SUSAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174726 | STAATERMAN, ROBYN SUSAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338703 | Staats, Tami Annette | Gerald Singleton, 450 A Street. 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145731 | STABILE, FRANCES MARIE | FRANCES STABILEEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947232 | Stabile, Francis | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7328686 | Stabler, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902267 | Stace Stanley, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906281 | Stace Stanley, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7195671 | Stacey Alan Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195671 | Stacey Alan Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195671 | Stacey Alan Taylor | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152540 | Stacey Ann Ariel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152540 | Stacey Ann Ariel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152540 | Stacey Ann Ariel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141901 | Stacey Ann Gardina | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141901 | Stacey Ann Gardina | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934444 | Stacey Barbara Cook | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934445 | Stacey Barbara Cook | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934447 | Stacey Barbara Cook | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5934448 | Stacey Barbara Cook | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168829 | Stacey Barbara Crook | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168829 | Stacey Barbara Crook | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5948411 | Stacey Biagi | Demas Law Group, P.C, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7325962 | Stacey Bush | Joseph M Earley III 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325962 | STACEY BUSH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192710 | STACEY FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3958 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
495 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192710 | STACEY FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175019 | Stacey L. Lundquist-Matz | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175019 | Stacey L. Lundquist-Matz | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175019 | Stacey L. Lundquist-Matz | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5934449 | Stacey L. Windle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934450 | Stacey L. Windle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934452 | Stacey L. Windle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7144506 | Stacey Lavonn Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144506 | Stacey Lavonn Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221642 | Stacey Lynn Olson OBO Kemen & Son Engineering, INC. | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141799 | Stacey Natasha Gonzales | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141799 | Stacey Natasha Gonzales | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196795 | Stacey Nicole Shaffer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196795 | Stacey Nicole Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196795 | Stacey Nicole Shaffer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141078 | Stacey Pimental | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141078 | Stacey Pimental | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194256 | STACEY PIPKIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194256 | STACEY PIPKIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184263 | Stacey Poliquin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184263 | Stacey Poliquin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169245 | STACEY SMIGROD AS TRUSTEE OF THE GOODNER, SMIGROD 2017 FAMILY TRUST created by a Declaration of Trust dated April 26, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168182 | STACEY SMIGROD DBA LANDSCAPE DESIGN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164277 | STACEY SOKOL-DALY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164277 | STACEY SOKOL-DALY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152710 | Stacey Tilden Halliday | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152710 | Stacey Tilden Halliday | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152710 | Stacey Tilden Halliday | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972881 | Stacey Vermillion | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972882 | Stacey Vermillion | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972883 | Stacey Vermillion | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184659 | Stacey White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184659 | Stacey White | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934460 | Stacey Zuccolillo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934461 | Stacey Zuccolillo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934463 | Stacey Zuccolillo | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7327234 | Stach , Richard Galen | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327234 | Stach , Richard Galen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297633 | Stachowski, Breanna | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320982 | Stachowski, Corey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154261 | Staci Lee Roethler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154261 | Staci Lee Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154261 | Staci Lee Roethler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176428 | Stacie  Hernandez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181146 | Stacie  Hernandez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181146 | Stacie  Hernandez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327393 | Stacie Clark | Earley, Joseph M., 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327393 | Stacie Clark | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95969 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327393 | Stacie Clark | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904508 | Stacie Hernandez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946455 | Stacie Hernandez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7154292 | Stacie J Brault | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154292 | Stacie J Brault | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154292 | Stacie J Brault | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145647 | Stacie L Rivers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7145647 | Stacie L Rivers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934465 | Stacie M Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934466 | Stacie M Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934467 | Stacie M Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972896 | Stacie Murphy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972897 | Stacie Murphy | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972898 | Stacie Murphy | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5972899 | Stacie Murphy | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316870 | Stack, John | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7302275 | Stack, Roberta | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7184296 | Stacy Ann Shepard | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184296 | Stacy Ann Shepard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141462 | Stacy Ann Sincheff | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141462 | Stacy Ann Sincheff | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934474 | Stacy B. Phillips | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934475 | Stacy B. Phillips | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5934476 | Stacy B. Phillips | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7193161 | Stacy Beabout | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193161 | Stacy Beabout | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327669 | Stacy Bowerson, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327669 | Stacy Bowerson, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7211091 | Stacy Christine Prater-Pineda as a Trustee for PRATER FAMILY TRUST | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972904 | Stacy DeFrietas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972905 | Stacy DeFrietas | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5972907 | Stacy DeFrietas | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193778 | STACY FUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193778 | STACY FUNES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327064 | Stacy Gepford, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327064 | Stacy Gepford, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193822 | STACY GIVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
498 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193822 | STACY GIVENS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198053 | STACY HAWLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198053 | STACY HAWLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934482 | Stacy Lazzarino | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934484 | Stacy Lazzarino | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934487 | Stacy Lazzarino | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7337329 | Stacy Lynn Place as Trustee for the Stacy Place Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184201 | Stacy Mahoney | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184201 | Stacy Mahoney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972913 | Stacy Miller-Cullen | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972914 | Stacy Miller-Cullen | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5972915 | Stacy Miller-Cullen | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972916 | Stacy Miller-Cullen | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7328025 | Stacy Moore | SKIKOS CRAWFORD, steveskikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328025 | Stacy Moore | steve skikos, Skikos Crawford, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194171 | STACY MULLINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194171 | STACY MULLINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934493 | Stacy Penn | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934494 | Stacy Penn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934495 | Stacy Penn | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152692 | Stacy Pew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152692 | Stacy Pew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152692 | Stacy Pew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184430 | Stacy Prater-Pineda | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184430 | Stacy Prater-Pineda | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327692 | Stacy Sloan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3962 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
499 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903244 | Stacy Watson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945415 | Stacy Watson | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140904 | Stacy Watson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140904 | Stacy Watson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934498 | Stacy Windle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934499 | Stacy Windle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934500 | Stacy Windle | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5934501 | Stacy Windle | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185134 | STAEDLER, MICHELLE A | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7175919 | Stafford Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7175919 | Stafford Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165349 | STAFFORD W. KEEGIN, TRUSTEE AND SUSAN L. KEEGIN, TRUSTEES OF THE KEEGIN FAMILY TRUST CREATED BY AGREEMENT DATED 10/26/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164009 | STAFFORD, CATHLEEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164008 | STAFFORD, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175904 | STAFFORD, DAVID ANTHONY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175904 | STAFFORD, DAVID ANTHONY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7291397 | Stafford, Katelyn Elizabeth | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319489 | Stafford, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174728 | STAFFORD, WILLIAM SAMUEL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174728 | STAFFORD, WILLIAM SAMUEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999694 | Stafford, William Samuel (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009031 | Stafford, William Samuel (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938631 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938629 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 450 A St Ste 500, San Diego, CA 92101-1290 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185711 | STAGGS, WILLIAM HENRY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185711 | STAGGS, WILLIAM HENRY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168761 | STAHR, MKALYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014653 | Stahr, Mykalyn | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7268239 | Stahr-Geasland, Susan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216547 | Stainback, Micah | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161195 | STAINBACK, MICAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161195 | STAINBACK, MICAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7172719 | Stainback, Micah | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7227968 | Stalcup, Audrey R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7234990 | Stalcup, John H. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7227961 | Stalcup, Michael D. | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7233088 | Stalcup, Olivia C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231575 | Stalcup-McCarthy Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7179414 | Stallings, Steve | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7179414 | Stallings, Steve | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7179414 | Stallings, Steve | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7185427 | STALNAKER, CHERISH | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7299006 | Stalnaker, Cherish | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185428 | STALNAKER, JOSEPH | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7317120 | Stalnaker, Joseph | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152499 | Stamatia Marr | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152499 | Stamatia Marr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152499 | Stamatia Marr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904858 | Stamatina Meek | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7170280 | STAMEROFF, ALEXANDER N | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170280 | STAMEROFF, ALEXANDER N | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7474989 | Stameroff, Alexander Nicholas | John C. Cox, 70 Stony Point Road Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474989 | Stameroff, Alexander Nicholas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170277 | STAMEROFF, NICHOLAS L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170277 | STAMEROFF, NICHOLAS L | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7476426 | Stameroff, Nicholas Leonld | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7476426 | Stameroff, Nicholas Leonld | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7341098 | Stammler, Courtney | Cox,John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7341098 | Stammler, Courtney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176687 | Stan  Scott | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195152 | Stan C. Morrison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195152 | Stan C. Morrison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195152 | Stan C. Morrison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153835 | Stan Charles Fischer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195709 | Stan Charles Fischer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195709 | Stan Charles Fischer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195709 | Stan Charles Fischer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153605 | Stan Chormicle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153605 | Stan Chormicle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153605 | Stan Chormicle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902300 | Stan Commerford | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906311 | Stan Commerford | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7481467 | Stan Graves Ceramic Tile | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95828 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481467 | Stan Graves Ceramic Tile | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153422 | Stan McDaniel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153422 | Stan McDaniel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153422 | Stan McDaniel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5972926 | Stan Rickaby | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972927 | Stan Rickaby | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904827 | Stan Scott | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908404 | Stan Scott | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181403 | Stan Scott | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181403 | Stan Scott | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192551 | STAN SOMMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192551 | STAN SOMMER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161196 | STANCLIFF, BRAD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161196 | STANCLIFF, BRAD ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195470 | Standard Beauty Supply | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195470 | Standard Beauty Supply | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195470 | Standard Beauty Supply | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913292 | Standard Guaranty Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7169053 | STANDLEY, DAVID | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7322884 | Standridge, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7292524 | Standridge, Marvin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7464386 | Stanek, Lisa M. | Earley, Joseph M., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464386 | Stanek, Lisa M. | Boldt, Paige N., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465772 | Stanek, Mitchell | Earley, Joseph M., 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464141 | Stanek, Scott A. | Earley, Joseph M., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464141 | Stanek, Scott A. | Boldt, Paige N., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185276 | STANFIELD, CATALINA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185276 | STANFIELD, CATALINA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7161197 | STANFIELD, CATALINA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161197 | STANFIELD, CATALINA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271806 | Stanfield, Patricia Ann | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7271806 | Stanfield, Patricia Ann | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163842 | STANFIELD, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7314312 | Stangelan, Judy Lynne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187383 | STANGO, SHERRY RENEE | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187383 | STANGO, SHERRY RENEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5002780 | Staniek, Margaret | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182196 | Staniek, Margaret | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182196 | Staniek, Margaret | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002784 | Staniek, Mark | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182197 | Staniek, Mark J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182197 | Staniek, Mark J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223587 | Stanislaw Collection | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7176810 | Stanley Dyke Young | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181526 | Stanley Dyke Young | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181526 | Stanley Dyke Young | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176787 | Stanley Williams | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181503 | Stanley Williams | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181503 | Stanley Williams | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5014502 | Stanley & Donna Smith and Nick & Linda Tabellija | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5972931 | Stanley Curtis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972932 | Stanley Curtis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972936 | Stanley Curtis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153877 | Stanley Dwight Breed | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153877 | Stanley Dwight Breed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153877 | Stanley Dwight Breed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218460 | Stanley Dyke Young as Trustee of the Stanley D Young and Rachel S Young Family Trust | James P. Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144046 | Stanley Edward Worcester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144046 | Stanley Edward Worcester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165139 | Stanley Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3966 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
503 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903699 | Stanley Feingold | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7459208 | Stanley H. Freitas and Tracy P. Freitas, Co-Trustees of the Stan and Tracy Freitas Family Trust U/A dated April 18, 2019 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905140 | Stanley Hoover | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908686 | Stanley Hoover | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7158673 | STANLEY IV, WILLIAM CHARLES | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7169820 | Stanley J. Commerford, Jr. Trust of 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5972937 | Stanley Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972938 | Stanley Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5972940 | Stanley Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145524 | Stanley Mitchell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145524 | Stanley Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459863 | Stanley P. Clewett Living Trust | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5934515 | Stanley Powers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934516 | Stanley Powers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934517 | Stanley Powers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194259 | STANLEY POWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194259 | STANLEY POWERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7214979 | Stanley R. and Janet L. Hedlund, Individuals and as Trustees of Amended and Restated Stanley and Janet Hedlund Living Trust 1-26-13 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7140614 | Stanley Richard Hoover | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140614 | Stanley Richard Hoover | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5972946 | Stanley Smith | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016255 | STANLEY SMITH; DONNA SMITH; NICK TABELLIJA AND LINDA TABELLIJA | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5934521 | Stanley V. Schreiber | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934522 | Stanley V. Schreiber | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5934524 | Stanley V. Schreiber | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7165361 | STANLEY W. HAYES AND BARBARA J. MCCALL, TRUSTEES UNDER THE HAYES-MCCALL TRUST AGREEMENT DATED SEPTEMBER 11, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904544 | Stanley Williams | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946490 | Stanley Williams | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5903969 | Stanley Young | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7196796 | Stanley Zuckerman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196796 | Stanley Zuckerman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196796 | Stanley Zuckerman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318630 | Stanley, Christina Ann | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318630 | Stanley, Christina Ann | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168767 | STANLEY, CHRISTOPHER D | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016360 | Stanley, Christopher D. and Michele M. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7251751 | Stanley, Deann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278875 | Stanley, Debbie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462304 | Stanley, Eric | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462304 | Stanley, Eric | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168763 | STANLEY, GUELSY Y | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168762 | STANLEY, JEREMIAH E | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014560 | Stanley, Jeremiah E. and Guesly Y. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469922 | STANLEY, JOHN THEODORE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANLEY FAMILY TRUST | STANLEY, JOHN THEODORE, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469922 | STANLEY, JOHN THEODORE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANLEY FAMILY TRUST | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164436 | STANLEY, JOHN THEODORE, individually and as trustee of the Stanley Family Trust | STANLEY, JOHN THEODORE, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469923 | STANLEY, MARY LOUISE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANDLEY FAMILY TRUST | STANLEY, MARY LOUISE, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469923 | STANLEY, MARY LOUISE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANDLEY FAMILY TRUST | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164437 | STANLEY, MARY LOUISE, individually and as trustee of the Stanley Family Trust | STANLEY, MARY LOUISE, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7168766 | STANLEY, MICHELE M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7265340 | Stanley, Nylind | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235628 | Stanley, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264987 | Stanley, Stace | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163862 | STANPHILL, LOUISE KIEHL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3968 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
505 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7163863 | STANPHILL, WINFRED JAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7307673 | Stanton, Alexander Robert | James P Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289852 | Stanton, Donald | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278854 | Stanwood, James Tanner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278854 | Stanwood, James Tanner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302526 | Stanwood, James Tanner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Law Offices of Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185823 | STAPLETON LAFERRIERE, JENEE LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185823 | STAPLETON LAFERRIERE, JENEE LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7476811 | Stapleton Laferriere, Jenee Lynn | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185822 | STAPLETON, JASON PATRICK | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185822 | STAPLETON, JASON PATRICK | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469655 | Stapleton, Jason Patrick | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185824 | STAPLETON, KATHRYN L | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185824 | STAPLETON, KATHRYN L | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7476989 | Stapleton, Kathryn L. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189746 | STAPLETON, RICK CHARLES | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7472305 | Stapleton, Rick Charles | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187113 | Stapp, John | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161198 | STAPP, NANCY LYNNETT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161198 | STAPP, NANCY LYNNETT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202810 | Stapp, Timothy Darryl | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7215716 | Star Insurance Company, United Specialty Insurance | Denenberg Tuffley, PLLC, Attn: Paul Casetta, 28411 Northwester Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7464263 | Stare, David | Eric J. Ratinoff, 401 Watt Avenue, Sacramento, Ca 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7464301 | Stare, Lee Stassforth | Eric J. Ratinoff, 401 Watt Avenue, Sacramento, Ca 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159163 | STARK, CURTIS DAVID | CURTIS STARK, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145849 | STARK, MINDY K | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947064 | Stark, Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947067 | Stark, Vanessa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7315269 | Starkel, Bonnie  Sue | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315269 | Starkel, Bonnie  Sue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161199 | STARKEY, JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161199 | STARKEY, JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183636 | Starla  Henderson (Delana Casey, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183636 | Starla  Henderson (Delana Casey, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267546 | Starla Henderson (Delana Casey, Parent) | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164328 | STARLA LARRY-PETERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3969 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
506 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164328 | STARLA LARRY-PETERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197622 | STARLENE HANSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197622 | STARLENE HANSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184127 | Starlett Lynn King | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184127 | Starlett Lynn King | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484627 | Starlite Vineyards, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7484627 | Starlite Vineyards, LLC | Paige N. Boldt, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326772 | Starr , Mieka | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326772 | Starr , Mieka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934526 | Starr Carter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934527 | Starr Carter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934528 | Starr Carter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145014 | Starr Francine Padilla | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145014 | Starr Francine Padilla | Paige N. Boldt, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198200 | STARR SUHAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198200 | STARR SUHAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4945463 | Starr Surplus Lines Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq & Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951252 | Starr Surplus Lines Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951595 | Starr Surplus Lines Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951862 | Starr Surplus Lines Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 6118286 | Starr Surplus Lines Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7190899 | STARR, JENNIFER DOREEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190899 | STARR, JENNIFER DOREEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273256 | Starr, Jonathan | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7475232 | Starr, Kassie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475232 | Starr, Kassie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187252 | STARR, KRISTOPHER GERARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187252 | STARR, KRISTOPHER GERARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4949449 | Starr, Marie-Claire | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7315061 | Starr, Natasha | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7315061 | Starr, Natasha | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224640 | Starr, Raphael Scott | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190800 | STARR, ROBERT PHILLIP | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190800 | STARR, ROBERT PHILLIP | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326828 | Starr, Russell | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326828 | Starr, Russell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277771 | Starr, Sarah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327883 | Starrett Dorsey | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197201 | STARRETT, DELBERT JOHN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197201 | STARRETT, DELBERT JOHN | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197201 | STARRETT, DELBERT JOHN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7273220 | Starrett, Joseph | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291482 | Starshine Organics | Joseph M. Earley  III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291482 | Starshine Organics | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197654 | STASIA DIANE REETER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197654 | STASIA DIANE REETER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6122969 | State Farm (Bernard Horstkamp Insured) | Cotchett, Pitre & McCarthy, LLP, Alison E. Cordova, 640 Malcolm Road, Suite 200, San Francisco Airport Office Center, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6122972 | State Farm (Bernard Horstkamp Insured) | Cotchett, Pitre & McCarthy, LLP, Frank A. Pitre, 640 Malcolm Road, Suite 200, San Francisco Airport Office Center, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4950023 | State Farm (Mission Fire) | David J. Kestenbaum, Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 6008061 | State Farm (Mission) | David J. Kestenbaum, Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 6123016 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, David Kestenbaum, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 6123021 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP, Maura Walsh Ochoa, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 4945631 | State Farm General Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, Maura Walsh Ochoa, Waylon J. Pickett, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913555 | State Farm General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913821 | State Farm General Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5934532 | State Farm General Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5934533 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951486 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951793 | State Farm Mutual Automobile Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3971 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
508 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5952054 | State Farm Mutual Automobile Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951794 | State National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5952055 | State National Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7164720 | STATE, NAOMI | NAOMI STATE, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164720 | STATE, NAOMI | Ratinoff, Eric J, 401 WATT AVENUE, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7317967 | staub, gale | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317967 | staub, gale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276136 | Staub, Kellen Gale | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276136 | Staub, Kellen Gale | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316447 | Staub, Russell Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316447 | Staub, Russell Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163757 | STAUER, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163755 | STAUER, NICOLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163756 | STAUER, STEPHANIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7475354 | Stauss, Keenan | Joseph M. Earley, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475354 | Stauss, Keenan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328521 | Stauss, Tanner William | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328521 | Stauss, Tanner William | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949127 | Stavish, Paul | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145732 | STAVISH, PAUL JAMES | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5904928 | Stavros Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908477 | Stavros Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7182823 | Staykow, Alyssa L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182823 | Staykow, Alyssa L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182825 | Staykow, Nicholas G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182825 | Staykow, Nicholas G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182824 | Staykow, Stephanie R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182824 | Staykow, Stephanie R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159413 | STCLAIR, JAKOB DILLON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, First Floor, San Diego, CA 92101 |
| 7159413 | STCLAIR, JAKOB DILLON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, First Floor, San Diego, CA 92101 |
| 7312089 | StClair, Pamela Marie | Frantz, James P. , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322562 | StClair, Pamela Marie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5913142 | Steadfast Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913473 | Steadfast Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913740 | Steadfast Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7186515 | STEARNS, DEBORAH JEAN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7267217 | Stearns, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161806 | Stearns, Luke | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7281178 | Stearns, Melita | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7151735 | Stearns, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7252615 | Stears, Taryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185249 | STECK, ALLEN RAY | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4999698 | Steck, Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009033 | Steck, Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977015 | Steck, Paul | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977016 | Steck, Paul | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174268 | STECK, PAUL ALBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174268 | STECK, PAUL ALBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999700 | Steck, Paul R. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009034 | Steck, Paul R. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938637 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938638 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999702 | Steck, Trinia R.(As Trustee Of The Steck Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009035 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174269 | STECK, TRINIA RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174269 | STECK, TRINIA RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161200 | STECKLOW, CYNTHIA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161200 | STECKLOW, CYNTHIA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161201 | STECKLOW, PETER DAVID | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161201 | STECKLOW, PETER DAVID | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182198 | Stedman, Alana Margaret | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7182198 | Stedman, Alana Margaret | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7157308 | Steed, Amy | Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7157308 | Steed, Amy | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7319854 | Steed, Jordon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319854 | Steed, Jordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6183772 | Steed, Joseph C. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183772 | Steed, Joseph C. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7185225 | STEED, PAMELA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7474081 | Steel Davis, individually, and as Trustee for the Dale Davis Living Revocable Trust | Larry S. Buckley, Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5 , Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7322825 | Steel Davis, individually, and as trustee for the Dale Davis Living Revocable Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7479511 | Steel Davis, individually, and as Trustee for the Dale Davis living revocable trust (Dale Davis Living Trust Estate) | Law Offices of Larry S Buckley, Larry S. Buckley , 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7298098 | Steel, Lorna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231357 | Steele Leasing LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229961 | Steele, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324563 | Steele, Clifford L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318612 | Steele, Daniel Ben | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7318612 | Steele, Daniel Ben | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184013 | STEELE, DAWN V. as wrongful death heir of Ellen Victoria Walker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184013 | STEELE, DAWN V. as wrongful death heir of Ellen Victoria Walker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161203 | STEELE, JUSTIN TYLER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161203 | STEELE, JUSTIN TYLER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167710 | STEELE, KAYLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7269775 | Steele, Kristen | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161204 | STEELE, LOGAN MARSHALL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161204 | STEELE, LOGAN MARSHALL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271816 | Steele, Marla | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275205 | Steele, Michele | Corey, Luzaich, de Ghetaldi & Riddle LLP                , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159790 | STEELE, NICHOLAS ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159790 | STEELE, NICHOLAS ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301335 | Steele, Sandra Rae | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7301335 | Steele, Sandra Rae | Law Offices of John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7306041 | Steele, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184012 | STEELE-PAYNE, DARLA, individually and as successor in interest to the Estate of Ellen Victoria Walker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184012 | STEELE-PAYNE, DARLA, individually and as successor in interest to the Estate of Ellen Victoria Walker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169641 | STEEN III, DONALD RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469587 | Steen Wagner Individually and as Trustee for the Wagner Family Living Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324856 | Steen, Linda  E. | Singleton ,Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463971 | Steen, Mike T. and Shelly A. | Attn: John G. Roussas, 401 Watt Ave, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173812 | STEEN, MIKE T. AND STEEN, SHELLY A. | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173812 | STEEN, MIKE T. AND STEEN, SHELLY A. | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 5004723 | Steen, Shirley | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5011722 | Steen, Shirley | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7163331 | STEEN, SHIRLEY ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7462300 | Steen, Vicki L. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462300 | Steen, Vicki L. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462301 | Steen, William E. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462301 | Steen, William E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196410 | Steenson Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465737 | Steenson Family Trust | Skikos,Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7311812 | Steenson, Helen Christine | Helen Christine Steenson, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159071 | STEENSON, HOLLY | HOLLY STEENSON, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7311733 | Steenson, Scot | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196411 | STEFAN KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196411 | STEFAN KELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934535 | Stefan Kolodziejczyk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934536 | Stefan Kolodziejczyk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934538 | Stefan Kolodziejczyk | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142094 | Stefan Mark Zechowy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142094 | Stefan Mark Zechowy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169936 | STEFAN PETRY AND ELIZABETH TSE AS TRUSTEES OF THE PETRY TSE FAMILY TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170209 | STEFAN, LISA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170208 | STEFAN, MATTHEW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7276157 | Stefanetti, Jacob Anthony | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276157 | Stefanetti, Jacob Anthony | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175716 | STEFANETTI, TRISTAN SANFORD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175716 | STEFANETTI, TRISTAN SANFORD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140684 | Stefani Eleni Lontz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140684 | Stefani Eleni Lontz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903508 | Stefani Lontz | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945628 | Stefani Lontz | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152513 | Stefanie Leanna Indart | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152513 | Stefanie Leanna Indart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152513 | Stefanie Leanna Indart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902448 | Stefanie Lontz | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906455 | Stefanie Lontz | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196797 | Stefanie Ludwig | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196797 | Stefanie Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196797 | Stefanie Ludwig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144117 | Stefanie Michelle Zimmerman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144117 | Stefanie Michelle Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165234 | Stefanie Seifer | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7291408 | Stefanini, Joshua | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144922 | Steffen Jr, Burchard R. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7341445 | Steffen, Cindy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187010 | Steffen, Sr., Giovanni Phillip | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187010 | Steffen, Sr., Giovanni Phillip | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280402 | Steffen, Thomas | Frantz Law Group, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341486 | Steffen, Thomas | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159048 | STEFFEN, TIMOTHY RICHARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7205461 | Stegall, Maureen | Kabateck LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7205461 | Stegall, Maureen | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7170586 | STEGGALL III, DONALD CHARLES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170586 | STEGGALL III, DONALD CHARLES | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170589 | STEGGAL, JAIME RENEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170589 | STEGGAL, JAIME RENEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7236183 | Steifer, Mike | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161206 | STEIGER, ANGELA THORNTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161206 | STEIGER, ANGELA THORNTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190329 | Steiger, Edward R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190329 | Steiger, Edward R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190328 | Steiger, Joan Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190328 | Steiger, Joan Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161207 | STEIGER, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161207 | STEIGER, ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164084 | STEIMLE, HUGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7265826 | Stein Eriksen and Diana Eriksen, dba Stein's Auto Care | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478598 | Stein, Brandy | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478598 | Stein, Brandy | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161610 | STEIN, CHRISTY ANN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7212260 | Stein, Kevin | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7165189 | STEIN, LOIS CHERIE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7317298 | Stein, Mark | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7247056 | Stein, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165544 | STEIN, RANDALL JAY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7202745 | Stein, Robin | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7235286 | Stein, Tracey | Amanda L. Riddle , Corey, Luzaich de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459543 | Steinecke, Penelope | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249472 | STEINECKE, PENNY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255037 | Steinecke, Robert | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297852 | Steiner, Annette | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7321813 | Steiner, Eric | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163660 | STEINER, HERBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7255737 | Steiner, Kathryn | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255737 | Steiner, Kathryn | James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237726 | Steiner, Michael | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271062 | Steiner, Samuel | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163661 | STEINER, WENDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7471499 | Steiner, Wendy | Abbey, Weitzenberg, Warren & Emery PC, Brendan M Knukle, 100 Stony Point Road, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7241472 | Steinke Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7241061 | Steinke, Dale F. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7242210 | Steinke, Karen S. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7327680 | Steinle , Nathan Edward | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
514 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327680 | Steinle , Nathan Edward | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327680 | Steinle , Nathan Edward | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260910 | Steinsiek, Annabel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7238936 | Steinsiek, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163641 | STEKKINGER, THOMAS PHILLIP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175975 | STELL , BRIAN WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175975 | STELL , BRIAN WILLIAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258418 | Stell, Amber | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258418 | Stell, Amber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232976 | Stell, William E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7143686 | Stella Irene McCann-Crone | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143686 | Stella Irene McCann-Crone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185476 | STELLAR, ALLAN LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185476 | STELLAR, ALLAN LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165425 | STELLAWORKS, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7209293 | Stelly | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158338 | STELTER, DOUG HUGO | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158338 | STELTER, DOUG HUGO | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7192444 | STELTER, DOUGLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159036 | STELTER, STEVE BRUCE | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159036 | STELTER, STEVE BRUCE | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7186615 | STELTON, GINGER | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184984 | STELTON, TAMMY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7218021 | Stelton, Tammy | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163398 | STENIER, NORMAN H | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7472839 | Stenlund Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472839 | Stenlund Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472814 | Stenlund, Howard A. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472814 | Stenlund, Howard A. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473584 | Stenlund, Janice L. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473584 | Stenlund, Janice L. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5005739 | Stenson, Latrelle | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182199 | Stenson, Latrelle Denise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182199 | Stenson, Latrelle Denise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153679 | Stenton Henley Chapman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153679 | Stenton Henley Chapman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
515 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153679 | Stenton Henley Chapman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177298 | Stephane Kendall OBO Michele Mutual Water Corporation | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187425 | Stephane Kendall OBO Michele Mutual Water Corporation | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271843 | Stephane Kendall OBO Michele Mutual Water Corporation | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271843 | Stephane Kendall OBO Michele Mutual Water Corporation | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934539 | Stephaney Thompson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934540 | Stephaney Thompson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934541 | Stephaney Thompson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972971 | Stephani Thompson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972972 | Stephani Thompson | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5972974 | Stephani Thompson | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183698 | Stephanie  Lopez (Benjamin Lopez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183698 | Stephanie  Lopez (Benjamin Lopez, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934548 | Stephanie A Finney | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934549 | Stephanie A Finney | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934552 | Stephanie A Finney | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5972981 | Stephanie A. McCoy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972982 | Stephanie A. McCoy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7216676 | Stephanie A. Pile 2000 Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7143092 | Stephanie Ann McFarland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143092 | Stephanie Ann McFarland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154108 | Stephanie Ann Nixon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154108 | Stephanie Ann Nixon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154108 | Stephanie Ann Nixon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199517 | STEPHANIE ANN ROWE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199517 | STEPHANIE ANN ROWE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197477 | Stephanie Anne Keelan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197477 | Stephanie Anne Keelan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197477 | Stephanie Anne Keelan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3979 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199684 | STEPHANIE BARRETT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199684 | STEPHANIE BARRETT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902858 | Stephanie Becker | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7327119 | Stephanie Berkowitz | Earley, Joseph M., Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184562 | Stephanie Bledsaw | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184562 | Stephanie Bledsaw | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162941 | STEPHANIE BLOOMFIELD | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162941 | STEPHANIE BLOOMFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165713 | Stephanie Coate | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165713 | Stephanie Coate | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972986 | Stephanie Cockrell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5972987 | Stephanie Cockrell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5972991 | Stephanie Cockrell | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194600 | Stephanie Contreras | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194600 | Stephanie Contreras | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194600 | Stephanie Contreras | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157460 | Stephanie D. Morgan, doing business as Blue Spruce Mobile Estates | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4945924 | Stephanie Dillard dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5934564 | Stephanie Dillard dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934565 | Stephanie Dillard dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5934567 | Stephanie Dillard dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7194651 | Stephanie Echols | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194651 | Stephanie Echols | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194651 | Stephanie Echols | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184175 | Stephanie Fisher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184175 | Stephanie Fisher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5972996 | Stephanie Grado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5972998 | Stephanie Grado | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5972999 | Stephanie Grado | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184544 | Stephanie Gregorio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184544 | Stephanie Gregorio | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934573 | Stephanie Hargrave | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934575 | Stephanie Hargrave | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934576 | Stephanie Hargrave | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7193756 | STEPHANIE J FISHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174890 | Stephanie J Graham | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174890 | Stephanie J Graham | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5973005 | Stephanie Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973006 | Stephanie Johnson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5973007 | Stephanie Johnson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7174903 | Stephanie L Jimenez | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174903 | Stephanie L Jimenez | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174903 | Stephanie L Jimenez | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153243 | Stephanie L Robison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153243 | Stephanie L Robison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153243 | Stephanie L Robison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143756 | Stephanie Lee Maddox | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143756 | Stephanie Lee Maddox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903886 | Stephanie Lopez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7273445 | Stephanie Lopez (Benjamin Lopez, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198661 | Stephanie Louise Eddy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198661 | Stephanie Louise Eddy | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198661 | Stephanie Louise Eddy | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153056 | Stephanie Maria Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153056 | Stephanie Maria Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153056 | Stephanie Maria Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143536 | Stephanie Maria Reeves | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143536 | Stephanie Maria Reeves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904271 | Stephanie Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946244 | Stephanie Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7267324 | Stephanie Mathes as Adminstrator of the Estate of Owen Goldsmith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934581 | Stephanie Mccary | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934582 | Stephanie Mccary | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934584 | Stephanie Mccary | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327319 | Stephanie McGrath | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327319 | Stephanie McGrath | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199373 | STEPHANIE MICHELL MAYNARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199373 | STEPHANIE MICHELL MAYNARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7218267 | Stephanie Michell Maynard, individually and d/b/a Estate Sales Plus | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Fancisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973014 | Stephanie Modena | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973015 | Stephanie Modena | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973018 | Stephanie Modena | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5934591 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934592 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5934593 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7152600 | Stephanie R Henderson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152600 | Stephanie R Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152600 | Stephanie R Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184761 | Stephanie Renee Liuzza | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184761 | Stephanie Renee Liuzza | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326304 | Stephanie Rich | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7326304 | Stephanie Rich | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326304 | Stephanie Rich | Serena Vartazarian, attorney at law, Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7164357 | STEPHANIE ROTCHY-PANTOJA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164357 | STEPHANIE ROTCHY-PANTOJA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144309 | Stephanie S.D. Jeffrey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144309 | Stephanie S.D. Jeffrey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905809 | Stephanie Sikkila | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947526 | Stephanie Sikkila | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7184132 | Stephanie Simons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184132 | Stephanie Simons | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199707 | STEPHANIE STEPHENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199707 | STEPHANIE STEPHENSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973023 | Stephanie Trusley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973024 | Stephanie Trusley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973026 | Stephanie Trusley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907439 | Stephanie Utley | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910458 | Stephanie Utley | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5973027 | Stephanie Uuzza | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973029 | Stephanie Uuzza | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934604 | Stephanie Van Eck | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934606 | Stephanie Van Eck | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934607 | Stephanie Van Eck | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973036 | Stephanie Waggener | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973037 | Stephanie Waggener | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5973039 | Stephanie Waggener | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198493 | STEPHANIE WEBB | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198493 | STEPHANIE WEBB | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144410 | Stephanie Wills | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144410 | Stephanie Wills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934612 | Stephanie Wilt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5934613 | Stephanie Wilt | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5934615 | Stephanie Wilt | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176392 | Stephen Gama | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181112 | Stephen Gama | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181112 | Stephen Gama | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183683 | Stephen Heffelfinger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183683 | Stephen Heffelfinger | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177295 | Stephen Kennedy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154120 | Stephen Lee Donica | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154120 | Stephen Lee Donica | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154120 | Stephen Lee Donica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152531 | Stephen Louis Test | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152531 | Stephen Louis Test | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152531 | Stephen Louis Test | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176676 | Stephen Sanders | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176681 | Stephen Scalisi | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7150732 | Stephen and Lydia Testa | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7150732 | Stephen and Lydia Testa | Eric Ratinoff Law Corp, Eric Ratinoff, 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165121 | Stephen and Natalie Compagni Portis Living Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142026 | Stephen Andrew Page | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142026 | Stephen Andrew Page | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144020 | Stephen B. Bias | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144020 | Stephen B. Bias | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944863 | Stephen Bailey | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948184 | Stephen Bailey | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3984 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 521 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902859 | Stephen Becker | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165662 | Stephen Berry | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165662 | Stephen Berry | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144175 | Stephen Bias | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144175 | Stephen Bias | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945005 | Stephen Bowne | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5948315 | Stephen Bowne | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5902963 | Stephen Breitenstein | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906918 | Stephen Breitenstein | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7212706 | Stephen Burgess, Individually and as Trustee | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7461861 | Stephen Burgess, Individually, and as Trustee of the Stephen Nathan Burgess Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5973044 | Stephen C Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973045 | Stephen C Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973048 | Stephen C Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5905588 | Stephen Cannon | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909047 | Stephen Cannon | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7196941 | Stephen Charles Awe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196941 | Stephen Charles Awe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196941 | Stephen Charles Awe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141987 | Stephen Charles Warner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141987 | Stephen Charles Warner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175665 | STEPHEN CLARK CONTRACTING | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5973049 | Stephen Clifford | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973051 | Stephen Clifford | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5973052 | Stephen Clifford | C. Brooks Cutter, Sbn 121407, John G. Roussas, Sbn 227325, Matthew M. Breining, Sbn 306788, Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7184474 | Stephen Craig Murray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184474 | Stephen Craig Murray | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193649 | STEPHEN CRANE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193649 | STEPHEN CRANE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182200 | Stephen D. Moore Trust dated July 23, 2008 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182200 | Stephen D. Moore Trust dated July 23, 2008 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Laureti & Associates, APC, Anthony Laureti, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7176791 | Stephen Dale Wilson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181507 | Stephen Dale Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181507 | Stephen Dale Wilson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141728 | Stephen Daniel Boschetti | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141728 | Stephen Daniel Boschetti | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905623 | Stephen Dille | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909082 | Stephen Dille | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7175427 | Stephen E Carnahan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175427 | Stephen E Carnahan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175427 | Stephen E Carnahan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190698 | Stephen E. Graves Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190698 | Stephen E. Graves Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905087 | Stephen Ellisen | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946904 | Stephen Ellisen | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5934625 | Stephen Estes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934626 | Stephen Estes | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934630 | Stephen Estes | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199339 | STEPHEN F SENNELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199339 | STEPHEN F SENNELLO | Skikos, Crawford, Skikos & Joseph LLP, , Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7293157 | Stephen F. Dillberg, Trustee of the Stephen F. Dillberg Revocable Inter Vivos Trust dated August 14, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169377 | Stephen Foster Davis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169377 | Stephen Foster Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192969 | Stephen Freiderich Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192969 | Stephen Freiderich Decker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486905 | Stephen Freiderich Decker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7486905 | Stephen Freiderich Decker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904630 | Stephen G. Gama | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946580 | Stephen G. Gama | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5903198 | Stephen G. Juelsgaard | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169175 | STEPHEN G. JUELSGAARD, TRUSTEE OF THE STEPHEN G. JUELSGAARD TRUST DATED JANUARY 31, 2007 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5973058 | Stephen Gentile | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973059 | Stephen Gentile | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973061 | Stephen Gentile | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184109 | Stephen Graf OBO Pearson Road Collision Repair | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7259348 | Stephen Graf OBO Pearson Road Collision Repair | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325303 | Stephen H. Biggs | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905669 | Stephen Herold | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909129 | Stephen Herold | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7142937 | Stephen Hess | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142937 | Stephen Hess | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973062 | Stephen Hitchko | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973063 | Stephen Hitchko | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5973064 | Stephen Hitchko | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904606 | Stephen Howard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908282 | Stephen Howard | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7144110 | Stephen Howard Haaker | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144110 | Stephen Howard Haaker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973067 | Stephen Hutchins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973068 | Stephen Hutchins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973071 | Stephen Hutchins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194074 | STEPHEN INZUNZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194074 | STEPHEN INZUNZA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143372 | Stephen J Duncan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143372 | Stephen J Duncan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145280 | Stephen J. Gulla | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145280 | Stephen J. Gulla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480967 | Stephen J. Haymaker and Sareekarn Haymaker Revocable Living Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480967 | Stephen J. Haymaker and Sareekarn Haymaker Revocable Living Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7282293 | Stephen J. Kokal and Paula J. Kokal, Trustees of the Kokal Family Revocable Trust dated April 7, 2010 | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153751 | Stephen James Consiglio | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153751 | Stephen James Consiglio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153751 | Stephen James Consiglio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145034 | Stephen James Haymaker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145034 | Stephen James Haymaker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183608 | Stephen James Kendall | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183608 | Stephen James Kendall | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173749 | Stephen James Kendall for The S&S Kendall Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145769 | Stephen Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145769 | Stephen Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223960 | Stephen Johnson Ashton Revocable Trust established on May 11, 2018 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7143086 | Stephen Joseph De Bettencourt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143086 | Stephen Joseph De Bettencourt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5015291 | Stephen Juelsgaard, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5904153 | Stephen Kastner | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907866 | Stephen Kastner | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7187422 | Stephen Kennedy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187422 | Stephen Kennedy | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180767 | Stephen L. Arrington and Cynthia E. Arrington, Trustees of the Arrington Family Trust of 2009, Dated May 29, 2009 | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180767 | Stephen L. Arrington and Cynthia E. Arrington, Trustees of the Arrington Family Trust of 2009, Dated May 29, 2009 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7219562 | Stephen L. Graf Revocable Living Trust | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142169 | Stephen Larry Richardson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142169 | Stephen Larry Richardson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7218226 | Stephen Levey and Joleen Levey | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7184368 | Stephen Lloyd Graf | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184368 | Stephen Lloyd Graf | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195034 | Stephen Long | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195034 | Stephen Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195034 | Stephen Long | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973072 | Stephen M. Overmyer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973073 | Stephen M. Overmyer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973075 | Stephen M. Overmyer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194375 | STEPHEN M. SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194375 | STEPHEN M. SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165409 | STEPHEN M. VELLA AND MARIA P. VELLA, TRUSTEES OF THE VELLA 2013 LIVING TRUST, DATED MARCH 14, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5934650 | Stephen Marada | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934651 | Stephen Marada | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5934652 | Stephen Marada | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7151071 | Stephen Marada, individually/trustee of the Stephen R. Marada 2000 Trust | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5973081 | Stephen McArthur | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973082 | Stephen McArthur | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5973084 | Stephen McArthur | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174850 | Stephen McArthur | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174850 | Stephen McArthur | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 526 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194877 | Stephen McRae Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462227 | Stephen McRae Morris | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462227 | Stephen McRae Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154339 | Stephen Michael James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154339 | Stephen Michael James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154339 | Stephen Michael James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195553 | Stephen Michael Soldis | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195553 | Stephen Michael Soldis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195553 | Stephen Michael Soldis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143088 | Stephen Micheal Nevel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143088 | Stephen Micheal Nevel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142989 | Stephen Midkiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142989 | Stephen Midkiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905739 | Stephen Moore | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909200 | Stephen Moore | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7169006 | Stephen Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169006 | Stephen Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905211 | Stephen Panke | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5903797 | Stephen Pettit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907528 | Stephen Pettit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5905284 | Stephen Portis | Steven M. Campora, Robert A. Buccola, Catia G. Saraiva, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5947069 | Stephen Portis | Frank M. PitreJoseph W. CotchettAlison E. Cordova, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5949124 | Stephen Portis | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5950065 | Stephen Portis | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950679 | Stephen Portis | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7314243 | Stephen R Adams and Rebecca S. Adams, Trustees of the Stephen and Rebecca Adams Revocable Living Trust dated August 23, 2001 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906622 | Stephen R. Foley | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909941 | Stephen R. Foley | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195299 | Stephen Ray Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195299 | Stephen Ray Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195299 | Stephen Ray Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144037 | Stephen Rhodes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144037 | Stephen Rhodes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194747 | Stephen Richard Ericsson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194747 | Stephen Richard Ericsson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194747 | Stephen Richard Ericsson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176019 | Stephen Richard Thomas and Linda Roberta Thomas, Trustees of the Thomas Family Revocable Trust dated August 21, 2013 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176019 | Stephen Richard Thomas and Linda Roberta Thomas, Trustees of the Thomas Family Revocable Trust dated August 21, 2013 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197774 | STEPHEN SADRIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197774 | STEPHEN SADRIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904488 | Stephen Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946434 | Stephen Sanders | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181392 | Stephen Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181392 | Stephen Sanders | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145661 | Stephen Scalapino | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145661 | Stephen Scalapino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903947 | Stephen Scalisi | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907678 | Stephen Scalisi | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181397 | Stephen Scalisi | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181397 | Stephen Scalisi | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176443 | Stephen Scott Howard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181161 | Stephen Scott Howard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181161 | Stephen Scott Howard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198428 | STEPHEN SHIPLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198428 | STEPHEN SHIPLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
528 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200911 | STEPHEN SHIPLEY, doing business as SNFQAPI LLC. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200911 | STEPHEN SHIPLEY, doing business as SNFQAPI LLC. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184681 | Stephen Silber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184681 | Stephen Silber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905029 | Stephen Sokol | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946849 | Stephen Sokol | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198533 | Stephen Stuber (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198533 | Stephen Stuber (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934658 | Stephen Tchudi | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934661 | Stephen Tchudi | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934663 | Stephen Tchudi | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7163234 | STEPHEN THOMAS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163234 | STEPHEN THOMAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198917 | Stephen Troy Rowe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198917 | Stephen Troy Rowe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973090 | Stephen Vergara | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973091 | Stephen Vergara | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973093 | Stephen Vergara | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167897 | STEPHEN W. & JANE S. ECKELS 2003 REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173763 | STEPHEN W. & JANE S. ECKELS AS TRUSTEES OF THE STEPHEN W. & JANE S. ECKELS 2003 REVOCABLE TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7253345 | Stephen W. Feazel and Joyce A. Feazel, Trustees of the Stephen W. Feazel and Joyce A. Feazel Family Trust Agreement dated April 2, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milibrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934669 | Stephen W. Muser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934670 | Stephen W. Muser | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934671 | Stephen W. Muser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904130 | Stephen Wallace | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3992 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
529 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946112 | Stephen Wallace | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7200702 | STEPHEN WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200702 | STEPHEN WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165101 | Stephen William Havlek and Laura Nicholas Havlek Revocable Inter Vivos Trust dated January 9, 2001 | Cotchett, Pitre & McCarthy, LLP, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469933 | Stephen William Havlek and Laura Nicholas Havlek Revocable Inter Vivos Trust dated January 9, 2001 | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7479461 | Stephen William Havlek and Laura Nicholas Havlek Revocable Inter Vivos Trust dated January 9, 2001 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904360 | Stephen Wilson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5904748 | Stephen Wilson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908038 | Stephen Wilson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5908357 | Stephen Wilson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7230875 | Stephen, Krickl P. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195831 | Stephens Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195831 | Stephens Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195831 | Stephens Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249852 | Stephens, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328252 | Stephens, Cody K | Joseph M Earley, III, 2561 California Park Dr., Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328252 | Stephens, Cody K | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308684 | Stephens, Jayda | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308684 | Stephens, Jayda | Paige N Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160392 | STEPHENS, JAYDA A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160392 | STEPHENS, JAYDA A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467467 | Stephens, Linda | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185429 | STEPHENS, SUMER | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7264370 | Stephens, Tiffany | Regina Bagdasarian , 402 West Broadway, Suite 860, San diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215224 | Stephens, Vernon | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7472368 | Stephenson, Christopher J. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472368 | Stephenson, Christopher J. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183290 | Stephenson, Jacklyn Nicole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 530 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183290 | Stephenson, Jacklyn Nicole | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205869 | Stephenson, Jason | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7213088 | Stephenson, Stephanie | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182826 | Stepp, Brian Keith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182826 | Stepp, Brian Keith | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267883 | Steppe, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264956 | Sterle, John | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5905894 | Sterling Capital Partners | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5909343 | Sterling Capital Partners | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146019 | Sterling Capital Partners LLC | Gerald Fischer, Thomas Tosdal, 67834, 777 S. Hwy 101 Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7161592 | STERLING CROSS CREATIVE INC. DBA STERLING CREATIVEWORKS | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5973099 | Sterling Edward Fairbanks | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973100 | Sterling Edward Fairbanks | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973101 | Sterling Edward Fairbanks | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5973102 | Sterling Edward Fairbanks | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142597 | Sterling Edward Fairbanks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340083 | Sterling Edward Fairbanks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340083 | Sterling Edward Fairbanks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145395 | Sterling Eugene Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145395 | Sterling Eugene Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162682 | STERLING, CYNTHIA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7300438 | Sterling, Dale | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158199 | STERLING, DOUGLAS | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7289959 | Sterling, Jessie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161606 | STERLING, NATHAN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7318546 | Sterling, Ryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189175 | Sterling, Tessa | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318398 | Sterling, Tessa | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187609 | STERN, HARRISON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187609 | STERN, HARRISON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274727 | Stern, Harrison Jacob Salomon | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3994 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
531 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005742 | Stern, Judson | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7277777 | Stern, Judson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277777 | Stern, Judson | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337001 | Stern, Judson | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182201 | Stern, Judson David Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182201 | Stern, Judson David Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073557 | Sternet, Chris | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7177980 | Sternhill, Alan Robert | Mary Alexander and Associates, Mary E. Alexander, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7338871 | Sterrett, Carole Ann | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190188 | Stettler, Curtis Troy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190188 | Stettler, Curtis Troy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190183 | Stettler, Nancy June | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190183 | Stettler, Nancy June | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7227873 | Steubing, Bruce | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7198549 | Stevan Fuller | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198549 | Stevan Fuller | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176703 | Steve  Slyker | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187340 | Steve & Nancy Miller Family Trust  Dated May 3, 1995 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187340 | Steve & Nancy Miller Family Trust  Dated May 3, 1995 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7149214 | Steve and Linda Davis | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, SBN 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149214 | Steve and Linda Davis | Eric Ratinoff Law Corp, Eric Ratinoff, 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7140607 | Steve Anh Hoang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140607 | Steve Anh Hoang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905566 | Steve Baker | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909024 | Steve Baker | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7175423 | Steve Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175423 | Steve Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3995 of 4580

Page 532 of 1140

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175423 | Steve Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199756 | STEVE BOWNE II | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199756 | STEVE BOWNE II | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973103 | Steve C. Mulvihill (DBA Nature's Best Landscaping) | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973104 | Steve C. Mulvihill (DBA Nature's Best Landscaping) | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973105 | Steve C. Mulvihill (DBA Nature's Best Landscaping) | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973106 | Steve C. Mulvihill (DBA Nature's Best Landscaping) | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5934682 | Steve Cherma | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934684 | Steve Cherma | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934685 | Steve Cherma | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7144032 | Steve Clifford Drew | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144032 | Steve Clifford Drew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196798 | Steve Craig Rasic | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196798 | Steve Craig Rasic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196798 | Steve Craig Rasic | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224682 | Steve Crotty Consulting | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193664 | STEVE CULTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193664 | STEVE CULTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143385 | Steve Curtis Ware | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143385 | Steve Curtis Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973112 | Steve Deuble | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973114 | Steve Deuble | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5973115 | Steve Deuble | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7460721 | Steve Deuble DBA Carnival Catering | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934690 | Steve E Fincannon | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934693 | Steve E Fincannon | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3996 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
533 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934693 | Steve E Fincannon | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903530 | Steve Geisler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5945650 | Steve Geisler | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5948698 | Steve Geisler | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5949785 | Steve Geisler | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950457 | Steve Geisler | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7196898 | Steve Gomez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196898 | Steve Gomez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196898 | Steve Gomez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903626 | Steve Grimaldo | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903769 | Steve Heneise | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907509 | Steve Heneise | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163067 | STEVE HILLMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163067 | STEVE HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903332 | Steve Hoang | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945484 | Steve Hoang | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7141638 | Steve Hope | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141638 | Steve Hope | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145331 | Steve J Tankersley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145331 | Steve J Tankersley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197311 | Steve James Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197311 | Steve James Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197311 | Steve James Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169381 | Steve Jay Culleton | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169381 | Steve Jay Culleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153552 | Steve John Ruff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153552 | Steve John Ruff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153552 | Steve John Ruff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175336 | Steve Jorgensen | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3997 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
534 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175336 | Steve Jorgensen | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175336 | Steve Jorgensen | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7462234 | Steve Joseph Rodowick | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462234 | Steve Joseph Rodowick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165592 | STEVE KERNS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175206 | Steve L Staats | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175206 | Steve L Staats | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175206 | Steve L Staats | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152764 | Steve L. Kinsey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152764 | Steve L. Kinsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152764 | Steve L. Kinsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934696 | Steve Lambach | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934697 | Steve Lambach | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934699 | Steve Lambach | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5973125 | Steve Larned | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973126 | Steve Larned | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973127 | Steve Larned | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973128 | Steve Larned | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185865 | STEVE LARNED REVOCABLE LIVING TRUST dated May 23, 2012 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185865 | STEVE LARNED REVOCABLE LIVING TRUST dated May 23, 2012 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153097 | Steve Lazenby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153097 | Steve Lazenby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153097 | Steve Lazenby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197059 | Steve Lynn Hinman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197059 | Steve Lynn Hinman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197059 | Steve Lynn Hinman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934705 | Steve Matthews | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934706 | Steve Matthews | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934707 | Steve Matthews | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5934708 | Steve Matthews | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7192810 | STEVE MCCALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192810 | STEVE MCCALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973134 | Steve Mcmahon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973135 | Steve Mcmahon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973138 | Steve Mcmahon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934713 | Steve McPherson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934714 | Steve McPherson | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934715 | Steve McPherson | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5934716 | Steve McPherson | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165156 | Steve McPherson Inc. | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973143 | Steve Midkiff | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973144 | Steve Midkiff | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973145 | Steve Midkiff | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973146 | Steve Midkiff | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906372 | Steve Morrow | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5909722 | Steve Morrow | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7192832 | STEVE NAMNATH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192832 | STEVE NAMNATH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199301 | STEVE NAMNATH 2008 TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199301 | STEVE NAMNATH 2008 TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194208 | STEVE O'CONNOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194208 | STEVE O'CONNOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143477 | Steve Owen Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143477 | Steve Owen Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973147 | Steve Papp | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973149 | Steve Papp | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973153 | Steve Papp | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908848 | Steve Rahmn | Eric Ratinoff, Esq., #166204, Coell M. Simmons, Esq., #292218, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910901 | Steve Rahmn | John N. Demas, Esq., #161563, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7154345 | Steve Ray Hunter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154345 | Steve Ray Hunter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154345 | Steve Ray Hunter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194322 | STEVE RUSSELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194322 | STEVE RUSSELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973154 | Steve S. Acker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973155 | Steve S. Acker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973156 | Steve S. Acker | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973157 | Steve S. Acker | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904456 | Steve Slyker | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908134 | Steve Slyker | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181419 | Steve Slyker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181419 | Steve Slyker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194397 | STEVE STOKOE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194397 | STEVE STOKOE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206018 | STEVE STOKOE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206018 | STEVE STOKOE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327611 | Steve Strang | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7327611 | Steve Strang | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7143191 | Steve Szabo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143191 | Steve Szabo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4000 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
537 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184619 | Steve T. Mueller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184619 | Steve T. Mueller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5947619 | Steve Tanti | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949561 | Steve Tanti | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5934730 | Steve Thomson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934731 | Steve Thomson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934733 | Steve Thomson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307194 | Steve Townsend?s Plumbing, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194458 | STEVE VESTNYS | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194458 | STEVE VESTNYS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151306 | Steve Viscia and Kelley Viscia, individually and as Co-Trustees of the Steven A and Kelley S Viscia 2004 Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7326023 | Steve Ware, Individually and as Representative or successor-in-interest for Donna June Ware | Joseph M Earley III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326023 | Steve Ware, Individually and as Representative or successor-in-interest for Donna June Ware | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973162 | Steve Waterman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973163 | Steve Waterman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973166 | Steve Waterman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169404 | Steve William Winchester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169404 | Steve William Winchester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934739 | Steve Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934740 | Steve Wilson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5934741 | Steve Wilson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7163256 | STEVE YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163256 | STEVE YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163006 | STEVE YOLO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163006 | STEVE YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325253 | Steve Ziel | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195463 | Steve's Glass Works | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195463 | Steve's Glass Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195463 | Steve's Glass Works | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197377 | Steven D Andersen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197377 | Steven D Andersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197377 | Steven D Andersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154131 | Steven Donald Grandy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154131 | Steven Donald Grandy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154131 | Steven Donald Grandy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176432 | Steven Higdon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181150 | Steven Higdon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181150 | Steven Higdon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176486 | Steven Klauser | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175513 | Steven L. Smelden | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175513 | Steven L. Smelden | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175513 | Steven L. Smelden | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153659 | Steven Roger McCormick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153659 | Steven Roger McCormick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153659 | Steven Roger McCormick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198734 | Steven & Leslie Marcus Revocable Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198734 | Steven & Leslie Marcus Revocable Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462747 | Steven & Leslie Marcus Revocable Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462747 | Steven & Leslie Marcus Revocable Family Trust | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999024 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008619 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7175193 | Steven A. Braswell | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175193 | Steven A. Braswell | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175193 | Steven A. Braswell | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973171 | Steven Ahnmark | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973173 | Steven Ahnmark | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973175 | Steven Ahnmark | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249250), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152806 | Steven Alan Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152806 | Steven Alan Nelson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152806 | Steven Alan Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197851 | STEVEN ALAN STONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197851 | STEVEN ALAN STONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934748 | Steven Allen La Whun | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934750 | Steven Allen La Whun | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934752 | Steven Allen La Whun | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7329812 | Steven and Lana Lewis, individually and as Trustees of the Steven and Lana Lewis 2016 Trust | Skikos Crawford Skikos & Joseph LLP, Gregory T. Skikos, 1 Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152912 | Steven Andrew Heumann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152912 | Steven Andrew Heumann | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152912 | Steven Andrew Heumann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195216 | Steven Andrew Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195216 | Steven Andrew Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195216 | Steven Andrew Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973182 | Steven Andrew Walker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973183 | Steven Andrew Walker | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973184 | Steven Andrew Walker | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5973185 | Steven Andrew Walker | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142595 | Steven Andrew Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142595 | Steven Andrew Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934757 | Steven Anglin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934758 | Steven Anglin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934761 | Steven Anglin | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249250), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7168303 | Steven Anthony Larson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168303 | Steven Anthony Larson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4003 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903763 | Steven Aragon | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945771 | Steven Aragon | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7152986 | Steven B. Lloyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152986 | Steven B. Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152986 | Steven B. Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193471 | STEVEN BALLENTINE, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193471 | STEVEN BALLENTINE, JR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184801 | Steven Blaford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184801 | Steven Blaford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905298 | Steven Bowne | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908809 | Steven Bowne | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7193572 | STEVEN BUSHNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193572 | STEVEN BUSHNELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904348 | Steven Chapman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946292 | Steven Chapman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7192655 | STEVEN CHAPMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192655 | STEVEN CHAPMAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142063 | Steven Charles Rehn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142063 | Steven Charles Rehn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144666 | Steven Charles Swenson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144666 | Steven Charles Swenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326067 | Steven Charles Swenson | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326067 | Steven Charles Swenson | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140438 | Steven Chase Bowne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140438 | Steven Chase Bowne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197402 | Steven Connors | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197402 | Steven Connors | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197402 | Steven Connors | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934766 | Steven Cox | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934767 | Steven Cox | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934768 | Steven Cox | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934770 | Steven Cox | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7472671 | Steven Craig Lewis, individually and as Trustee of the Steven and Lana Lewis 2016 Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194405 | STEVEN CRAIG SWANSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194405 | STEVEN CRAIG SWANSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184218 | Steven Culton III (Steven Culton Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184218 | Steven Culton III (Steven Culton Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292868 | Steven Culton III (Steven Culton Jr., Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego , Ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184219 | Steven Culton Jr. | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184219 | Steven Culton Jr. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175353 | Steven D. Jones | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175353 | Steven D. Jones | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175353 | Steven D. Jones | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170499 | Steven D. And Gwen D. Moylan Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170499 | Steven D. And Gwen D. Moylan Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973202 | Steven Dale Dohert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973203 | Steven Dale Dohert | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973204 | Steven Dale Dohert | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973205 | Steven Dale Dohert | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143203 | Steven Daniel Leman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143203 | Steven Daniel Leman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164854 | STEVEN DAYTON | STEVEN DAYTON, John N Demas, 701 HOWE AVE. STE A-1 SUITE 100, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7164854 | STEVEN DAYTON | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164854 | STEVEN DAYTON | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle #100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 5905621 | Steven Dickinson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909080 | Steven Dickinson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5973207 | Steven Dobrich | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973209 | Steven Dobrich | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973210 | Steven Dobrich | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199563 | STEVEN E THOMAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199563 | STEVEN E THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175416 | Steven E White | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremeto, CA 95864 |
| 7175416 | Steven E White | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175416 | Steven E White | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5934781 | Steven E. Vasquez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934782 | Steven E. Vasquez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934784 | Steven E. Vasquez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195157 | Steven Earl Munjar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195157 | Steven Earl Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195157 | Steven Earl Munjar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196799 | Steven Edmund Szwarc | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196799 | Steven Edmund Szwarc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196799 | Steven Edmund Szwarc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141594 | Steven Edward Sutcliffe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141594 | Steven Edward Sutcliffe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193724 | STEVEN EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193724 | STEVEN EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7225966 | Steven Eubanks, individually and doing business as Steven Eubanks Home Improvement | Frantz Law Group, APLC, James P Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143965 | Steven Eugene Alderman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194804 | Steven Eugene Alderman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194804 | Steven Eugene Alderman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194804 | Steven Eugene Alderman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144100 | Steven Eugene Bollman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144100 | Steven Eugene Bollman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176944 | Steven Eugene Hydrick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176944 | Steven Eugene Hydrick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219213 | Steven Eugene Hydrick as Trustee of The Toucan Trust | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195068 | Steven G. Bonham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195068 | Steven G. Bonham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195068 | Steven G. Bonham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905378 | Steven G. Johnson | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5947151 | Steven G. Johnson | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7142829 | Steven George Rath | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142829 | Steven George Rath | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6178328 | Steven Gifford, Individually and as Trustees of the Gifford Family Revocable Living Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7165328 | STEVEN GUTTERIDGE AND OLGA GUTTERIDGE, TRUSTEES OF THE 2011 STEVEN GUTTERIDGE AND OLGA GUTTERIDGE REVOCABLE TRUST UNDER INSTRUMENT DATED SEPTEMBER 26, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142901 | Steven H Boese | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142901 | Steven H Boese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184129 | Steven Hanson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184129 | Steven Hanson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170356 | Steven Harding Construction | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170356 | Steven Harding Construction | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26TH Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197666 | STEVEN HAYES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197666 | STEVEN HAYES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197668 | STEVEN HAYES, doing business as Chico Movers | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197668 | STEVEN HAYES, doing business as Chico Movers | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934786 | Steven Heald | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934787 | Steven Heald | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934788 | Steven Heald | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5934789 | Steven Heald | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904372 | Steven Higdon | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946316 | Steven Higdon | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7164316 | STEVEN HILLE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164316 | STEVEN HILLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5907709 | Steven Hosmer | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910498 | Steven Hosmer | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145886 | Steven Hosmer and Kathleen Hosmer Revocable Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5973222 | Steven J Helm | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973223 | Steven J Helm | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973226 | Steven J Helm | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196412 | STEVEN J. THOMAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196412 | STEVEN J. THOMAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7287242 | Steven J. Walters and Pamela M. Walters Revocable Trust, dated September 19, 2012, Steven J. Walters and Pamela M. Walters as Trustees or Their Successor in Interest | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195147 | Steven Jay Culleton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195147 | Steven Jay Culleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195147 | Steven Jay Culleton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145521 | Steven Jerome Black | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145521 | Steven Jerome Black | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198040 | STEVEN JESSE FOWLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198040 | STEVEN JESSE FOWLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195746 | Steven John Giarratano | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195746 | Steven John Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195746 | Steven John Giarratano | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904115 | Steven Johnson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193474 | STEVEN K BALLENTINE, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193474 | STEVEN K BALLENTINE, SR. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934795 | Steven Karlin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934796 | Steven Karlin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934798 | Steven Karlin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194013 | STEVEN KIRIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194013 | STEVEN KIRIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4008 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
545 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904979 | Steven Klauser | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946803 | Steven Klauser | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7181204 | Steven Klauser | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181204 | Steven Klauser | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166813 | Steven Laplante, individually and doing business as Mystic Mountain Crystals | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194038 | STEVEN LARROCHE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194038 | STEVEN LARROCHE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934799 | Steven Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934800 | Steven Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934802 | Steven Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184121 | Steven Lee Riggs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184121 | Steven Lee Riggs | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176772 | Steven Lee White | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181488 | Steven Lee White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181488 | Steven Lee White | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195707 | Steven Lewis Rhine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195707 | Steven Lewis Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195707 | Steven Lewis Rhine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199604 | STEVEN M BARSUGLIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199604 | STEVEN M BARSUGLIA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199276 | Steven M Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199276 | Steven M Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199276 | Steven M Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973235 | Steven M. Brumbaugh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973236 | Steven M. Brumbaugh | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973237 | Steven M. Brumbaugh | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973238 | Steven M. Brumbaugh | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142360 | Steven M. Sparacio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142360 | Steven M. Sparacio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144134 | Steven Marcus | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194835 | Steven Marcus | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194835 | Steven Marcus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194835 | Steven Marcus | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198735 | Steven Marcus Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198735 | Steven Marcus Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462748 | Steven Marcus Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462748 | Steven Marcus Revocable Trust | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163130 | STEVEN MARTINSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163130 | STEVEN MARTINSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7154062 | Steven Matthew Buttitta | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154062 | Steven Matthew Buttitta | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340155 | Steven Matthew Buttitta | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340155 | Steven Matthew Buttitta | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934808 | Steven Mays | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934809 | Steven Mays | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934810 | Steven Mays | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973244 | Steven Mcfarland | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973245 | Steven Mcfarland | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5973246 | Steven Mcfarland | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5934817 | Steven McKenzie | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934818 | Steven McKenzie | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5934819 | Steven McKenzie | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5934820 | Steven McKenzie | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153734 | Steven Michael Edwards | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153734 | Steven Michael Edwards | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153734 | Steven Michael Edwards | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194363 | STEVEN MICHAEL SIWINSKI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194363 | STEVEN MICHAEL SIWINSKI | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973253 | Steven Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973255 | Steven Moore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973256 | Steven Moore | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189705 | Steven Morris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189705 | Steven Morris | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154217 | Steven Morris Lattin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154217 | Steven Morris Lattin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154217 | Steven Morris Lattin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905017 | Steven Mourginis | Frank M. Pitre, Joseph W. Cotchett, Donald Magilligan, Cotchett, Pitre & McCarthy LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5908562 | Steven Mourginis | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7142911 | Steven Noel Hanley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142911 | Steven Noel Hanley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169471 | Steven Oehler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169471 | Steven Oehler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170704 | Steven P Martinson, Trustee, Steven P Martinson Living Trust dated November 24, 2015 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170704 | Steven P Martinson, Trustee, Steven P Martinson Living Trust dated November 24, 2015 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145392 | Steven P.L. Young | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145392 | Steven P.L. Young | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973257 | Steven Palmiller | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195067 | Steven Patrick Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195067 | Steven Patrick Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195067 | Steven Patrick Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144371 | Steven Patterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144371 | Steven Patterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176302 | Steven Paul Chapman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181022 | Steven Paul Chapman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181022 | Steven Paul Chapman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153057 | Steven Paul Sherman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153057 | Steven Paul Sherman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153057 | Steven Paul Sherman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196953 | Steven Perugini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196953 | Steven Perugini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196953 | Steven Perugini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143227 | Steven Phillip Grall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143227 | Steven Phillip Grall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902519 | Steven Pimental | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906518 | Steven Pimental | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140772 | Steven Pimental | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140772 | Steven Pimental | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973258 | Steven R. Reeves | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7141962 | Steven Raymond Nielsen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141962 | Steven Raymond Nielsen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170047 | Steven Reeves dba Cruise Club | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170047 | Steven Reeves dba Cruise Club | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200356 | STEVEN REEVES DBA MANNA RECORDS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7200358 | STEVEN REEVES DBA REEVES GROUP | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7209827 | Steven Renelle d/b/a/ S&R Properties | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934829 | Steven Roberts | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934830 | Steven Roberts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934831 | Steven Roberts | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143403 | Steven Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143403 | Steven Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144219 | Steven Rodney Roach | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144219 | Steven Rodney Roach | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143136 | Steven Ronald Scott | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143136 | Steven Ronald Scott | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142358 | Steven Ross Amend | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142358 | Steven Ross Amend | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7237209 | Steven Ross Meyer, Individual and as Trustee of The Steven R. Meyer Living Trust dated 9-28-08 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7195532 | Steven Roudybush | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
549 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195532 | Steven Roudybush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195532 | Steven Roudybush | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973264 | Steven S Acker | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973265 | Steven S Acker | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5973266 | Steven S Acker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934840 | Steven S Mcconnell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934841 | Steven S Mcconnell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934844 | Steven S Mcconnell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165378 | STEVEN S. RANISH AND DEBORAH W. RANISH, TRUSTEES OF THE RANISH FAMILY TRUST, U/D/T DATED APRIL 6, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165436 | STEVEN S. RANISH-FORENSIC PSYCHOLOGICAL SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7194327 | STEVEN SABATH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194327 | STEVEN SABATH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194746 | Steven Sabath | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194746 | Steven Sabath | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194746 | Steven Sabath | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5946164 | Steven Schwartz | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948908 | Steven Schwartz | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7199754 | STEVEN SEAN KNOEFLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199754 | STEVEN SEAN KNOEFLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192548 | STEVEN SELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192548 | STEVEN SELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169158 | Steven Taylor Sr. dba Executive Limousine Service | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144541 | Steven Thomas McCool | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144541 | Steven Thomas McCool | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197957 | STEVEN TODD STUART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197957 | STEVEN TODD STUART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185005 | Steven Trenholme | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
550 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185005 | Steven Trenholme | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903279 | Steven Velasquez | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945446 | Steven Velasquez | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140893 | Steven Velasquez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140893 | Steven Velasquez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326028 | Steven Warmerdam | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142086 | Steven Warren Good | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142086 | Steven Warren Good | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141533 | Steven Wayne Overholt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141533 | Steven Wayne Overholt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144093 | Steven Wayne Potter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144093 | Steven Wayne Potter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200248 | STEVEN WAYNE TABOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200248 | STEVEN WAYNE TABOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904908 | Steven White | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908462 | Steven White | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5973274 | Steven Wiener | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973275 | Steven Wiener | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973277 | Steven Wiener | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934849 | Steven Wrangham | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170435 | Steven Yolo and Linda Dietiker-Yolo, Trustees of The Yolo Family Trust dated July 23, 2003 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170435 | Steven Yolo and Linda Dietiker-Yolo, Trustees of The Yolo Family Trust dated July 23, 2003 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7482367 | Stevens (Jr.), Richard Paul | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482447 | Stevens (Sr.), Richard Paul | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283785 | Stevens , Patricia | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265077 | Stevens, Adrian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949130 | Stevens, Agneta | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7466057 | Stevens, Albert | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7294249 | Stevens, Brad Allen | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161208 | STEVENS, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161208 | STEVENS, BRIAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7294692 | Stevens, Clint | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310879 | Stevens, Clint | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310879 | Stevens, Clint | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324988 | Stevens, Clint Meredith | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324988 | Stevens, Clint Meredith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161210 | STEVENS, DAWN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161210 | STEVENS, DAWN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186516 | STEVENS, DAWN MARIE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7298771 | Stevens, Dennis Craig | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164120 | STEVENS, ELISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 4999704 | Stevens, Eva | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009036 | Stevens, Eva | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977021 | Stevens, Eva | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977022 | Stevens, Eva | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4948753 | Stevens, Helene D. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7149577 | Stevens, Helene D. | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7265449 | Stevens, Hilary | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7240027 | Stevens, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7226613 | Stevens, Jason | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7276850 | Stevens, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161209 | STEVENS, KATHRYN A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161209 | STEVENS, KATHRYN A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256292 | Stevens, Kaydee | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256292 | Stevens, Kaydee | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999706 | Stevens, Magdalena Nichole | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009037 | Stevens, Magdalena Nichole | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174272 | STEVENS, MAGDALENA NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174272 | STEVENS, MAGDALENA NICHOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938643 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6176932 | Stevens, Megan | Barr & Mudford LLP , Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325048 | Stevens, Patricia | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164119 | STEVENS, RANDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174273 | STEVENS, RICHARD PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174273 | STEVENS, RICHARD PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999710 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009039 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999708 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009038 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 6176950 | Stevens, Robert | Barr & Mudford LLP , Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7461877 | Stevens, Shylow | Gerald Singleton, 450 A Street, 5th Floor, San Diego, Ca 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212665 | Stevens, William E. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7160601 | STEVENS, WILLIAM M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160601 | STEVENS, WILLIAM M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310938 | Stevens, Yvonne Darice | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325429 | Stevenson , Laura Mae | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325429 | Stevenson , Laura Mae | Uzair                      Saleem, Attorney, Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7279377 | Stevenson, Anila | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279377 | Stevenson, Anila | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300826 | Stevenson, Brandon | James P. Frantz, Frantz Law Group, APLC, 402 Wesy Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300826 | Stevenson, Brandon | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7239596 | Stevenson, Donna | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7258379 | Stevenson, Donovan | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258379 | Stevenson, Donovan | Bagdasarian, Regina, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7233309 | Stevenson, Gerald D | Jack W. weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7300686 | Stevenson, Martin | James P. Frantz, Frantz Law Group, APLC, 402 West Braadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300686 | Stevenson, Martin | Bardasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325882 | Steve's Music | Skikos Crawford Skikos & Joseph LLP , Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267157 | Steve's Tile, Inc | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325405 | Steve's Wood Art and Design | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325405 | Steve's Wood Art and Design | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242988 | Steward, Maureen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259410 | Steward, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291366 | Stewart , Melissa Kern | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140503 | Stewart A Dalie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140503 | Stewart A Dalie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165356 | STEWART A. LAUTERBACH AND BARBARA J. SWARY, TRUSTEES OF THE LAUTERBACH FAMILY TRUST DATED DECEMBER 20, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5902699 | Stewart Ayres | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5944954 | Stewart Ayres | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5905091 | Stewart Dalie IV | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5908634 | Stewart Dalie IV | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7247256 | Stewart Jr., Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170765 | Stewart Living Trust Dated 11/20/93 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170765 | Stewart Living Trust Dated 11/20/93 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7244101 | Stewart Nicholson, Katherine Allison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198071 | STEWART ROSEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198071 | STEWART ROSEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161211 | STEWART, ALYSHA AREANNA STAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161211 | STEWART, ALYSHA AREANNA STAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184985 | STEWART, AUSTIN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7164980 | STEWART, BARBARA ANNE | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7261540 | Stewart, Bonnie | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164984 | STEWART, CAROL ANN | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164985 | STEWART, CEVIN FRANK | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7184986 | STEWART, CONNOR | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7476109 | Stewart, Courtney Elaine | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476109 | Stewart, Courtney Elaine | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171925 | Stewart, Cynthia Ann | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7305278 | Stewart, Cynthia Ann | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948759 | Stewart, Darrin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7201297 | Stewart, Darrin R.and Dena J. | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948756 | Stewart, Dena | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7184991 | STEWART, GLENDA | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184991 | STEWART, GLENDA | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170754 | STEWART, HANNA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170754 | STEWART, HANNA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170753 | STEWART, HARVEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170753 | STEWART, HARVEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5007815 | STEWART, JACOB | Kershaw, Cook & Talley PC, William A Kershaw, Stuart C Talley, Ian J Barlow, 40 l Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184987 | STEWART, JACOB | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7072814 | Stewart, Jan | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7184988 | STEWART, JEFFREY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7275634 | Stewart, Jennifer | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226683 | Stewart, Jennifer | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999712 | Stewart, Jolene | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009040 | Stewart, Jolene | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977027 | Stewart, Jolene | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977028 | Stewart, Jolene | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999714 | Stewart, Karen Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009041 | Stewart, Karen Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938650 | Stewart, Karen Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938651 | Stewart, Karen Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174275 | STEWART, KAREN ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174275 | STEWART, KAREN ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184989 | STEWART, KARIN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184990 | STEWART, KEITH | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7269935 | Stewart, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280123 | Stewart, Leigh | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267353 | Stewart, Leslie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203087 | Stewart, Michael | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7477856 | Stewart, Morgan N | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477856 | Stewart, Morgan N | Boldt, Paige N., 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
555 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7223472 | Stewart, Nancy | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258171 | Stewart, Richard William | Law Offices of Joseph M. Early III, Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258171 | Stewart, Richard William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253625 | Stewart, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283377 | Stewart, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186906 | Stewart, Travis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186906 | Stewart, Travis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947070 | Stewart, Vanessa | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4999716 | Steyer, Gregory Carl | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009042 | Steyer, Gregory Carl | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977034 | Steyer, Gregory Carl | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977035 | Steyer, Gregory Carl | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174182 | STEYER, GREGORY CARL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174182 | STEYER, GREGORY CARL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242622 | Stidham, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934850 | Stier Richard | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934851 | Stier Richard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934854 | Stier Richard | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7219365 | Stier, Jeffrey | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7216264 | Stier, Kenneth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159367 | STIER, RICHARD HARPER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159367 | STIER, RICHARD HARPER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324915 | Stigall, Lorna K. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324915 | Stigall, Lorna K. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324908 | Stigall-Smith Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324908 | Stigall-Smith Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323374 | Stigers, James P | James P Frantz, 402 West Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186517 | STILES, MARIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7224024 | Stiles, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4949133 | Stillman, D.D.S., Joshua | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145735 | STILLMAN, JOSHUA LOUIS | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5913030 | Stillwater Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4019 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
556 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913361 | Stillwater Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913627 | Stillwater Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7207693 | Stillwater Insurance Company, Stillwater Property & Casualty Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and , Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951254 | Stillwater Property & Casualty Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951597 | Stillwater Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951864 | Stillwater Property & Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7280911 | Stilwell, Gary | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268507 | STILWELL, GRAIG | FRANTZ LAW GROUP, APLC, REGINA BAGDASARIAN, 402 WEST BROADWAY , SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268507 | STILWELL, GRAIG | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198139 | Stimpert-Kepner Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198139 | Stimpert-Kepner Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462825 | STIMPSON, JOANN ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462825 | STIMPSON, JOANN ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294620 | Stimson , Bryce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255031 | Stimson, Harold | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242921 | Stimson, Linda | Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315162 | Stimson, Nicole | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163894 | STINSON, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7287136 | Stinson, Melinda | 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163895 | STINSON, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7245900 | Stipe, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274417 | Stirling, Debra | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7274417 | Stirling, Debra | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7337648 | Stirling, Gregory | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7190402 | Stirling, Tessa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190402 | Stirling, Tessa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175792 | STIRNAMAN, ALLAN | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7175792 | STIRNAMAN, ALLAN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461121 | Stirnaman, Allan | John G. Roussas, 401 Watt Ave., Sacramento, Ca 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7310799 | Stirnaman, Sara | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273637 | Stites, Mark | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7296314 | Stites, Teressa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7462703 | STOCK, DAVID ALLEN | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462703 | STOCK, DAVID ALLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328040 | Stock, Lori J. | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328040 | Stock, Lori J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260396 | Stock, Lori Jean | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260396 | Stock, Lori Jean | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073085 | Stockbridge, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7235441 | Stockdale, Camey | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192299 | Stockdale, Dominique Marie | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192299 | Stockdale, Dominique Marie | Paige N. Bioldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245163 | Stockdale, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259857 | Stockel, Frank | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328363 | Stocker, Peter | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225062 | Stocker, Peter | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327226 | STOCKHAM CONSTRUCTION, INC. | BOYD STOCKHAM, PRESIDENT, DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7461484 | STOCKHAM CONSTRUCTION, INC. | BOYD STOCKHAM, PRESIDENT, JOHN T, PUTNAM, 408 COLLEGE AVENUE, SANTA ROSA, CA  95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7324942 | Stockhausen, Brian Von | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7318501 | Stocking, Chance | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163695 | STOCKS, JAMES A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163694 | STOCKS, MARILYN JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462672 | STOCK-TADEO, CHERYL ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462672 | STOCK-TADEO, CHERYL ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183865 | Stockton, Coby Yvette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183865 | Stockton, Coby Yvette | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260656 | Stockton, Coby Yvette | Regina Bagdasarian, 402 Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7339837 | Stockton, Julia | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7183866 | Stockton, Matthew Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273260 | Stockton, Matthew Davis | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273260 | Stockton, Matthew Davis | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7239207 | Stockwell, Brenton | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7239404 | Stockwell, Donovan | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7240314 | Stockwell, LeAndra | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7164179 | STOESSER, CINDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164180 | STOESSER, MACKENZIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164178 | STOESSER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164181 | STOESSER, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7469406 | Stoffer, Daniel Ray | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185671 | STOGDEN, JULIE ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185671 | STOGDEN, JULIE ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7239270 | Stogsdill, Connie Jean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239270 | Stogsdill, Connie Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271519 | Stogsdill, Eddie Roy | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271519 | Stogsdill, Eddie Roy | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168166 | STOHLMAN, JARED | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7290935 | Stoker, Paige | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190737 | STOKES, DEBRA RAE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159171 | STOKES, DONALD LOUIS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7280143 | Stokes, Joshua Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280143 | Stokes, Joshua Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159172 | STOKES, MONA RAE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4999718 | Stollenwerk, Brett Paul | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009043 | Stollenwerk, Brett Paul | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174729 | STOLLENWERK, BRETT PAUL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174729 | STOLLENWERK, BRETT PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938656 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938657 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999720 | Stollenwerk, Franchesca Elizabeth | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009044 | Stollenwerk, Franchesca Elizabeth | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174730 | STOLLENWERK, FRANCHESCA ELIZABETH | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174730 | STOLLENWERK, FRANCHESCA ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7271487 | Stoller, Keith | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humbolt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4022 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7482625 | Stoller, Keith | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7185431 | STOLLER, KEITH K | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7247602 | Stolz, Ruth | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7291547 | Stone Sr., William Scott | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7177869 | Stone, A. Anne | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186077 | STONE, AMBER NICOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186077 | STONE, AMBER NICOLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999722 | Stone, Daren Mitchell | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009045 | Stone, Daren Mitchell | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938659 | Stone, Daren Mitchell | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938660 | Stone, Daren Mitchell | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174731 | STONE, DAREN MITCHELL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174731 | STONE, DAREN MITCHELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7221514 | Stone, Dixie | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159038 | STONE, EDWARD | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7159038 | STONE, EDWARD | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7168116 | STONE, HALBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5938662 | Stone, Kathie | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164682 | STONE, KATHIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164682 | STONE, KATHIE | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7186078 | STONE, MARY EILEEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186078 | STONE, MARY EILEEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7172175 | Stone, Matthew | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186079 | STONE, NEIL ALLAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186079 | STONE, NEIL ALLAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7273083 | Stone, Orman T. | Frantz Law Group APLC, James P. Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190967 | Stone, Polly | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7271054 | Stone, Renee M | Frantz, James P, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291222 | Stone, Richard | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221740 | Stone, Richard | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217031 | Stone, Richard Allen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467292 | Stone, Sharon | James P. Frantz, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185680 | STONE, SHARON MICHELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7185680 | STONE, SHARON MICHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7177857 | Stone, Susan | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7278407 | Stone, Vernon | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318787 | Stone, Vernon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186080 | STONE, WERNER ALLAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186080 | STONE, WERNER ALLAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7279640 | Stone, William R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279640 | Stone, William R | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7334535 | Stonecushion Inc. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164219 | STONEFIELD AT FOUNTAINGROVE HOMEOWNERS ASSOCIATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7268329 | Stoneman, Josh | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266687 | Stoneman, Shannon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303613 | Stoner, Caroline | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465022 | Stoner, Carolyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, Ca 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195719 | Stoneridge Termite & Pest | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195719 | Stoneridge Termite & Pest | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195719 | Stoneridge Termite & Pest | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934857 | Stoney King | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934858 | Stoney King | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934860 | Stoney King | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934864 | Stoney King | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7164502 | STOOKEY, DAVID | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6184215 | Stooksberry, Denise | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7175850 | STORAN, WILLIAM PETER | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175850 | STORAN, WILLIAM PETER | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7214349 | Storbeck, Robert | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4999207 | Storgaard, Samantha | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008725 | Storgaard, Samantha | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174241 | STORGAARD, SAMANTHA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174241 | STORGAARD, SAMANTHA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4024 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
561 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7241635 | Storie , Cerise | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166213 | Storie, Cerise | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166213 | Storie, Cerise | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166214 | Storie, Ciara | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166214 | Storie, Ciara | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7232189 | Storie, Ciara | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192335 | STORIE, JONATHAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192335 | STORIE, JONATHAN | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246170 | Storie, Jonathan David | Engstrom, Lipscomb & Lack, Walter J. Lack, Esq., 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166212 | Storie, Katrina | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166212 | Storie, Katrina | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243299 | Storie, Katrina | Daniel G. Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7273776 | Storm, David | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161212 | STORM, TOM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161212 | STORM, TOM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305732 | Stormer, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306090 | Stormer, Thomas | Corey, Luzaich de Ghetaldi & Riddle LLP          , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189137 | Storrie Morrow (Tara Morrow, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189137 | Storrie Morrow (Tara Morrow, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310055 | Storrie Morrow (Tara Morrow, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251243 | Stough, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239064 | Stough, Kurt | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174732 | STOUGHTON, CARLOS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174732 | STOUGHTON, CARLOS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999725 | Stoughton, Carlos (Individually, And As Trustees of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009046 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938665 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174733 | STOUGHTON, JOHN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174733 | STOUGHTON, JOHN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999729 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009048 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174734 | STOUGHTON, MARIA CLEOFAS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174734 | STOUGHTON, MARIA CLEOFAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999727 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009047 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7325082 | Stous, Robert Matthew | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7459907 | Stout, Gordon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478447 | Stout, Susan Irene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478447 | Stout, Susan Irene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221237 | Stovall Regina, Amber | Earley, Joseph  M, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318832 | Stovall, Debra | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159234 | STOVER, CAROLYN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7483254 | Stover, Jo | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998507 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008323 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7483426 | Stover, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274918 | Strachan Revocable Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7270618 | Strachan, Lou Ann | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7319278 | Strachan, Sean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319278 | Strachan, Sean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225570 | Straily Family Trust DTD 3-30-00 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7218205 | Straily, Bernard | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7207241 | Straily, Carolyn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7237694 | Strand, Trentin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161214 | STRANG, HEATHER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161214 | STRANG, HEATHER NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252192 | Strang, Vivian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148433 | Strange, Wendy Lee | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7459596 | Stransky, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145156 | Stransky, Toni Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145156 | Stransky, Toni Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325580 | Strategy Design Consulting, LLC | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325580 | Strategy Design Consulting, LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319805 | Stratta, Ali | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259066 | Stratton Family Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259066 | Stratton Family Trust | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7207575 | Stratton, Amber Nolia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7482606 | Stratton, Brian | Eric Ratinoff Law Corp Client Trust Account, Eric Ratinoff, 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7482606 | Stratton, Brian | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7312421 | Stratton, Douglas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312421 | Stratton, Douglas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474079 | Stratton, Douglas | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474079 | Stratton, Douglas | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462920 | Stratton, John Russell | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145737 | STRATTON, MICHELLE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186518 | STRATTON, PENNY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7165599 | STRATTON, RONALD WILLIAM | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 6174338 | Stratton, Theodore | Barr & Mudford, LLP, Troy Douglas Mudford, 1824 Court Street/P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7185036 | STRATTON, VAN M | VAN STRATTON, Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7309884 | Straughn, Annabel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7484686 | STRAUSS CONSTRUCTION | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236134 | Strauss, Alva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7318801 | Strauss, Garrison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222162 | Strauss, Marcus Gary | Gerald Singleton, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484791 | Strauss, Marcus Gary | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165618 | Strawbridge, Mateo | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7467662 | Strawn Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467662 | Strawn Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279491 | Strawn, Dominick Jordan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279491 | Strawn, Dominick Jordan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7272028 | Strawn, Isabella Marie | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272028 | Strawn, Isabella Marie | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340194 | Strawn, Kenneth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340194 | Strawn, Kenneth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276913 | Strawn, Kenneth Bickford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276913 | Strawn, Kenneth Bickford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318167 | Strawn, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161215 | STRECH, CHESTER LEO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161215 | STRECH, CHESTER LEO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161216 | STRECH, JEANETTE LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161216 | STRECH, JEANETTE LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265453 | Streckfuss, Heinz | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279024 | Streckfuss, Patricia Agnes | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469484 | Stredwick, Julie | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161217 | STREDWICK, JULIE KAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161217 | STREDWICK, JULIE KAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235962 | Streeter, Yvette | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999441 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008848 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7286685 | Strickland, B.C. | James P. Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313067 | Strickland, Joseph | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176186 | STRICKLAND, KELLY DAWN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176186 | STRICKLAND, KELLY DAWN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270356 | Strickland, Margery Eleanor | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270356 | Strickland, Margery Eleanor | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308095 | Strickland, Patricia | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283390 | Strickland, Sharol Holland | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481112 | Strika, Mark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481112 | Strika, Mark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7473980 | Strika, Nicholas A. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473980 | Strika, Nicholas A. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476011 | Strika, Patricia | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7476011 | Strika, Patricia | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7268280 | Strine, Brenton R. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7247920 | Strine, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239549 | Stringer, Betty | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7308552 | Stringer, Betty Ann | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236448 | Stringer, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320932 | Stringer, Keefer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209145 | Stringer, Keefer Lee | Frantz Law Group APLC, James P Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328823 | Stringer, Keefer Lee | James P Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303222 | Stringer, Kerry | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316583 | Stringer, Kerry | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274324 | Stringer, Kerry Aaron | James P. Frantz, 402 West Broadway,  Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297240 | Stringer, Riley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211047 | Stringer, Riley Aaron | Frantz Law Group, APLC, James P.  Frantz, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283754 | Strishak, Adam | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7288147 | Strishak, Tatiana | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7266129 | Stromsoe, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193888 | Stromsoe, Brian Wesley | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324895 | Strong Beautiful Outlaws | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324895 | Strong Beautiful Outlaws | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236342 | Strong, Gertrude | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186104 | STRONG, JEFFREY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186104 | STRONG, JEFFREY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175490 | STRONG, TAMMIE, individually and as successor in interest to and as representative of the Estate of Donovan James Iverson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175490 | STRONG, TAMMIE, individually and as successor in interest to and as representative of the Estate of Donovan James Iverson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7486017 | Strong, Timothy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7171336 | Strongheart, Douglas | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7337598 | Strongheart, Douglas D. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7593621 | Strosnider, Aaron | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593621 | Strosnider, Aaron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281847 | Strosnider, Abigail | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291173 | Strosnider, Crystal K. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7338679 | Strosnider, Jack | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7308419 | Stroud, Alec | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319203 | Stroud, Alec Z. | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258297 | Stroud, Lillian | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312492 | Stroud, Lillian M | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312640 | Stroud, Lillian M | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316311 | Stroud, Michael | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298810 | Stroud, Michael | James P Frantz, 402 West Broadway 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288833 | Stroud, Michael Ross | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189093 | Stroud, Shelby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319084 | Stroud, Shelby | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307162 | Stroud, Shelby L. | Frantz, James P. , 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302678 | Stroud, Trisha | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316360 | Stroud, Trisha | Frantz, James P, 402 West Broadway Suite 860, Frantz Law Group, APLC, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258631 | Stroud, Trisha  L. | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316949 | Stroud, Trisha L. | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195167 | Stroud-Gibson Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195167 | Stroud-Gibson Family Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195167 | Stroud-Gibson Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7191184 | Strougheart, Douglas D. | James P. Frantz, 402 West Broadway 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161221 | STROUP, JOHN HILTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161221 | STROUP, JOHN HILTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170574 | STRUBECK, RICHARD EVAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170574 | STRUBECK, RICHARD EVAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187337 | STRUBLE, DEBRA LEIGH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187337 | STRUBLE, DEBRA LEIGH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7292808 | Struckman, Scott Arthur | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159824 | STRUCTURE PARADISE SALON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159824 | STRUCTURE PARADISE SALON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279822 | Strunk, Robert Mark | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321579 | Struthers, Mark Andrew | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7321579 | Struthers, Mark Andrew | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4030 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
567 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7312172 | Struve, Cara | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310335 | Struve, Cheryl | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251362 | Struve, Lisa | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7191091 | Struve, Margaret | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7308391 | Struve, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176391 | Stuart  Funk | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181111 | Stuart  Funk | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181111 | Stuart  Funk | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934865 | Stuart Bannister | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934866 | Stuart Bannister | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934868 | Stuart Bannister | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capacciioli Velasquez - Bar No. 290466, Corey, Luzaich & Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5973299 | Stuart Carrier | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973300 | Stuart Carrier | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5973301 | Stuart Carrier | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903487 | Stuart Funk | James P. Frantz, Esq., Philip C. Aman, Esq., William P. Harris III, Esq., M. Regina Bagdasarian, George T. Stiefel, Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7206691 | Stuart Funk as Trustee of the Funk Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5973304 | Stuart Glass | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973305 | Stuart Glass | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973308 | Stuart Glass | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5934879 | Stuart Langford | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934880 | Stuart Langford | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934883 | Stuart Langford | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7244604 | Stuart, E.  Louise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168118 | STUART, ERIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168117 | STUART, JEFFREY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7208074 | Stuart, John | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326754 | Stuart, Michelle Denise | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326754 | Stuart, Michelle Denise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7288697 | Stuart, Raymond John | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190380 | Stuart, Richard Andrew | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190380 | Stuart, Richard Andrew | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152814 | STUART, ROBERT DON | Erick J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7303871 | Stuart, Robert Edward | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323409 | Stuart, Robert Edward | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224065 | Stuart, Rodney | Sieglock Law, A.P.C., Christopher Sieglock , 1221 Camino Del Mar , Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7464212 | Stubblefield, Jeanette H. | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464212 | Stubblefield, Jeanette H. | Paige N Boldt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186519 | STUCK, JERRY JAMES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185908 | STUDIO ONE DANCE STUDIO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185908 | STUDIO ONE DANCE STUDIO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293632 | Studyvin, Lawrence Alan | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292598 | Stuemer, Del | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173971 | STUERKE, JULIA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173971 | STUERKE, JULIA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7279197 | Stuermer, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6173834 | Stukey, Florica | Barr and Mudford, LLP, Troy Douglass Mudford , 156392, 1824 Court Street / P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7318403 | Stull, Janet Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174115 | STUMP, DONALD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174115 | STUMP, DONALD WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999731 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009049 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938668 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174116 | STUMP, JO ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174116 | STUMP, JO ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 569 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999733 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009050 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7171085 | Sturdy, Leslie C., and Cindy L. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7244322 | Sturlini, Alfredo | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167711 | STYLES, ALBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013956 | Styles, Albert, Ryan, Selena | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167712 | STYLES, RYAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167713 | STYLES, SELENA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462096 | Styron, Carleen Jennette | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462096 | Styron, Carleen Jennette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315120 | Suarez Giron, Robinson Alexis | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7315120 | Suarez Giron, Robinson Alexis | Law Offices of John Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324252 | Suarez Reyes, Robinson Loreb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7324252 | Suarez Reyes, Robinson Loreb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7308506 | SUBBARAMAN, KALA | JOHN C. COX, 70 STONY POINT RAD, STE. A , SANTA ROSA, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7308506 | SUBBARAMAN, KALA | PAIGE N. BOLDT, 70 STONY POINT ROAD, STE. A, SANTA ROSA, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296878 | Sublet, Daniel | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7224922 | Suboreau, Ann | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163627 | SUBRAMANIAN, THYAGARAJAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7202860 | Subramanian, Thyagu | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7214383 | Subrogation Claims Holdings, LLC | Denenberg Tuffley, PLLC, Paul Casetta, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7214752 | Subrogation Claims Holdings, LLC a Delaware LLC | c/o Berger Kahn ALC, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7165094 | Successor Trustees, of the Bypass Trust, created under The Downing Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7584090 | Such, Susan D. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584090 | Such, Susan D. | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280468 | Such, Susan Dee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280468 | Such, Susan Dee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484138 | Suchorski, Hank | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7482934 | Suchorski, Rosalba | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7306234 | Suda, Cheryl | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5005922 | Sudduth, Allen | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 |
| 7158200 | SUDDUTH, ALLEN | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5005923 | Sudduth, Kristine | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 |
| 7158201 | SUDDUTH, KRISTINE | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192879 | SUDHA SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192879 | SUDHA SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193575 | SUE A CADY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193575 | SUE A CADY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169173 | Sue A. Rhoades as Trustee of the Donna M. Michel Personal Residence Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462647 | SUE ALICE SLOAT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462647 | SUE ALICE SLOAT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195686 | Sue Ann Corder | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195686 | Sue Ann Corder | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195686 | Sue Ann Corder | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184817 | Sue Ann Haney | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184817 | Sue Ann Haney | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5973314 | Sue Ann Iott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973315 | Sue Ann Iott | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5973317 | Sue Ann Iott | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7144731 | Sue Ann Meyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144731 | Sue Ann Meyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144245 | Sue Ann Owen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144245 | Sue Ann Owen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162924 | SUE BARUSH | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162924 | SUE BARUSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7142689 | Sue Diane Welbourn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142689 | Sue Diane Welbourn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143894 | Sue Ellen Bone | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143894 | Sue Ellen Bone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144258 | Sue Ellen Francis Carroll | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144258 | Sue Ellen Francis Carroll | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325805 | Sue Ellen Pearson Family Trust | Joseph M. Earley III, 2561 California Park Drive Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325805 | Sue Ellen Pearson Family Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325805 | Sue Ellen Pearson Family Trust | Paige N. Boldt, 2561 California Park Drive Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152845 | Sue H. McClain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152845 | Sue H. McClain | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7152845 | Sue H. McClain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142750 | Sue Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142750 | Sue Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934889 | Sue L Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934890 | Sue L Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934891 | Sue L Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193298 | SUE MCCLINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193298 | SUE MCCLINTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973323 | Sue Midkiff | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973324 | Sue Midkiff | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973325 | Sue Midkiff | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973326 | Sue Midkiff | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142990 | Sue Midkiff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142990 | Sue Midkiff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904208 | Sue Remick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907913 | Sue Remick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7473582 | Suess Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473582 | Suess Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7468528 | Suess, Marianne Jane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7468528 | Suess, Marianne Jane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475555 | Suess, Ronald Edwin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7475555 | Suess, Ronald Edwin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199131 | Suezann Elaine LaJaeret | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199131 | Suezann Elaine LaJaeret | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999737 | Suffle, Jennie | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009052 | Suffle, Jennie | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977050 | Suffle, Jennie | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977051 | Suffle, Jennie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174376 | SUFFLE, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174376 | SUFFLE, JENNIFER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287752 | Sugarloaf Land and Cattle LLC | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7326255 | Sugarloaf Ventures LP | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145913 | Sugarman Family Intervivos Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005927 | Sugarman, Jeffrey | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5012509 | Sugarman, Jeffrey | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140981 | SUGARMAN, JEFFREY LOUIS | JEFFREY SUGARMANEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5005925 | Sugarman, Lisa | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5012507 | Sugarman, Lisa | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140982 | Sugarman, LISA CASIAS | LISA SUGARMANEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5005929 | Sugarman, Mila | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5012511 | Sugarman, Mila | Eric Ratinoff Law Corp, Eric Ratinoff, Gregory A Stuck, John N Demas, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7193036 | Sugarman-Tonai Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193036 | Sugarman-Tonai Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193036 | Sugarman-Tonai Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141823 | Suhail Rahhal | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141823 | Suhail Rahhal | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290149 | Suhonos, Luisa (Lisa) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286371 | Suhonos, Walter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196413 | SUI LIOE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196413 | SUI LIOE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7214041 | Suihkonon, Mindy | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7221431 | Suihkonon, Steven | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7235513 | Suits, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5973327 | Suk Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973328 | Suk Lee | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973330 | Suk Lee | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145291 | Sukhbir Singh Nagra | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145291 | Sukhbir Singh Nagra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196414 | SUKHNINDER K BHADARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196414 | SUKHNINDER K BHADARE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325054 | Sukhwinder Lamba, and family | Sukhwinder Lamba, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7258629 | Sukmaningsih, Erna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263758 | Sullins, Austin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252617 | Sullins, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4036 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
573 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186747 | Sullins, Laora Charmain | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186747 | Sullins, Laora Charmain | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186748 | Sullins, Ryan Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186748 | Sullins, Ryan Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327985 | Sullivan , Donald | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934903 | Sullivan Ellis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934904 | Sullivan Ellis | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934906 | Sullivan Ellis | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277788 | Sullivan Jr., Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161222 | SULLIVAN JR., LARRY MANSEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161222 | SULLIVAN JR., LARRY MANSEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071669 | Sullivan, Bryan | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7161224 | SULLIVAN, GAGE ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161224 | SULLIVAN, GAGE ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7487155 | Sullivan, III, Donald Leroy | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487155 | Sullivan, III, Donald Leroy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466611 | Sullivan, Jeffrey | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7482275 | Sullivan, Jesse | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189952 | Sullivan, Jonathan Duane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160618 | SULLIVAN, KALA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160618 | SULLIVAN, KALA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7336969 | Sullivan, Karen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183276 | Sullivan, Kenneth Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183276 | Sullivan, Kenneth Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183277 | Sullivan, Maria Delores | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183277 | Sullivan, Maria Delores | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6179597 | Sullivan, Mark | Barr & Mudford LLP, C/o Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7164104 | SULLIVAN, MICHAEL JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7316798 | Sullivan, Michelle | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7460145 | Sullivan, Rachel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189953 | Sullivan, Russell Shawn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183278 | Sullivan, Russell Shawn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7247234 | Sullivan, Sara | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999331 | Sullivan, Serene Star | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008788 | Sullivan, Serene Star | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174252 | SULLIVAN, SERENE STAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174252 | SULLIVAN, SERENE STAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170382 | SULLIVAN, SONIA HEIDY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462517 | SULLIVAN, SONIA HEIDY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462517 | SULLIVAN, SONIA HEIDY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176982 | Sumarlee  Srisuan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183732 | Sumarlee  Srisuan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183732 | Sumarlee  Srisuan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934907 | Sumer Stephens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934909 | Sumer Stephens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934911 | Sumer Stephens | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7177165 | Sumiko  Booth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177165 | Sumiko  Booth | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325678 | Sumit Kohli | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7213662 | Sumit Kohli,Trustee of the Sumit Kohli and Parul Kohli Revocable Trust | Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934912 | Summer Harley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934913 | Summer Harley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5934915 | Summer Harley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903789 | Summer Hill | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945794 | Summer Hill | Shelly A. Sanford, Linda K. Leibfarth, Mikal C. Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7152370 | Summer June Hill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152370 | Summer June Hill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142679 | Summer Leigh Hughes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142679 | Summer Leigh Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152787 | Summer Nicole Burns | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152787 | Summer Nicole Burns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152787 | Summer Nicole Burns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4038 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
575 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904697 | Summer Supinger | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189139 | Summer Zuzanna Yeager (Jeffrey Yeager, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304819 | Summer Zuzanna Yeager (Jeffrey Yeager, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185202 | SUMMER, WILLIAM | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7167866 | SUMMERFIELD DEVELOPMENT COMPANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7191850 | Summers, Christopher James | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7161397 | SUMMERS, DILLAN ANTHONY-MARK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187049 | Summers, Dillan Anthony-Mark | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187049 | Summers, Dillan Anthony-Mark | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191392 | Summers, Erin Noelle | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7268210 | Summers, Gary | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186520 | SUMMERS, IRA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7462022 | Summers, Todd A | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462022 | Summers, Todd A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482327 | Summy, Sean | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7186521 | SUMNER, EMILY | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164938 | SUMNER, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7284121 | Sumner, Laney | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273703 | Sumner, Rebecca Cherish | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311409 | Sumner, Rebecca Cherish | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299430 | Sumner, Robin | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168770 | SUMONE, RAPHY-AITA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7474891 | Sumpter, Alayah | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7474891 | Sumpter, Alayah | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469101 | Sumpter, Aria | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469101 | Sumpter, Aria | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462435 | Sumrall, Clifton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462435 | Sumrall, Clifton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203912 | Sumrall, Tosha | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7341032 | Sun Valley Acoustical Corporation | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300996 | Sun, Lan | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7469917 | SUN, MING-LAN, INDIVIDUALLY AND AS TRUSTEE OF THE THOM SUN FAMILY TRUST DATED MAY 21, 2014 | SUN, MING-LAN, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469917 | SUN, MING-LAN, INDIVIDUALLY AND AS TRUSTEE OF THE THOM SUN FAMILY TRUST DATED MAY 21, 2014 | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7195246 | Sunce Winery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195246 | Sunce Winery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195246 | Sunce Winery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7279351 | Suncin, Jason Elliot | Regina Bagdasarian, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340071 | Sunday Athalie Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340071 | Sunday Athalie Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161231 | SUNDAY, DIANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161231 | SUNDAY, DIANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190457 | Sunday, Dianne Patricia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190457 | Sunday, Dianne Patricia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161227 | SUNDAY, LISA ANN TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161227 | SUNDAY, LISA ANN TIFFANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314532 | Sunderland, Tina | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7176482 | Sunee  Keosaeng | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181200 | Sunee Keosaeng | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181200 | Sunee Keosaeng | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160209 | SUNIGA, KAYLEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160209 | SUNIGA, KAYLEE NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145041 | Sunil Kumar Tiwari | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Suite A, Santa Rosa, CA 95401 |
| 7145041 | Sunil Kumar Tiwari | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199942 | Sunium LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199942 | Sunium LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197600 | Sunium, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197600 | Sunium, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5934916 | Sunja M Duncan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934917 | Sunja M Duncan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5934918 | Sunja M Duncan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175740 | SUNKARA, USHA KIRAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175740 | SUNKARA, USHA KIRAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199644 | SUNNY CHRISTINA MCLAUGHLIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199644 | SUNNY CHRISTINA MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973349 | Sunny Hutchison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973351 | Sunny Hutchison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973352 | Sunny Hutchison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198511 | Sunny Slope Vineyard, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198511 | Sunny Slope Vineyard, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328529 | Sunseed, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174741 | SUNSET AUTOMOTIVE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174741 | SUNSET AUTOMOTIVE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161569 | Sunset Linen, Inc. | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5973354 | Sunshine Hang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973355 | Sunshine Hang | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973357 | Sunshine Hang | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5013511 | Sunshine, Terri | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167714 | SUNSHINE, TERRI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005745 | Sunshine-Antonioni, Natasha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 7182202 | Sunshine-Antonioni, Natasha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7182202 | Sunshine-Antonioni, Natasha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165429 | SUNTEGRITY SOLAR, F/K/A REPOWER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7185600 | SUPERCLEAN PROS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185600 | SUPERCLEAN PROS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7238459 | SuperGlass Windshield Repair | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174464 | SUPERIOR APPLIANCE INSTALLATIONS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174464 | SUPERIOR APPLIANCE INSTALLATIONS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7167715 | SUPINGER, ANDREW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015177 | Supinger, Andrew and Summer | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167716 | SUPINGER, SUMMER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7246278 | Suppus, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471106 | Supreme Cabinets | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471106 | Supreme Cabinets | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478415 | Supreme Cabinets | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478415 | Supreme Cabinets | Boldt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236193 | Surak, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187217 | SURAK, DAVID LEONARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187217 | SURAK, DAVID LEONARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185501 | SURAK, DEBRA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185501 | SURAK, DEBRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190452 | Surak, Debra | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190452 | Surak, Debra | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145016 | Surendrakumar Jivanbhai Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145016 | Surendrakumar Jivanbhai Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003900 | Surgin Surgical Instrumentation, Inc. | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 |
| 5904682 | Surgin Surgical Instrumentation, Inc. | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7161590 | SURGIN SURGICAL INSTRUMENTATION, INC. | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7339913 | Surgin, Inc. | Attn: Thomas J. Brandi, 354 Pine Street - 3rd Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7162932 | SURJIT BASSI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162932 | SURJIT BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7317495 | Surowy, Carol | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317495 | Surowy, Carol | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340471 | Survine, Michelle Anne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195693 | Susan Dayle McGuire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195693 | Susan Dayle McGuire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195693 | Susan Dayle McGuire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165771 | Susan Loring | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177150 | Susan Markcity | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177150 | Susan Markcity | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142548 | Susan Oliver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142548 | Susan Oliver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144188 | Susan A Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144188 | Susan A Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934930 | Susan A. Pennington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934931 | Susan A. Pennington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934933 | Susan A. Pennington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5902163 | Susan Adams | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906184 | Susan Adams | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7164260 | SUSAN ALONGI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164260 | SUSAN ALONGI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143328 | Susan Ambacher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143328 | Susan Ambacher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486558 | Susan Andrade individually and as co-administrator of the estate of Rafaela Andrade | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144291 | Susan Annette Gosselin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144291 | Susan Annette Gosselin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164604 | SUSAN ANTONOPOULOS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164604 | SUSAN ANTONOPOULOS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7198182 | SUSAN AVINGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198182 | SUSAN AVINGER | Skikos, Crawford, Skikos & Joseph LLP, Matthew, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192599 | SUSAN BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192599 | SUSAN BADGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141159 | Susan Barnes Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141159 | Susan Barnes Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192602 | SUSAN BARRI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192602 | SUSAN BARRI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199481 | SUSAN BEELER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199481 | SUSAN BEELER | Skikos, Crawford, Skikos & Joseph LLP, Matthew, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154306 | Susan Belcher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154306 | Susan Belcher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154306 | Susan Belcher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327953 | Susan Bellach, individually and as trustee | Susan and Darryl Bellach, Greg Skikos, One Sansome St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7481336 | Susan Bellach, individually and as Trustee of the Darryl G. Bellach and Susan M. Bellach Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141907 | Susan Beth Dressing | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141907 | Susan Beth Dressing | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198281 | SUSAN BRAITO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198281 | SUSAN BRAITO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902958 | Susan Brandt-Hawley | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7196415 | SUSAN BROUSTEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196415 | SUSAN BROUSTEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144494 | Susan Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144494 | Susan Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193552 | SUSAN BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4043 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
580 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193552 | SUSAN BROWN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903123 | Susan Buck | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945304 | Susan Buck | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189428 | Susan C Logan Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189428 | Susan C Logan Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184611 | Susan Carole Horn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184611 | Susan Carole Horn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325271 | Susan Carroll Greenleaf | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325271 | Susan Carroll Greenleaf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934936 | Susan Charvel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934938 | Susan Charvel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934939 | Susan Charvel | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152712 | Susan Christine Tate | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195790 | Susan Christine Tate | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195790 | Susan Christine Tate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195790 | Susan Christine Tate | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197184 | Susan Collins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197184 | Susan Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197184 | Susan Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973368 | Susan Coulombe | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973370 | Susan Coulombe | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973372 | Susan Coulombe | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195978 | SUSAN D. BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195978 | SUSAN D. BADGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903291 | Susan Del Santo | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197166 | Susan Dinee Keener | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197166 | Susan Dinee Keener | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197166 | Susan Dinee Keener | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4044 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
581 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903359 | Susan Dizmang | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945512 | Susan Dizmang | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143324 | Susan E  Aiton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143324 | Susan E  Aiton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5934944 | Susan E Epperson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934945 | Susan E Epperson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934948 | Susan E Epperson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196417 | SUSAN E LEVI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196417 | SUSAN E LEVI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197422 | Susan E Lundergan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197422 | Susan E Lundergan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197422 | Susan E Lundergan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199802 | SUSAN E WOOD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199802 | SUSAN E WOOD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175291 | Susan E.  Harris | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175291 | Susan E.  Harris | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175291 | Susan E.  Harris | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7258208 | Susan E. Adams, Trustee of the Susan E. Adams Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6183643 | Susan E. Bowman; individually and as trustee of the Donald McDonald Family Trust; Donald McDonald | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183643 | Susan E. Bowman; individually and as trustee of the Donald McDonald Family Trust; Donald McDonald | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7176577 | Susan E. Delaney Moeckel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181295 | Susan E. Delaney Moeckel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181295 | Susan E. Delaney Moeckel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340218 | Susan E. Rea as Trustee of the Reinstatement of the Susan Rea Trust Agreement dated April 13, 1999 | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144546 | Susan E. Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144546 | Susan E. Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145414 | Susan E.Nacole Baker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145414 | Susan E.Nacole Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144377 | Susan Edith Cliff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144377 | Susan Edith Cliff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143530 | Susan Elizabeth Ladd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143530 | Susan Elizabeth Ladd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198342 | SUSAN ELIZABETH LAUENSTEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206166 | SUSAN ELIZABETH LAUENSTEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206166 | SUSAN ELIZABETH LAUENSTEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144524 | Susan Elizabeth Styer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144524 | Susan Elizabeth Styer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152888 | Susan Emma Larson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152888 | Susan Emma Larson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152888 | Susan Emma Larson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175273 | Susan Enders | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175273 | Susan Enders | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175273 | Susan Enders | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7485384 | Susan Ernest, individually and as successor in interest to Paul Ernest | Frantz Law Group, APLC, James P. Frantz, Esq., 402 West Broadway, Ste. 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143624 | Susan Fara Sheridan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143624 | Susan Fara Sheridan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973378 | Susan Fife | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973379 | Susan Fife | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5973381 | Susan Fife | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905638 | Susan Fiori | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909097 | Susan Fiori | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7324697 | Susan Firestone M.D., A Professional Corporation | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326622 | Susan Fleming | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7328149 | Susan Forbes | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7328149 | Susan Forbes | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140654 | Susan Frances Komar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140654 | Susan Frances Komar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193212 | SUSAN G. FUTAK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4046 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
583 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193212 | SUSAN G. FUTAK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141972 | Susan Gail Dizmang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141972 | Susan Gail Dizmang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153524 | Susan Grace Sullivan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153524 | Susan Grace Sullivan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153524 | Susan Grace Sullivan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906097 | Susan Groves | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947740 | Susan Groves | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142248 | Susan Harrington Wilcox | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142248 | Susan Harrington Wilcox | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902805 | Susan Harris | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7145492 | Susan Hatch | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145492 | Susan Hatch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973383 | Susan Hauptman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973384 | Susan Hauptman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973386 | Susan Hauptman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973389 | Susan Hauptman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5973390 | Susan Hauptman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934963 | Susan Holmes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934964 | Susan Holmes | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934965 | Susan Holmes | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192415 | Susan Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192415 | Susan Hossfeld | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973397 | Susan Howard | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973398 | Susan Howard | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973399 | Susan Howard | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5934972 | Susan Huge | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934973 | Susan Huge | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4047 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
584 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5934976 | Susan Huge | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142711 | Susan I Klemme | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142711 | Susan I Klemme | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153028 | Susan Irene Copeland | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153028 | Susan Irene Copeland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153028 | Susan Irene Copeland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973406 | Susan J Briggs | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973407 | Susan J Briggs | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973410 | Susan J Briggs | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7237601 | Susan J Spencer, Trustee under the Susan J. Spencer 2018 Trust dated August 2, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153597 | Susan J. Chappell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153597 | Susan J. Chappell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153597 | Susan J. Chappell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141108 | Susan Jane Frizzell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141108 | Susan Jane Frizzell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194582 | Susan Jane O'Connor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194582 | Susan Jane O'Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194582 | Susan Jane O'Connor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145298 | Susan Jane Spears | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145298 | Susan Jane Spears | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318239 | Susan Johnson, Trustee of Johnson Family Trust, under declaration of trust dated February 20, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316176 | Susan Johnson, Trustee of Pease Family Trust, under Declaration of Trust dated November 25, 1997 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5934982 | Susan Joy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934984 | Susan Joy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5934986 | Susan Joy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196800 | Susan Joyce Check | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196800 | Susan Joyce Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196800 | Susan Joyce Check | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4048 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
585 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199593 | SUSAN JUDITH MCCARTHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199593 | SUSAN JUDITH MCCARTHY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142713 | Susan June Burns | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142713 | Susan June Burns | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165363 | SUSAN K. MIRON, TRUSTEE OF THE SUSAN K. MIRON REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7142232 | Susan Katherine Gorin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142232 | Susan Katherine Gorin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163087 | SUSAN KATZMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163087 | SUSAN KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902464 | Susan Kay Hulac | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906471 | Susan Kay Hulac | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140620 | Susan Kay Hulac | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140620 | Susan Kay Hulac | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144756 | Susan Kay Neher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144756 | Susan Kay Neher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198871 | Susan Kay Wisti | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462777 | Susan Kay Wisti | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462777 | Susan Kay Wisti | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906749 | Susan Keehn | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910059 | Susan Keehn | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5903222 | Susan Komar | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945393 | Susan Komar | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189476 | Susan L Martin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189476 | Susan L Martin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144243 | Susan L Rivers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194871 | Susan L Rivers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462223 | Susan L Rivers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462223 | Susan L Rivers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314067 | Susan L. Coulombe, Trustee of the Susan L. Coulombe Living Trust dated April 10, 2004 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906727 | Susan L. Thompson | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910036 | Susan L. Thompson | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5902280 | Susan Lackey | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906292 | Susan Lackey | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169888 | Susan Lackey as trustee of the Lackey Living Trust dated January 23, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169888 | Susan Lackey as trustee of the Lackey Living Trust dated January 23, 2017 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169166 | Susan Lackey dba Suzelle | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5934987 | Susan Lang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934988 | Susan Lang | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5934990 | Susan Lang | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7168342 | Susan Lassulette | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168342 | Susan Lassulette | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140899 | Susan Laura Viney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140899 | Susan Laura Viney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200594 | Susan Lea Thompson Revocable Trust dated 6/3/2005 | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7144660 | Susan Lee Kepley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144660 | Susan Lee Kepley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197844 | SUSAN LEE NORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197844 | SUSAN LEE NORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184193 | Susan Linnea Childers | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184193 | Susan Linnea Childers | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197087 | Susan Lorraine Smith | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197087 | Susan Lorraine Smith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197087 | Susan Lorraine Smith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145614 | Susan Louise Burman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145614 | Susan Louise Burman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198411 | SUSAN LOUISE MILLION | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198411 | SUSAN LOUISE MILLION | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903894 | Susan Lozano | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7140450 | Susan Lynn Buck | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140450 | Susan Lynn Buck | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200859 | SUSAN LYNN DASTIC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200859 | SUSAN LYNN DASTIC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142460 | Susan Lynn Hicks | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142460 | Susan Lynn Hicks | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197696 | SUSAN LYNN NICHOLS-DEGRAFF | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197696 | SUSAN LYNN NICHOLS-DEGRAFF | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176533 | Susan M Lozano | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181251 | Susan M Lozano | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181251 | Susan M Lozano | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5934991 | Susan M Mangino | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5934992 | Susan M Mangino | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5934995 | Susan M Mangino | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7326437 | Susan MacMillan and James I. MacMillan, individually and as Trustee of The James I. MacMillan and Ruth Murphy MacMillan Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326437 | Susan MacMillan and James I. MacMillan, individually and as Trustee of The James I. MacMillan and Ruth Murphy MacMillan Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973425 | Susan Mallory | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973426 | Susan Mallory | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5973428 | Susan Mallory | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140581 | Susan Marie Groves | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140581 | Susan Marie Groves | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144369 | Susan Marie Vanhorn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144369 | Susan Marie Vanhorn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935000 | Susan Martha Dobra | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935002 | Susan Martha Dobra | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935004 | Susan Martha Dobra | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5973434 | Susan McDaniel | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973435 | Susan McDaniel | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7196801 | Susan McFerson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196801 | Susan McFerson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196801 | Susan McFerson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935010 | Susan McNamara | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935011 | Susan McNamara | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935014 | Susan McNamara | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5904798 | Susan McShannock | J. Gary Gwilliam, Randall E. Strauss, Robert J. Schwartz, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison St., Suite 1600,, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5935015 | Susan Medin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935016 | Susan Medin | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935019 | Susan Medin | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141630 | Susan Melinda Scheetz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141630 | Susan Melinda Scheetz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141601 | Susan Mickelsen Nowacki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141601 | Susan Mickelsen Nowacki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973448 | Susan Miller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973449 | Susan Miller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973451 | Susan Miller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260099 | Susan Miller as Personal Representative of the Estate of Gerald Krusell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163472 | SUSAN MIRON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165420 | SUSAN MIRON ART | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904905 | Susan Moeckel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908459 | Susan Moeckel | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5905001 | Susan Moore | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946820 | Susan Moore | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7194964 | Susan Moreen Giraldes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194964 | Susan Moreen Giraldes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194964 | Susan Moreen Giraldes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195823 | Susan Nightingale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195823 | Susan Nightingale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195823 | Susan Nightingale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196802 | Susan P Muller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196802 | Susan P Muller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196802 | Susan P Muller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326936 | Susan Parsons-Kier | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5906176 | Susan Pate Ulrich | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5909563 | Susan Pate Ulrich | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5973452 | Susan Plant | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973453 | Susan Plant | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973454 | Susan Plant | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973455 | Susan Plant | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905386 | Susan Plichcik | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908885 | Susan Plichcik | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7340053 | Susan Plichcik | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7340053 | Susan Plichcik | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7184431 | Susan Prater | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184431 | Susan Prater | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7225397 | Susan Puhlhorn, individually and on behalf of Susan Puhlhorn Revocable Trust | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184516 | Susan R McCann | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184516 | Susan R McCann | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143842 | Susan R. Perlinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143842 | Susan R. Perlinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973456 | Susan Raymond | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973457 | Susan Raymond | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973459 | Susan Raymond | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141237 | Susan Reineman Volmerding | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141237 | Susan Reineman Volmerding | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152407 | Susan Reiter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152407 | Susan Reiter | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140728 | Susan Renee Moore | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140728 | Susan Renee Moore | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7176417 | Susan Rippey Harris | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176417 | Susan Rippey Harris | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935032 | Susan Rizzo | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935034 | Susan Rizzo | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935035 | Susan Rizzo | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5935036 | Susan Rizzo | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290155 | Susan Rizzo, Trustee of the Susan Rizzo Revocable Living Trust dated August 21, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199698 | SUSAN S BARRI TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199698 | SUSAN S BARRI TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973464 | Susan Schneider | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973465 | Susan Schneider | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5973467 | Susan Schneider | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5905336 | Susan Scudder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908842 | Susan Scudder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198361 | SUSAN SEYMOUR KELLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198361 | SUSAN SEYMOUR KELLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973468 | Susan Shirley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973469 | Susan Shirley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973472 | Susan Shirley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142943 | Susan Shirley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142943 | Susan Shirley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196418 | SUSAN SIMON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196418 | SUSAN SIMON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325284 | Susan Simon, individually, and as trustee of the Howell Family Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143627 | Susan Sitschka | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143627 | Susan Sitschka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010230 | Susan Slocum | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7139710 | Susan Slocum, et al. (See Attached Completed Proof of Claim) | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5935046 | Susan Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4054 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
591 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935048 | Susan Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5935050 | Susan Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175045 | Susan Smith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175045 | Susan Smith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175045 | Susan Smith | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192901 | SUSAN SNEED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192901 | SUSAN SNEED | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141688 | Susan Snetsinger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141688 | Susan Snetsinger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327740 | Susan Spaulding | James P Frantz, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327740 | Susan Spaulding | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5973477 | Susan Spencer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973478 | Susan Spencer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973480 | Susan Spencer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905887 | Susan Stahr-Geasland | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5909336 | Susan Stahr-Geasland | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7165828 | Susan Sterling | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165828 | Susan Sterling | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7168917 | Susan T Bohnert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168917 | Susan T Bohnert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166075 | SUSAN T. ZENI, AS TRUSTEE UNDER THE SUSAN T. ZENI LIVING TRUST, DATED SEPTEMBER 25, 2015 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198441 | SUSAN TAVONATTI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198441 | SUSAN TAVONATTI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194762 | Susan Taylor Bohnert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462147 | Susan Taylor Bohnert | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462147 | Susan Taylor Bohnert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286936 | Susan Thompson as representative for Veronica Paulsen | Edelson PC , Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5904984 | Susan Tu | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5946808 | Susan Tu | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7143516 | Susan Virginia Budjako | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143516 | Susan Virginia Budjako | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196419 | SUSAN WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196419 | SUSAN WAGNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164420 | SUSAN WENDT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164420 | SUSAN WENDT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164428 | SUSAN WINSLOW | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164428 | SUSAN WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143259 | Susan Wisler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143259 | Susan Wisler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935055 | Susan Wolheim | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935056 | Susan Wolheim | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935059 | Susan Wolheim | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7199629 | SUSAN WOODS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199629 | SUSAN WOODS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142753 | Susan Worker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142753 | Susan Worker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195974 | SUSAN Y COOK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195974 | SUSAN Y COOK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177131 | Susana Farias | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177131 | Susana Farias | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945556 | Susana Ember | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948632 | Susana Ember | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5905523 | Susanna Segura | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4056 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
593 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908989 | Susanna Segura | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142419 | Susanne Spencer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142419 | Susanne Spencer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973486 | Susanne Barton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973488 | Susanne Barton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973490 | Susanne Barton | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7154269 | Susanne F Eneya | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154269 | Susanne F Eneya | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154269 | Susanne F Eneya | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903736 | Susanne Harrison | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945747 | Susanne Harrison | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163055 | Susanne Harrison | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163055 | Susanne Harrison | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195391 | Susanne Joyce Silberman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195391 | Susanne Joyce Silberman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195391 | Susanne Joyce Silberman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142828 | Susanne Margaret Orr | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142828 | Susanne Margaret Orr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935065 | Susanne Porter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935067 | Susanne Porter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935069 | Susanne Porter | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7143518 | Susi Prola | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143518 | Susi Prola | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235944 | Susiani Tan aka Susiani Truong | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154365 | Susie Bromley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154365 | Susie Bromley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154365 | Susie Bromley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468650 | Susnara, Sandra | Gerald Singleton, 450 A Street, 5th floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287737 | Susnow, Valerie Ann | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327634 | Sustainable World Market | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327634 | Sustainable World Market | Uzair                    Saleem, Attorn, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7295884 | Sutcliffe, Marcella  Denise | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001628 | Suter, John | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158273 | SUTER, JOHN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4947073 | Sutfin, Laura | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145739 | SUTFIN, LAURA GRACE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5005748 | Sutherland, Richard | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182203 | Sutherland, Richard Karl | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182203 | Sutherland, Richard Karl | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071885 | Sutliff, Robert | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7186522 | SUTRYK, MICHAEL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198684 | Sutter Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198684 | Sutter Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462736 | Sutter Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462736 | Sutter Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6118289 | Sutter Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7175247 | Sutter Rock LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175247 | Sutter Rock LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175247 | Sutter Rock LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7256749 | Sutter, Baylee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278943 | Sutter, Daniel | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168125 | SUTTER, JOAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168124 | SUTTER, RICHARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7284186 | Sutter, Shantel | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472948 | Sutterfield, Camile A. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472948 | Sutterfield, Camile A. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161238 | SUTTERFIELD, KELLIE DEANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161238 | SUTTERFIELD, KELLIE DEANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473411 | Sutterfield, Kurtis R. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473411 | Sutterfield, Kurtis R. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95401 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183380 | Sutton Crosby, Donna Yvonne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183380 | Sutton Crosby, Donna Yvonne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7157792 | Sutton, Brandi | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7281983 | Sutton, Geraldine | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7336115 | Sutton, Jamie | Skikos, Crawford, Skikos & Joseph LLP, Greg Skikos, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005751 | Sutton, Jeffrey | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 7182204 | Sutton, Jeffrey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182204 | Sutton, Jeffrey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999739 | Sutton, Krista Corinne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009053 | Sutton, Krista Corinne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938674 | Sutton, Krista Corinne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938675 | Sutton, Krista Corinne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174736 | SUTTON, KRISTA CORINNE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174736 | SUTTON, KRISTA CORINNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7291301 | Sutton-Wilder, Cathy Ann | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279085 | Suva, Coral | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7193261 | SUZAN LEE HOWARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193261 | SUZAN LEE HOWARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196803 | Suzanna Dimas-Ortiz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196803 | Suzanna Dimas-Ortiz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196803 | Suzanna Dimas-Ortiz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198312 | Suzanne & James T Franklin Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198312 | Suzanne & James T Franklin Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198631 | Suzanne A. Fitzwater | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198631 | Suzanne A. Fitzwater | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198631 | Suzanne A. Fitzwater | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176003 | Suzanne Arnold, Trustee of The Suzanne Arnold Living Trust dated Feb 14, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176003 | Suzanne Arnold, Trustee of The Suzanne Arnold Living Trust dated Feb 14, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184719 | Suzanne Bellairs | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184719 | Suzanne Bellairs | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197407 | Suzanne Bolen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462585 | Suzanne Bolen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462585 | Suzanne Bolen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142239 | Suzanne Carol Craig | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142239 | Suzanne Carol Craig | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145615 | Suzanne Cecile Furry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145615 | Suzanne Cecile Furry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145266 | Suzanne Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145266 | Suzanne Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192659 | SUZANNE CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192659 | SUZANNE CLARK | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7462633 | SUZANNE CONNIFF | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462633 | SUZANNE CONNIFF | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973496 | Suzanne Cramton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973498 | Suzanne Cramton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5973499 | Suzanne Cramton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7143333 | Suzanne Drews | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143333 | Suzanne Drews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328478 | Suzanne Drews, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328478 | Suzanne Drews, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199382 | Suzanne E Lovell Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199382 | Suzanne E Lovell Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141650 | Suzanne Elayne Carlin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141650 | Suzanne Elayne Carlin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935074 | Suzanne Frank | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935076 | Suzanne Frank | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935078 | Suzanne Frank | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7192723 | SUZANNE FRANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192723 | SUZANNE FRANKLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194073 | SUZANNE GRIJALVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194073 | SUZANNE GRIJALVA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973505 | Suzanne Hauptman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973506 | Suzanne Hauptman | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973507 | Suzanne Hauptman | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7144264 | Suzanne Linda Kolko | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144264 | Suzanne Linda Kolko | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199385 | SUZANNE LOVELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199385 | SUZANNE LOVELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144145 | Suzanne Lynn Kaksonen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144145 | Suzanne Lynn Kaksonen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142430 | Suzanne M Brock | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142430 | Suzanne M Brock | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152935 | Suzanne M Carrington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152935 | Suzanne M Carrington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340119 | Suzanne M Carrington | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340119 | Suzanne M Carrington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935084 | Suzanne M. Carrington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935086 | Suzanne M. Carrington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143738 | Suzanne Marie Reinbold | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143738 | Suzanne Marie Reinbold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165887 | Suzanne Mason | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165887 | Suzanne Mason | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152558 | Suzanne Miller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152558 | Suzanne Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152558 | Suzanne Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199618 | SUZANNE MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199618 | SUZANNE MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905027 | Suzanne Narducci | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946847 | Suzanne Narducci | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7194203 | SUZANNE NORTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194203 | SUZANNE NORTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902502 | Suzanne Pasky-Fouts | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906501 | Suzanne Pasky-Fouts | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141913 | Suzanne Pursell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141913 | Suzanne Pursell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973514 | Suzanne R Klehr | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973515 | Suzanne R Klehr | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5973516 | Suzanne R Klehr | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195617 | Suzanne Randell Walsh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195617 | Suzanne Randell Walsh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195617 | Suzanne Randell Walsh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935096 | Suzanne Reeves | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935097 | Suzanne Reeves | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935098 | Suzanne Reeves | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192873 | SUZANNE RIERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192873 | SUZANNE RIERA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175194 | Suzanne Sayre-Epperson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175194 | Suzanne Sayre-Epperson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175194 | Suzanne Sayre-Epperson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5973524 | Suzanne Wakim | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973525 | Suzanne Wakim | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5973527 | Suzanne Wakim | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7199509 | SUZANNE WILD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199509 | SUZANNE WILD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935106 | Suzanne Winchester | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935107 | Suzanne Winchester | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935108 | Suzanne Winchester | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903941 | Suzette Delbonta | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945937 | Suzette Delbonta | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192487 | SUZETTE FINCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192487 | SUZETTE FINCH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140510 | Suzette Lorraine Delbonta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140510 | Suzette Lorraine Delbonta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935109 | Suzie Dukes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935109 | Suzie Dukes | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5935112 | Suzie Dukes | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141311 | Suzzanne Sharon Gibson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141311 | Suzzanne Sharon Gibson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152931 | Sven Sofer Bromelow | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152931 | Sven Sofer Bromelow | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152931 | Sven Sofer Bromelow | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273352 | Svend S Kristiansen | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255163 | Swafford, Pamela Rose | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255163 | Swafford, Pamela Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254695 | Swafford, Saralyse Chantal | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254695 | Swafford, Saralyse Chantal | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947235 | Swagerty, Helen | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145741 | SWAGERTY, HELEN LEANA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4947238 | Swagerty, Todd | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145740 | SWAGERTY, TODD BENJAMIN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7168234 | SWAIM, KAYLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185972 | SWAIN, CHRIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185972 | SWAIN, CHRIS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161240 | SWAIN, JENNIFER LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161240 | SWAIN, JENNIFER LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161241 | SWAIN, KEVIN HOWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161241 | SWAIN, KEVIN HOWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185973 | SWAIN, SANDRA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185973 | SWAIN, SANDRA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7173493 | Swales Family Trust dated 10/19/1994 | Jack W. Weaver (Welty, Weaver & Currie PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7173420 | Swales, Lyla L. | Jack W. Weaver ( Welty, Weaver & Currie, PC), 3333 Mendocino Ave, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7200574 | Swales, Morton | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7237545 | Swan, Cody | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7207477 | Swan, Cynthia | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave , Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7214502 | Swan, David | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7178955 | Swan, Debbie | Nicholas John Paul Wagner, Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7472719 | Swan, Edith | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472719 | Swan, Edith | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7286264 | Swan, Jean-Luc | Attn: Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7240427 | Swan, Josh | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7470096 | Swan, Joyce | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170463 | SWAN, JOYCE TOMIJEAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170463 | SWAN, JOYCE TOMIJEAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7313272 | Swan, Joyslyn | James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323042 | Swan, Joyslyn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237497 | Swan, Kira | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7275677 | Swan, Melvin Dee | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7189368 | SWAN, NATALIE RUTH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189368 | SWAN, NATALIE RUTH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469152 | Swan, Robert | John C. Cox, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469152 | Swan, Robert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470900 | Swan, Roger | James P Frantz, 402 West Broadway Blvd. Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170462 | SWAN, ROGER ALAN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170462 | SWAN, ROGER ALAN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7269059 | Swan, York W. | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202759 | Swanberg, Cory | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169634 | SWANGLER, ANTHONY ALLAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169635 | SWANGLER, IDALIA MARIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169671 | SWANGLER, KERRICK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169670 | SWANGLER, TALIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7177606 | Swank, John | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7170746 | Swanson Real Property Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170746 | Swanson Real Property Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7260038 | Swanson, Alfred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170535 | SWANSON, CAROL A | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170535 | SWANSON, CAROL A | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190124 | Swanson, Ciera Elaine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190124 | Swanson, Ciera Elaine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A Street, 5th Floor, San Diego, CA 92101 |
| 7473461 | Swanson, Daniel W. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473461 | Swanson, Daniel W. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459695 | Swanson, Dena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170541 | SWANSON, DOUGLAS A | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170541 | SWANSON, DOUGLAS A | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4064 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
601 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190193 | Swanson, Eric Lloyd | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190193 | Swanson, Eric Lloyd | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145690 | SWANSON, JANICE | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7152951 | SWANSON, JANICE | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7152951 | SWANSON, JANICE | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7190178 | Swanson, Kendale Barringer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190178 | Swanson, Kendale Barringer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7308622 | Swanson, Steven | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473821 | Swanson, Wilma J. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473821 | Swanson, Wilma J. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7221119 | Swanstrom, Julie | Greg Skikos, One Sansome St., Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195075 | Swaran Sidhu | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195075 | Swaran Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195075 | Swaran Sidhu | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245042 | Swart, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186174 | SWARTS, AUSTYN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186174 | SWARTS, AUSTYN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186011 | SWARTS, LAURA FAITH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186011 | SWARTS, LAURA FAITH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185483 | SWARTZ, TYLOR NICKOLAS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185483 | SWARTZ, TYLOR NICKOLAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164165 | SWARY, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7152813 | SWASEY, JAMES ALBERT | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7152813 | SWASEY, JAMES ALBERT | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7225037 | Sweany, Erma Leah | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7225037 | Sweany, Erma Leah | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7295058 | Swearingen, Roderick | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7072976 | Swearinger, Mary | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7072840 | Swearinger, Melanie | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7072084 | Swearinger, Tanya | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7253575 | Sweatt-Acord, Julia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464122 | Sweeney, Baird | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7182781 | Sweeney, Francis John | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182781 | Sweeney, Francis John | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7202774 | Sweeney, Mary | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182782 | Sweeney, Mary Jo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182782 | Sweeney, Mary Jo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464198 | Sweeney, Michael and Sonya | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7167542 | SWEENEY, MICHAEL AND SWEENEY, SONYA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7167542 | SWEENEY, MICHAEL AND SWEENEY, SONYA | Roussas, John, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7159031 | SWEENEY, PATRICK JOHN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4999578 | Sweet Corn Properties LLC | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008961 | Sweet Corn Properties LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174345 | SWEET CORN PROPERTIES LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174345 | SWEET CORN PROPERTIES LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999568 | Sweet Corn Properties, LLC (Ancar) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008956 | Sweet Corn Properties, LLC (Ancar) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195193 | Sweet T's Restaurant & Bar, LP | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195193 | Sweet T's Restaurant & Bar, LP | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195193 | Sweet T's Restaurant & Bar, LP | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190525 | Sweet, Bobby Aryon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190525 | Sweet, Bobby Aryon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166386 | Sweet, Ernest August | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166386 | Sweet, Ernest August | Eric Ratinoff Law Corp, Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7267180 | Sweet, Penny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190447 | Sweet, Randi Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190447 | Sweet, Randi Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145989 | SWEET, RICHARD | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145989 | SWEET, RICHARD | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7190433 | Sweet, Robert Morlan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190433 | Sweet, Robert Morlan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468406 | Sweet, Wendy | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324611 | Sweetland, Charlotte | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324611 | Sweetland, Charlotte | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324891 | Sweet's Painting | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161486 | SWEETWATER COTTAGE ORGANICS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161486 | SWEETWATER COTTAGE ORGANICS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225321 | Sweigart, Johanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225321 | Sweigart, Johanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5008293 | Sweigart, Johanna N. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008294 | Sweigart, Johanna N. | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7469496 | Swenson, Robert H. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469496 | Swenson, Robert H. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290158 | Swenson, Sherry Suzette | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161246 | SWETT, RAYMOND LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161246 | SWETT, RAYMOND LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161242 | SWETT, SYLVIA ELAINE DAVY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161242 | SWETT, SYLVIA ELAINE DAVY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287272 | Swicegood, Jarrod | Joseph M. Earley III (Attorney), 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287272 | Swicegood, Jarrod | Paige N. Boldt , 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161247 | SWIFT, JACQUELYN FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161247 | SWIFT, JACQUELYN FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265129 | Swift, Keith | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998739 | Swift-Franklin, Kathy Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008450 | Swift-Franklin, Kathy Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174738 | SWIFT-FRANKLIN, KATHY SUE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174738 | SWIFT-FRANKLIN, KATHY SUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7162062 | Swiger, Debra | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group., 2611 Esplanade, Chico, CA 95973 |
| 7219192 | Swiger, Jennifer Celeste | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7203600 | Swiger, John | Baum Hedlund Aristei Goldman, Diane Marger Moore, 10940 Wilshire Blvd. , 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7203600 | Swiger, John | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7176106 | SWIM, CATHY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176106 | SWIM, CATHY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144937 | Swindle Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144937 | Swindle Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170412 | S'wine Country BBQ LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170412 | S'wine Country BBQ LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190515 | Swiney, Karen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190515 | Swiney, Karen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7337397 | Swisher, Jessica | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298766 | Swiska, Jolene | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160238 | SWISS-LINK, INC. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160238 | SWISS-LINK, INC. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4067 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 604 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7329038 | Switzer, DonaRea AdahJane | Joseph M. Earley III, 2561 California State Park, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329038 | Switzer, DonaRea AdahJane | Paige N. Boldt, 2561 California State Park, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319720 | Switzer, Krista | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7171953 | Switzer, Paul | Ronald Goldman, Baum Hediund Aristei Goldman, 10940 Wilshire Blvd, 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7321583 | Switzer, Virginia | Dave Fox, 225 W. Plaza, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Solana Beach, CA 92075 |
| 7326595 | Swope, Jack | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326595 | Swope, Jack | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593317 | Swope, Jack M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593317 | Swope, Jack M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189186 | Swopes Jr, Timothy Boyd | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320892 | Swopes Jr, Timothy Boyd | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310548 | Swopes Jr., Timothy Boyd | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193892 | Sworde, Raymond | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468302 | Swyers, Stan | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902296 | Syamala Ati | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906308 | Syamala Ati | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7163257 | SYBIL ANN YATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163257 | SYBIL ANN YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935113 | Sybil E. Cody | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935114 | Sybil E. Cody | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935115 | Sybil E. Cody | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5935117 | Sybil E. Cody | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7200170 | Sybrant Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200170 | Sybrant Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7241133 | Sycks, Joel | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905266 | Sydnee D. Peterson | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7231435 | Sydney Apartments, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327591 | Sydney Charles Rowe | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327591 | Sydney Charles Rowe | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184220 | Sydney Culton (Steven Culton Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184220 | Sydney Culton (Steven Culton Jr., Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287742 | Sydney Culton (Steven Culton Jr., parent) | Frantz Law Group APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935118 | Sydney Zimmerman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935119 | Sydney Zimmerman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935121 | Sydney Zimmerman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7305577 | Sydney Zimmerman, as Personal Representative of the Estate of Sandy Zimmerman | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276864 | Sydni L. Roberson, Trustee of the Sydni L. Roberson Trust dated July 2, 1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905418 | Sydni Roberson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947176 | Sydni Roberson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935122 | Sydonia Brown | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7295271 | Syfert, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248538 | Syfert, Maureen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212877 | Sykes, Kathryn | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7212877 | Sykes, Kathryn | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7186616 | SYKES, MARY SUE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7154124 | Sylvia A Baker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154124 | Sylvia A Baker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154124 | Sylvia A Baker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973546 | Sylvia Arnott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973547 | Sylvia Arnott | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973549 | Sylvia Arnott | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197117 | Sylvia Blue Elze | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197117 | Sylvia Blue Elze | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7462539 | Sylvia Blue Elze | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462539 | Sylvia Blue Elze | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906739 | Sylvia Bray | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4069 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
606 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5910049 | Sylvia Bray | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5903020 | Sylvia Byczinski | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945230 | Sylvia Byczinski | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5935127 | Sylvia Chapman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935128 | Sylvia Chapman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935130 | Sylvia Chapman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5973554 | Sylvia Clevenger | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973555 | Sylvia Clevenger | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973559 | Sylvia Clevenger | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5935136 | Sylvia Diane Herrera | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935137 | Sylvia Diane Herrera | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935138 | Sylvia Diane Herrera | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5935139 | Sylvia Diane Herrera | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5965988 | Sylvia E.D Swett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965989 | Sylvia E.D Swett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5965990 | Sylvia E.D Swett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7153803 | Sylvia J Hurtubise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153803 | Sylvia J Hurtubise | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153803 | Sylvia J Hurtubise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184466 | Sylvia Jeanette Hurtubise | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184466 | Sylvia Jeanette Hurtubise | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935145 | Sylvia Kay | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935146 | Sylvia Kay | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935148 | Sylvia Kay | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144004 | Sylvia Moreno | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144004 | Sylvia Moreno | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194179 | SYLVIA MURASKO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194179 | SYLVIA MURASKO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142081 | Sylvia N Pulido | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142081 | Sylvia N Pulido | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170229 | Sylvia Parkinson trustee of the Trust Trasnfer Deed, recorded October 16, 2007, Instrument No. 2007113209 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170229 | Sylvia Parkinson trustee of the Trust Trasnfer Deed, recorded October 16, 2007, Instrument No. 2007113209 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197486 | Sylvia Patricia Avalos | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197486 | Sylvia Patricia Avalos | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462593 | Sylvia Patricia Avalos | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462593 | Sylvia Patricia Avalos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143032 | Sylvia Reed | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143032 | Sylvia Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462635 | SYLVIA ROSALIE MOHR | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462635 | SYLVIA ROSALIE MOHR | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183874 | Symons, Jack Jr. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183874 | Symons, Jack Jr. | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271666 | Symons, Sharon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271666 | Symons, Sharon | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481398 | Synder, Thomas Edward | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481398 | Synder, Thomas Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161251 | SYPHERD, CHRISTOPHER NATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161251 | SYPHERD, CHRISTOPHER NATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161252 | SYPHERD, CINDY LOU | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190190 | Sypherd, Cindy Lou | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190190 | Sypherd, Cindy Lou | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161253 | SYPHERD, DREW SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161253 | SYPHERD, DREW SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475340 | Sypherd, Francis Scott | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216149 | Sypherd, Sharon | Gerald Singleton, 450 A Street, 5th Floor, San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161254 | SYPHERD, TANNER MILES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161254 | SYPHERD, TANNER MILES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161256 | SYPHERD, WILBUR BERYL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161256 | SYPHERD, WILBUR BERYL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475720 | Sypnicki, Daniel | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7071790 | Sypnicki, Louise | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7187608 | Syrah Restaurant dba Jackson's Bar Oven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187608 | Syrah Restaurant dba Jackson's Bar Oven | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168772 | SYRES, CHELSAY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4071 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
608 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5015787 | Syres, Christopher | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168771 | SYRES, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163392 | SYRING, CHERYL ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Burlingame, CA 94010 |
| 7201279 | Szczepanski, Raymond and Monica | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B, Chico, CA 95928 |
| 7321999 | Szeker, John | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322706 | Szeker, Mary Sylvia | James P. Frantz, 402 West Broadway Sutie 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5009054 | T & L Automotive Enterprises, LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938677 | T & L Automotive Enterprises, LLC | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938678 | T & L Automotive Enterprises, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7201057 | T&S Northstate Enterprises, LLC DBA Filta | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201057 | T&S Northstate Enterprises, LLC DBA Filta | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7338043 | T. A. (Thyra Asbury, Parent) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163522 | T. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7477060 | T. B. (TOMMY BOUNDS, PARENT) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182979 | T. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7182979 | T. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165855 | T. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165855 | T. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190070 | T. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7484963 | T. D. P., minor child (Tonya Pacheco, parent) | Joseph M. Earley, 2561 Calfirnia Park Dr Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484963 | T. D. P., minor child (Tonya Pacheco, parent) | Paige N. Boldt, 2561 California Park Dr., Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189336 | T. D., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189336 | T. D., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190026 | T. D., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190026 | T. D., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182514 | T. E., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182514 | T. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170540 | T. F., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170540 | T. F., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163041 | T. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163041 | T. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4072 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181772 | T. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181772 | T. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7336361 | T. G., minor child (Nancy Lucille Rothstein, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7336361 | T. G., minor child (Nancy Lucille Rothstein, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164077 | T. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163893 | T. H. (Michael Holdner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162909 | T. H. (Tracy Lynne Arnbrinster, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162909 | T. H. (Tracy Lynne Arnbrinster, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7183113 | T. I., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183113 | T. I., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163095 | T. K. (Richard & Jeanine Konopelski, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163095 | T. K. (Richard & Jeanine Konopelski, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186160 | T. K., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186160 | T. K., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181877 | T. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181877 | T. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163606 | T. L. (Peter Liao, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7170634 | T. L., minor child | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170634 | T. L., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170634 | T. L., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182453 | T. M., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181929 | T. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182453 | T. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173892 | T. N., minor child | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173892 | T. N., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7185847 | T. N., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185847 | T. N., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164578 | T. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164578 | T. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200531 | T. O., minor child (Sarah Osborn, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200531 | T. O., minor child (Sarah Osborn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593645 | T. O., minor child (Travis Oglesby, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7593645 | T. O., minor child (Travis Oglesby, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183527 | T. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183527 | T. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200538 | T. P., minor child (Dominique Stockdale, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200538 | T. P., minor child (Dominique Stockdale, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593315 | T. P., minor child (Melissa Petras, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593315 | T. P., minor child (Melissa Petras, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182123 | T. R., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182123 | T. R., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190020 | T. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190020 | T. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163226 | T. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163226 | T. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7479758 | T. U. P., minor child (Thomas Pacheco, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479758 | T. U. P., minor child (Thomas Pacheco, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484393 | T. U. P., minor child (Tonya Pacheco, parent) | The Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484393 | T. U. P., minor child (Tonya Pacheco, parent) | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183506 | T. V., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183506 | T. V., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189342 | T. W., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189342 | T. W., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183330 | T. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183330 | T. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477852 | T. W., minor child (Robyn West, parent) | T. W., minor child (Robyn West, parent), Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338049 | T. W., minor child (Rose Woodward, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7320654 | T.A. a minor (Samantha Cady) | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320654 | T.A. a minor (Samantha Cady) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279141 | T.A. a minor child  (Joe Humphry,parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198982 | T.A., a minor child (Amber Aldridge, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462784 | T.A., a minor child (Amber Aldridge, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462784 | T.A., a minor child (Amber Aldridge, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144919 | T.A., a minor child (Autumn Eddy, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144919 | T.A., a minor child (Autumn Eddy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196432 | T.A., a minor child (CHRISTOPHER AKIN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196432 | T.A., a minor child (CHRISTOPHER AKIN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7260717 | T.A., a minor child (Joseph Aurent, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155914 | T.A., a minor child (Marlayna Harper, parent) | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174172 | T.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174172 | T.A.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159347 | T.A.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159347 | T.A.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146785 | T.A.P., a minor child (Justin Dale Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7161158 | T.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161158 | T.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161313 | T.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174236 | T.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174236 | T.A.T., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161132 | T.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161132 | T.A.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170434 | T.B. (Jeff Borges) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170434 | T.B. (Jeff Borges) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186179 | T.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186179 | T.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192618 | T.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192618 | T.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205984 | T.B., a minor child (CHRISTINA BOONE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205984 | T.B., a minor child (CHRISTINA BOONE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193511 | T.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193511 | T.B., a minor child (CHRISTINA BOONE, parent) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4075 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
612 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200238 | T.B., a minor child (JENNIFER BROOKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7481382 | T.B., a minor child (Jennifer Brooks, guardian) | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7158991 | T.B., a minor child (Kimberly Brolliar, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142300 | T.B., a minor child (Tobias Barr, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142300 | T.B., a minor child (Tobias Barr, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225339 | T.B., Minor Child (Larry Broderick, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7225339 | T.B., Minor Child (Larry Broderick, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159295 | T.B.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159295 | T.B.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474560 | T.C. minor child | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174566 | T.C., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174566 | T.C., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7142200 | T.C., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142200 | T.C., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153955 | T.C., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153955 | T.C., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153955 | T.C., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468814 | T.C., a minor child (Alexandra Garrido, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7184972 | T.c., a minor child (Alexandria Robbins, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7141290 | T.C., a minor child (Ashley Brannon, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141290 | T.C., a minor child (Ashley Brannon, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144715 | T.C., a minor child (Champagne Pero, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144715 | T.C., a minor child (Champagne Pero, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166126 | T.C., a minor child (Colleen Clements, parent) | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200050 | T.C., a minor child (EDWARD E. COLBY, JR., parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200050 | T.C., a minor child (EDWARD E. COLBY, JR., guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4076 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143338 | T.C., a minor child (Jamie Chapman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143338 | T.C., a minor child (Jamie Chapman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486911 | T.C., a minor child (Lorraine Isabella Cade, parent) | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7486911 | T.C., a minor child (Lorraine Isabella Cade, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7217924 | T.C., a minor child (Shankara Casey, parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7254912 | T.C., a minor child (Shannon Collins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159005 | T.C., a minor child (Teresa Cronin, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159005 | T.C., a minor child (Teresa Cronin, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7321855 | T.C., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7193662 | T.C., a minor child (TRINA CUDNEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193662 | T.C., a minor child (TRINA CUDNEY, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7238653 | T.C., minor child, (Parent, Shankara Casey) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7174422 | T.C.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174422 | T.C.J.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160386 | T.C.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160386 | T.C.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476660 | T.D. a minor child (Trinity Duncan, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7143373 | T.D., a minor child (Marisa Duncan, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143373 | T.D., a minor child (Marisa Duncan, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143243 | T.D., a minor child (Michael Disimone, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143243 | T.D., a minor child (Michael Disimone, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159252 | T.D.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159252 | T.D.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481893 | T.D.H. (DOB 08/25/2005), a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7483212 | T.D.H. (DOB 12/14/2006), a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161165 | T.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161165 | T.D.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199891 | T.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199891 | T.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142949 | T.E., a minor child (Melissa Sandoval, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142949 | T.E., a minor child (Melissa Sandoval, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199838 | T.E., a minor child (MICHAEL D EVERIDGE, guardian) | Gregory Skikos, Attorney, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199838 | T.E., a minor child (MICHAEL D EVERIDGE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169380 | T.E., a minor child (Monica Evans, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169380 | T.E., a minor child (Monica Evans, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174332 | T.E.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174332 | T.E.F., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187124 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187124 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187124 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161166 | T.E.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161166 | T.E.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199127 | T.F., a minor child (Justin Fishell, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199127 | T.F., a minor child (Justin Fishell, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159001 | T.F., a minor child (Nicole Bristo, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7239588 | T.F., a minor child, (Parent, Audrey Brandon) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7204860 | T.F.L.,a minor child (Tyson Lalli, parent) | James P Frantz , Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170206 | T.G. (Yvonne Gould) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170206 | T.G. (Yvonne Gould) | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7322718 | T.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322718 | T.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186176 | T.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186176 | T.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154195 | T.G., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154195 | T.G., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154195 | T.G., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289116 | T.G., a minor child (Amber and Ben Greenwald, parents) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7267750 | T.G., a minor child (Ammie Gilson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7240091 | T.G., a minor child (Gary Greenberg and Arun Chansida, parents) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7200207 | T.G., a minor child (LEE ALLEN GONSALES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200207 | T.G., a minor child (LEE ALLEN GONSALES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7483703 | T.G., a minor child (Shawn Von Rotz, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325595 | T.G., a minor child (Torres, Desiree, Parent) | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174313 | T.G.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174313 | T.G.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160962 | T.G.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160962 | T.G.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241649 | T.H. a minor child (Sean Hogan, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164752 | T.H., a minor child (Christian Homer, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4078 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7252000 | T.H., a minor child (Aaron Abrams, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246766 | T.H., a minor child (Angela Hodskins, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141676 | T.H., a minor child (Arash Horbakht, parent) | John C. Cox, 70 Stony Point, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141676 | T.H., a minor child (Arash Horbakht, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7236275 | T.H., a minor child (Cheri Haganey, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143595 | T.H., a minor child (Chris Herrera, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143595 | T.H., a minor child (Chris Herrera, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7246844 | T.H., a minor child (Merlin Hembel, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165158 | T.H., a minor child (Pamela Howell, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7143929 | T.H., a minor child (Robert Harmon, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143929 | T.H., a minor child (Robert Harmon, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316218 | T.H.Y., a minor child (parent YADON, MELODY) | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7193517 | T.I., a minor child (KENDRA BOREN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193517 | T.I., a minor child (KENDRA BOREN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193972 | T.J., a minor child (Krisha Jones, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152072 | T.J., a minor child (Nicholas Jenkins, parent) | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7204651 | T.J., a minor child (Nicholas Jenkins, parent) | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161077 | T.J.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161077 | T.J.A.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280193 | T.J.H. a minor child (Patrice Hatanaka, parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7144913 | T.J.H., a minor child (Dillon Hughes, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7476180 | T.J.L., minor child (Tyson Lalli, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476180 | T.J.L., minor child (Tyson Lalli, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324685 | T.J.L.D., a minor Dilley, C. Melody | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160023 | T.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160023 | T.K., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255935 | T.K., a minor child (Bryan Keene, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194174 | T.K., a minor child (RANDALL KEEHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194174 | T.K., a minor child (RANDALL KEEHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167975 | T.L. (Jodel Leano) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4079 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167975 | T.L. (Jodel Leano) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168268 | T.L., a minor child (Brittany Leon Reyes, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168268 | T.L., a minor child (Brittany Leon Reyes, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7164759 | T.L., a minor child (Charles Lafon, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7209101 | T.L., a minor child (Joshua Gilbertson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209101 | T.L., a minor child (Joshua Gilbertson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073429 | T.L.E.M, a minor child (JB Kirk McCoy, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7164751 | T.L.H., a minor child (Christian Homer, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7170286 | T.L.M. (Stephany Winston) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170286 | T.L.M. (Stephany Winston) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140013 | T.L.P., a minor child (Ronald Ray Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160009 | T.L.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160009 | T.L.R.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161205 | T.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161205 | T.L.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7307776 | T.M., a minor (Taressa Miley & Justin Miley) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307776 | T.M., a minor (Taressa Miley & Justin Miley) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174304 | T.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174304 | T.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247554 | T.M., a minor child (Brandon Miland, Parent). | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145366 | T.M., a minor child (Dustin Martin, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145366 | T.M., a minor child (Dustin Martin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145665 | T.M., a minor child (Erin Mansanares, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145665 | T.M., a minor child (Erin Mansanares, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281028 | T.M., a minor child (Matthew Miller, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196445 | T.M., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196445 | T.M., a minor child (TROY MOORE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169468 | T.M., a minor child (Walter Marty, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169468 | T.M., a minor child (Walter Marty, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159294 | T.M.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159294 | T.M.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159529 | T.M.N., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159529 | T.M.N., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
617 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161167 | T.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161167 | T.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303625 | T.N., a minor (Aubrey Nash, a parent) | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303625 | T.N., a minor (Aubrey Nash, a parent) | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199213 | T.N., a minor child (Aubrey Nash, parent) | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199213 | T.N., a minor child (Aubrey Nash, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193828 | T.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193828 | T.N., a minor child (COLIN NELSON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143457 | T.N., a minor child (Danielle Netherton, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143457 | T.N., a minor child (Danielle Netherton, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247450 | T.O., a minor child (Megan Olsen, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197135 | T.P., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197135 | T.P., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197135 | T.P., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145580 | T.P., a minor child (Erica Patterson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145580 | T.P., a minor child (Erica Patterson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166161 | T.P., a minor child (Janel Perez and Travis Perez, Parent) | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7166161 | T.P., a minor child (Janel Perez and Travis Perez, Parent) | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7166161 | T.P., a minor child (Janel Perez and Travis Perez, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7199024 | T.P., a minor child (Rachel Perry, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199024 | T.P., a minor child (Rachel Perry, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254877 | T.P., a minor child (Sha Hindery, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476803 | T.P., a minor child (Thomas Pacheco, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476803 | T.P., a minor child (Thomas Pacheco, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196444 | T.P., a minor child (TONY PRIBYL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196444 | T.P., a minor child (TONY PRIBYL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328503 | T.P., minor child (Heather Marguerite, Adam Peters, parents) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7328503 | T.P., minor child (Heather Marguerite, Adam Peters, parents) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7329601 | T.R. (Tamara D. Roebuck, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159856 | T.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159856 | T.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152554 | T.R., a minor child ( , parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152554 | T.R., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152554 | T.R., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197490 | T.R., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197490 | T.R., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462596 | T.R., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462596 | T.R., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270614 | T.R., a minor child (Brandon Raynor, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143099 | T.R., a minor child (Carly Rubanoff, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143099 | T.R., a minor child (Carly Rubanoff, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251957 | T.R., a minor child (Jared Rael, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200198 | T.R., a minor child (LUCINDA NOE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200198 | T.R., a minor child (LUCINDA NOE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145030 | T.R., a minor child (Shanele DeMartini, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7145030 | T.R., a minor child (Shanele DeMartini, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143948 | T.R., a minor child (Tina Robison, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143948 | T.R., a minor child (Tina Robison, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149355 | T.R.B., minor child (Brian James Baumgartner, Parent) | Potter Handy LLP, Mark Potter , 166317, 8033 Linda Vista Road, Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145711 | T.R.E., a minor child (Simone Senat, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7140030 | T.R.J., a minor child (Tiffany Marie Parker, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160740 | T.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160740 | T.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160545 | T.R.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160545 | T.R.M.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160832 | T.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160832 | T.R.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174704 | T.R.R., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174704 | T.R.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145831 | T.R.R., a minor child (Scarolet Ellis, a minor child) | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7243447 | T.S, a minor child (Tanner Smith, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168103 | T.S. (DANIEL SHAW) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168103 | T.S. (DANIEL SHAW) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341374 | T.S. (Sarah Starr, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206241 | T.S., a minor child (AUDREY A SCHMIDT, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4082 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
619 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206241 | T.S., a minor child (AUDREY A SCHMIDT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145408 | T.S., a minor child (Bill Scarbrough, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145408 | T.S., a minor child (Bill Scarbrough, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200088 | T.S., a minor child (HENRY W SCHMIDT, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200088 | T.S., a minor child (HENRY W SCHMIDT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325415 | T.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Skikos, Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325415 | T.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7247349 | T.S., a minor child (Jennifer Stearns, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247226 | T.S., a minor child (Shalina Seale, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465330 | T.S., a minor child (Tyler Smith, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7220524 | T.S., minor child (Steven Suihkonon,parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161191 | T.S.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161191 | T.S.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th floor, San Diego, CA 92101 |
| 7458649 | T.S.Q. (Sharan Quigley, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160659 | T.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160659 | T.S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th floor, San Diego, CA 92101 |
| 7161387 | T.S.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161387 | T.S.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th floor, San Diego, CA 92101 |
| 7474614 | T.T. (Bryan Taylor, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197143 | T.T., a minor child ( , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197143 | T.T., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197143 | T.T., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141337 | T.T., a minor child (Hung Tang, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141337 | T.T., a minor child (Hung Tang, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194417 | T.T., a minor child (SHELBY THOMAS, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194417 | T.T., a minor child (SHELBY THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328523 | T.T., a minor child (Stacy Thweatt, legal guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193562 | T.U., a minor child (PAUL ULM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193562 | T.U., a minor child (PAUL ULM, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290060 | T.V., a minor child (Alexa Voyer, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173922 | T.V., a minor child (Amber Paton, parent) | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7141350 | T.V., a minor child (Joel Vargas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141350 | T.V., a minor child (Joel Vargas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159217 | T.V., a minor child (Timothy Valdez, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159217 | T.V., a minor child (Timothy Valdez, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7308717 | T.V., minor child (Fausto Leon Reyes, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7308717 | T.V., minor child (Fausto Leon Reyes, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159717 | T.V.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159717 | T.V.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7337475 | T.W. (Chelsea Kenyon, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170088 | T.W. (GRAHAM -WALL, NOELLE BROOKE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170088 | T.W. (GRAHAM -WALL, NOELLE BROOKE) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168816 | T.W. (THOMAS WILLIAMS) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194500 | T.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194500 | T.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193359 | T.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193359 | T.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7485438 | T.W., a minor child (Dustin Winter, parent) | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7277961 | T.W., A Minor Child (Heather Smith, Mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198724 | T.W., a minor child (Holly  Ellsworth , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462742 | T.W., a minor child (Holly  Ellsworth , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462742 | T.W., a minor child (Holly  Ellsworth , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323564 | T.W., a minor child (Justin Walker, parent) | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323564 | T.W., a minor child (Justin Walker, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196436 | T.W., a minor child (SARAH WAGNER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196436 | T.W., a minor child (SARAH WAGNER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194270 | T.W., a minor child (SHARDAE WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194270 | T.W., a minor child (SHARDAE WOOD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473083 | T.W., minor child (Robyn West, parent) | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473083 | T.W., minor child (Robyn West, parent) | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160124 | T.W.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160124 | T.W.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302932 | T.Y., minor child (Alivereti Yaya, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7302932 | T.Y., minor child (Alivereti Yaya, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145128 | T.Z., a minor child (Stefanie Zimmerman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145128 | T.Z., a minor child (Stefanie Zimmerman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195175 | T4you, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195175 | T4you, Inc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195175 | T4you, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141308 | Ta Dang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141308 | Ta Dang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168817 | Ta.W. (THOMAS WILLIAMS) | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168817 | Ta.W. (THOMAS WILLIAMS) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7182828 | Taaning, Cassandra Lorraine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182828 | Taaning, Cassandra Lorraine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176777 | Tabatha  Wilkerson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181493 | Tabatha  Wilkerson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181493 | Tabatha  Wilkerson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5965998 | Tabatha Anne Brewster | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5965999 | Tabatha Anne Brewster | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5966000 | Tabatha Anne Brewster | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5966001 | Tabatha Anne Brewster | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904981 | Tabatha Wilkerson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908530 | Tabatha Wilkerson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7278157 | Tabbert, Kassandra | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7168775 | TABELLIJA, LINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168774 | TABELLIJA, NICEMEDAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7190275 | Taber, Dean Roy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190275 | Taber, Dean Roy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190270 | Taber, Janice Arlene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190270 | Taber, Janice Arlene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462836 | TABER, KAREN ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462836 | TABER, KAREN ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154003 | Tabitha  Anne Morton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154003 | Tabitha Anne Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154003 | Tabitha Anne Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196420 | TABITHA WILKERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196420 | TABITHA WILKERSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191700 | Table Mountain Lodge 124 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7191809 | Table Mountain Masonic Building Association | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7478963 | Table Mountain Masonic Lodge 124 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161756 | TABOADA, MONICA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7295818 | Tabor, John | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7243994 | Tabor, Randal J. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7328387 | Tabor, Steven Wayne | Adriana Desmond, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7250488 | Tacher, Joyce Chu | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168841 | TACIE L SMITH | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168841 | TACIE L SMITH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194556 | Tacie Lin Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194556 | Tacie Lin Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194556 | Tacie Lin Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206143 | TACKITT, JEREMY NATHANIAL | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206143 | TACKITT, JEREMY NATHANIAL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156743 | Tad and Maureen Simons Living Trust dated 6/10/2005 | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7143483 | Tad J. Teays | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143483 | Tad J. Teays | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945170 | Tad Simons | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948450 | Tad Simons | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326002 | Tad Teays, Individually and as Representative or Successor-in-interest for Shirlee Teays, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326002 | Tad Teays, Individually and as Representative or Successor-in-interest for Shirlee Teays, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179035 | Tadeo, Roy | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189296 | TAFT, CHARLOTTE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320029 | Taft, Charlotte | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320029 | Taft, Charlotte | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166027 | TAFT, CHRISTINA, individually and as successor in interest to Victoria Taft | James P Frantz, Frantz Law Group, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166027 | TAFT, CHRISTINA, individually and as successor in interest to Victoria Taft | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5935153 | Taghrid Diab | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935154 | Taghrid Diab | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5935156 | Taghrid Diab | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7071549 | Tagra Joan Shanoff Dent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071549 | Tagra Joan Shanoff Dent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196421 | TAHEREH SABETIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196421 | TAHEREH SABETIAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206214 | TAHERI SAHBARI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206214 | TAHERI SAHBARI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7224518 | Taheri, Ebba | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325205 | Taheri, Melker | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5945328 | Tahnee Coleman | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948543 | Tahnee Coleman | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7257717 | Tai Your Computer Guy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465774 | Taimi H. Saxberg, as Trustee of the Taimi H. Saxberg Trust, U.D.T., dtd 5/18/2009 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165808 | Tai-Min Chen | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199387 | TAINE W MEINTS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199387 | TAINE W MEINTS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904073 | Tait Smith | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907789 | Tait Smith | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912832 | Tait Smith | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7268801 | Tait, Alex | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271674 | Tait, Denise | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196969 | Takahashi Kenzen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
624 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196969 | Takahashi Kenzen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196969 | Takahashi Kenzen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174739 | TAKARA, DARRELL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174739 | TAKARA, DARRELL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999745 | Takara, Darrell (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009056 | Takara, Darrell (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999743 | Takara, Tari (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009055 | Takara, Tari (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938680 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938681 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174740 | TAKARA, TARI GAIL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174740 | TAKARA, TARI GAIL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176981 | Takari A Bostic | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183731 | Takari A Bostic | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183731 | Takari A Bostic | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176421 | Takiyah Hayes | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7181139 | Takiyah Hayes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 7181139 | Takiyah Hayes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway 860, San Diego, CA 92101 |
| 5904553 | Takiyah Hayes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908229 | Takiyah Hayes | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7248899 | Talaga, Mara | Coery, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246989 | Talaga, Teddy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7455506 | Talamantes, Chelsea A. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455506 | Talamantes, Chelsea A. | Boldt, N. Paige, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341453 | Talamantes, Matt | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341453 | Talamantes, Matt | Paige Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164871 | TALBERT, ROXANNE | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164871 | TALBERT, ROXANNE | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461356 | Talbert, Roxanne & Glenn | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
625 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143636 | Talbot Emiliano Apodaca | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143636 | Talbot Emiliano Apodaca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236374 | Talbot, Duane Lee | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7243860 | Talbot, Sandra Jean | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7209130 | Talbott, MaryAnn | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328839 | Talbott, MaryAnn | James P. Frantz, Esq, 402 W Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328517 | Talbut, Max | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328517 | Talbut, Max | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7214249 | Talevich Trust Established June 1, 2007 | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7214231 | Talevich, James R. | Sieglock Law, A.P.C Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7207527 | Talevich, Laurie E. | Christopher Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7198515 | Talia Mulder | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198515 | Talia Mulder | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5966006 | Taline Coulier | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966008 | Taline Coulier | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7468798 | Talken, Shirley I. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468798 | Talken, Shirley I. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195254 | Tall Pines Entertainment L.P. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195254 | Tall Pines Entertainment L.P. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195254 | Tall Pines Entertainment L.P. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182205 | Talley, James D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182205 | Talley, James D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5002824 | Talley, Leona | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7260498 | Talley, Leona | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182206 | Talley, Leona M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182206 | Talley, Leona M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947928 | Talley, Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161094 | TALLEY, ROBERTA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161094 | TALLEY, ROBERTA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999748 | Tallia, Jack | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009057 | Tallia, Jack | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977064 | Tallia, Jack | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977065 | Tallia, Jack | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4999750 | Tallia, Jack (As Doing Business As Sunset Automotive) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009058 | Tallia, Jack (As Doing Business As Sunset Automotive) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938687 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938688 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174742 | TALLIA, JACK PETER | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174742 | TALLIA, JACK PETER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999752 | Tallia, Jason | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009059 | Tallia, Jason | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174743 | TALLIA, JASON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174743 | TALLIA, JASON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164486 | TALLY, CLARIECE ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4947244 | Tally, Jan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164485 | TALLY, MARK JAMES | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4947241 | Tally, Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966010 | Tama D. Czarnecki | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5935162 | Tamantha M Delgado | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935163 | Tamantha M Delgado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935166 | Tamantha M Delgado | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7316796 | Tamantini, Caitlin | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7180664 | Tamantini, Sally | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180664 | Tamantini, Sally | The Kane Law Firm, Steven S. Kane, Esq., Bonnie E. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191706 | Tamantini, Sally | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191706 | Tamantini, Sally | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191706 | Tamantini, Sally | The Kane Law Firm, Bonnie E. Kane, Esq.; Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7152639 | Tamara Behrman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152639 | Tamara Behrman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152639 | Tamara Behrman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966016 | Tamara Brkault | Michaela. Kelly (Sbn 71460), Walkup Melodia Kelly& Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966017 | Tamara Brkault | Brianj. Panish (Sbn 116060), Panish Shea &Boyle, Llp, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5966018 | Tamara Brkault | Steven M. Campora (Sbn 110909), Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966019 | Tamara Brkault | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, Llp, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlinga, CA 94111 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935171 | Tamara Buckles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935172 | Tamara Buckles | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5935174 | Tamara Buckles | Russell Reiner, #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905591 | Tamara Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947319 | Tamara Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7165719 | Tamara Dawson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165719 | Tamara Dawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193201 | TAMARA FAIRWEATHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193201 | TAMARA FAIRWEATHER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196860 | Tamara Grace McCoy | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196860 | Tamara Grace McCoy | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196860 | Tamara Grace McCoy | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935175 | Tamara Heyrman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935176 | Tamara Heyrman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935179 | Tamara Heyrman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7327792 | Tamara Hooper | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7327792 | Tamara Hooper | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7193304 | Tamara Konicki, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193304 | Tamara Konicki, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143578 | Tamara L Collins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143578 | Tamara L Collins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5966029 | Tamara L. Malone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5966030 | Tamara L. Malone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966032 | Tamara L. Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935185 | Tamara Ludington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935186 | Tamara Ludington | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5935188 | Tamara Ludington | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174955 | Tamara Ludington | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174955 | Tamara Ludington | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174955 | Tamara Ludington | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5966038 | Tamara Lynch | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5966039 | Tamara Lynch | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5966041 | Tamara Lynch | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175081 | Tamara Lynch | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175081 | Tamara Lynch | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175081 | Tamara Lynch | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152849 | Tamara Lynn Carney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152849 | Tamara Lynn Carney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152849 | Tamara Lynn Carney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935193 | Tamara Marie Bradford | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935194 | Tamara Marie Bradford | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935195 | Tamara Marie Bradford | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5935196 | Tamara Marie Bradford | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142601 | Tamara Marie Bradford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142601 | Tamara Marie Bradford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198446 | TAMARA MARTINEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198446 | TAMARA MARTINEZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197815 | TAMARA MICHELLE MAROLLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197815 | TAMARA MICHELLE MAROLLA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904400 | Tamara Reed | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946345 | Tamara Reed | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176651 | Tamara Reed | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181369 | Tamara Reed | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181369 | Tamara Reed | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935197 | Tamara Roberts | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935198 | Tamara Roberts | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5935199 | Tamara Roberts | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hac Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7189706 | Tamara Roebuck (OBO TR Transcription Services) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313456 | Tamara Roebuck (OBO TR Transcription Services) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193038 | Tamara Savidge Kalin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193038 | Tamara Savidge Kalin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193038 | Tamara Savidge Kalin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973564 | Tamara Smith | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973565 | Tamara Smith | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973566 | Tamara Smith | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935206 | Tamara York | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935207 | Tamara York | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5935208 | Tamara York | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7325664 | Tamatha Romer | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7315922 | Tamayo, Angela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161257 | TAMAYO, BREANNA ELLICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161257 | TAMAYO, BREANNA ELLICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161262 | TAMAYO, CHERISE RODENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161262 | TAMAYO, CHERISE RODENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161263 | TAMAYO, GABRAEL OFELIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190350 | Tamayo, Gabrael Ofelia Rose | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190350 | Tamayo, Gabrael Ofelia Rose | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161264 | TAMAYO, JERROD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161264 | TAMAYO, JERROD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301759 | Tamayo, Juan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7216081 | Tamayo, Samuel | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186523 | TAMAYO, TREYMICHAEL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7179664 | Tamble, Diana | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Ste. #215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
630 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7340641 | Tamble, Monica Lee | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5935211 | Tambra Van Dyke | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935212 | Tambra Van Dyke | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935213 | Tambra Van Dyke | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7176228 | Tameena  Bailey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180948 | Tameena  Bailey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180948 | Tameena  Bailey | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904474 | Tameena Baily | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946420 | Tameena Baily | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5935215 | Tamera Harrah | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935216 | Tamera Harrah | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935218 | Tamera Harrah | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153418 | Tamera Jo Maynard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153418 | Tamera Jo Maynard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153418 | Tamera Jo Maynard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905713 | Tamera Lowrie | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947435 | Tamera Lowrie | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7199174 | Tamera Mitten | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199174 | Tamera Mitten | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177167 | Tami  Adamson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177167 | Tami  Adamson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176327 | Tami  Copeland | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181047 | Tami  Copeland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181047 | Tami  Copeland | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176743 | Tami  Truax | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181459 | Tami  Truax | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4094 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
631 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181459 | Tami Truax | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902974 | Tami Bates-Hurt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906928 | Tami Bates-Hurt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5973581 | Tami Coleman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973582 | Tami Coleman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973584 | Tami Coleman | Joseph Feist -- SBN 249447, Jonathan J. Griffith -- SBN 266891, Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 5904567 | Tami Copeland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908243 | Tami Copeland | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7140425 | Tami Lynn Bates Hurt | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140425 | Tami Lynn Bates Hurt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194942 | Tami Newland | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194942 | Tami Newland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194942 | Tami Newland | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194089 | TAMI RODRIGUES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194089 | TAMI RODRIGUES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903932 | Tami Truax | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7142510 | Tami Vanwinkle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142510 | Tami Vanwinkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935224 | Tamica Overmyer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935225 | Tamica Overmyer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935227 | Tamica Overmyer | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5973591 | Tamika Jones | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973592 | Tamika Jones | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973594 | Tamika Jones | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246306 | Tammaro, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141004 | Tammerlaine Burwell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141004 | Tammerlaine Burwell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4095 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
632 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935233 | Tammie L. Pierro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935234 | Tammie L. Pierro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935235 | Tammie L. Pierro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7152903 | Tammie Marie Powell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152903 | Tammie Marie Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152903 | Tammie Marie Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904386 | Tammie Miller | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946330 | Tammie Miller | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176574 | Tammie Miller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181292 | Tammie Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181292 | Tammie Miller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145441 | Tammie Rene Shields | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145441 | Tammie Rene Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235050 | Tammie, Julian | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7153875 | Tammy  Kelly Erskine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153875 | Tammy  Kelly Erskine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153875 | Tammy  Kelly Erskine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195647 | Tammy  Lynn Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195647 | Tammy  Lynn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195647 | Tammy  Lynn Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193165 | TAMMY BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193165 | TAMMY BEABOUT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935238 | Tammy Brott-Miller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935239 | Tammy Brott-Miller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935240 | Tammy Brott-Miller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973606 | Tammy Foutz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973607 | Tammy Foutz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973609 | Tammy Foutz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143397 | Tammy Haladawla | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143397 | Tammy Haladawla | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935247 | Tammy Haller | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935248 | Tammy Haller | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935249 | Tammy Haller | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7168944 | Tammy Hillis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168944 | Tammy Hillis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221762 | Tammy Hillis, individually and as representative or successor-in-interest for TK Huff, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221762 | Tammy Hillis, individually and as representative or successor-in-interest for TK Huff, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174418 | TAMMY J. HAM REVOCABLE TRUST 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174418 | TAMMY J. HAM REVOCABLE TRUST 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169342 | Tammy Jean Austin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169342 | Tammy Jean Austin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194562 | Tammy Jean Vallejo | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194562 | Tammy Jean Vallejo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194562 | Tammy Jean Vallejo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973616 | Tammy Johnson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973618 | Tammy Johnson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973620 | Tammy Johnson | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7141409 | Tammy Kay Christiansen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141409 | Tammy Kay Christiansen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189707 | Tammy Kenyon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189707 | Tammy Kenyon | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324652 | Tammy Kenyon as a Trustee for The Rowlin and Elva Wood Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935257 | Tammy L Hunter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935258 | Tammy L Hunter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935259 | Tammy L Hunter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973626 | Tammy L. Miller | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4097 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 634 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194051 | TAMMY LEONARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194051 | TAMMY LEONARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935263 | Tammy Lynn Heinzle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935264 | Tammy Lynn Heinzle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935265 | Tammy Lynn Heinzle | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5935266 | Tammy Lynn Heinzle | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197877 | TAMMY LYNN PRYOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197877 | TAMMY LYNN PRYOR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195051 | Tammy Lynn Vandegrift | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195051 | Tammy Lynn Vandegrift | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195051 | Tammy Lynn Vandegrift | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169285 | Tammy Lynn Vandergrift | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169285 | Tammy Lynn Vandergrift | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945705 | Tammy Mathies | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948725 | Tammy Mathies | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7198158 | TAMMY MICHIKO SAKANASHI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206122 | TAMMY MICHIKO SAKANASHI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206122 | TAMMY MICHIKO SAKANASHI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935267 | Tammy Parker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935268 | Tammy Parker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935270 | Tammy Parker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5973635 | Tammy Reichert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973636 | Tammy Reichert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973638 | Tammy Reichert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142834 | Tammy Samantha Beabout | Joseph M. Earley, 2561 California Park Dr, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142834 | Tammy Samantha Beabout | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935275 | Tammy Spirlock | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935276 | Tammy Spirlock | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5935277 | Tammy Spirlock | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906157 | Tammy Sue Mikan | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5947802 | Tammy Sue Mikan | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5935280 | Tammy Trojanowski | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935281 | Tammy Trojanowski | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935282 | Tammy Trojanowski | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7206946 | Tammy Waller Aviles on behalf of Waller Real Estate | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184495 | Tammy Walton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184495 | Tammy Walton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5973649 | Tammy Yeager | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973650 | Tammy Yeager | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973652 | Tammy Yeager | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200603 | Tamo, Gaetan L. | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7202455 | Tamo, Roya | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7157865 | Tamora Parr Lay as Trustee of the Tamara Parr Lay Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185983 | TAMORI-RIGGS, MARCUS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185983 | TAMORI-RIGGS, MARCUS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7295761 | Tamplin, Margalise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142676 | Tamra Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142676 | Tamra Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143478 | Tamra Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143478 | Tamra Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935288 | Tamra Gray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935289 | Tamra Gray | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5935290 | Tamra Gray | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7074102 | Tamra McGill, Individually, as a Personal Representative of the Estate of Draven McGill; and as Successor in Interest of Draven McGill; and Phillip McGill, Individually. | Dreyer Babich Buccola Wood Campora, LLP, Robert B. Bale, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973657 | Tamra Medley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973658 | Tamra Medley | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5973659 | Tamra Medley | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7163180 | TAMRA PINORIS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163180 | TAMRA PINORIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935296 | Tamra South | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935297 | Tamra South | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935300 | Tamra South | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7327552 | Tamra South & Armstrong Trust | Sinleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5973666 | Tamra South, individually and as trustee of the Armstrong Family Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973668 | Tamra South, individually and as trustee of the Armstrong Family Trust | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973669 | Tamra South, individually and as trustee of the Armstrong Family Trust | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973670 | Tamra South, individually and as trustee of the Armstrong Family Trust | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184343 | Tamra Taylor | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184343 | Tamra Taylor | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7223403 | Tamso, Donna | Frantz Law Group APLC, James P Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280042 | Tan, Thomas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280042 | Tan, Thomas | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195833 | Tana Baugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195833 | Tana Baugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195833 | Tana Baugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935305 | Tana Russell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935306 | Tana Russell | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935307 | Tana Russell | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5935308 | Tana Russell | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4100 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
637 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935309 | Tanasije Chobanov | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935310 | Tanasije Chobanov | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5935312 | Tanasije Chobanov | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7167717 | TANDRUP, LARS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014410 | Tandrup, Lars and Ulla | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167718 | TANDRUP, ULLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6183719 | Taner Dutter & Amanda Huerta | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183719 | Taner Dutter & Amanda Huerta | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5973679 | Tanessa Egan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973680 | Tanessa Egan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973682 | Tanessa Egan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175146 | Tanessa Smith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175146 | Tanessa Smith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175146 | Tanessa Smith | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5935318 | Tanessa Williams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935319 | Tanessa Williams | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935320 | Tanessa Williams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7320712 | Tang, Delaney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5012518 | Tang, Karen | Cavalli & Brewer, J Gary Gwilliam, Randall E Strauss, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173774 | TANG, LIN KAREN | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173774 | TANG, LIN KAREN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5012519 | Tang, Min | Cavalli & Brewer, J Gary Gwilliam, Randall Strauss, Robert Schwartz,, Gwilliam, Ivary, Chiosso, 1999 Harrison St., Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7181534 | TANG, MIN SARAH | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7181534 | TANG, MIN SARAH | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7202743 | Tangles Salon & Day Spa | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7235080 | Tangles Salon & Dayspa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5935323 | Tania Dunlap | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4101 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
638 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935325 | Tania Dunlap | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935327 | Tania Dunlap | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145532 | Tania Renee Mason | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145532 | Tania Renee Mason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141268 | Tania Volhontseef | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141268 | Tania Volhontseef | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486907 | Tania Volhontseff | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7486907 | Tania Volhontseff | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164567 | TANJA JERAMAZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164567 | TANJA JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6184725 | Tanner & Jeannette Huggins | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184725 | Tanner & Jeannette Huggins | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7192711 | TANNER FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192711 | TANNER FABER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935329 | Tanner Huggins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935330 | Tanner Huggins | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5935331 | Tanner Huggins | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7301046 | Tanner Orndorff (Stacey Sheehan, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301046 | Tanner Orndorff (Stacey Sheehan, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154082 | Tanner R Jeffords | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154082 | Tanner R Jeffords | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154082 | Tanner R Jeffords | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171502 | Tanner, Andrea Renee | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7150293 | Tanner, Carl | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7340214 | TANNER, LINDSAY | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340214 | TANNER, LINDSAY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161265 | TANNER, RONALD JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161265 | TANNER, RONALD JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321828 | Tanner, Theodore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321828 | Tanner, Theodore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252073 | Tanner, Theodore Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252073 | Tanner, Theodore Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176227 | Tannette Ashford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180947 | Tannette Ashford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180947 | Tannette Ashford | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904825 | Tannette Ashford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946675 | Tannette Ashford | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5935334 | Tannith E Martin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935335 | Tannith E Martin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935336 | Tannith E Martin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7231456 | Tanonis, Bruno Frederick John | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163709 | TANSEY, FRANK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7158409 | TANTI, STEVE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7176264 | Tanya Blue | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180984 | Tanya Blue | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180984 | Tanya Blue | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935339 | Tanya Baker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935340 | Tanya Baker | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5935341 | Tanya Baker | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139675 | Tanya Baker and Jerry Allen Baker | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5904633 | Tanya Blue | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946583 | Tanya Blue | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7140876 | Tanya Carol Tillman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140876 | Tanya Carol Tillman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165579 | TANYA DUCKETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141859 | Tanya Gail Stewart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141859 | Tanya Gail Stewart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935343 | Tanya Hamilton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935344 | Tanya Hamilton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935345 | Tanya Hamilton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5935346 | Tanya Hamilton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973712 | Tanya Jenkins | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973714 | Tanya Jenkins | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5973715 | Tanya Jenkins | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7200743 | TANYA JENKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200743 | TANYA JENKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200742 | Tanya Jenkins, spouse | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200742 | Tanya Jenkins, spouse | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198379 | TANYA KENNEDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198379 | TANYA KENNEDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154367 | Tanya Lynn Mjoen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154367 | Tanya Lynn Mjoen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154367 | Tanya Lynn Mjoen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152391 | Tanya Lynn Williams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152391 | Tanya Lynn Williams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145302 | Tanya Marak | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145302 | Tanya Marak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169255 | Tanya Marie Tucker Infante | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169255 | Tanya Marie Tucker Infante | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144644 | Tanya Michele Hoebel | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144644 | Tanya Michele Hoebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164372 | TANYA PEZZI | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164372 | TANYA PEZZI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197759 | TANYA QUACKENBUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197759 | TANYA QUACKENBUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196422 | TANYA S COCKING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196422 | TANYA S COCKING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935351 | Tanya Swearinger? Duarte | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935352 | Tanya Swearinger? Duarte | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5935353 | Tanya Swearinger? Duarte | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5902533 | Tanya Tillman | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944794 | Tanya Tillman | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5906123 | Tanya Williams | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909513 | Tanya Williams | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192571 | TANYA YABUSAKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192571 | TANYA YABUSAKI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143694 | Tanya Youngerburge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143694 | Tanya Youngerburge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174664 | TAP WINE SYSTEMS, INC. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174664 | TAP WINE SYSTEMS, INC. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999359 | Tap Wine Systems, Inc. (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008803 | Tap Wine Systems, Inc. (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7201342 | Tapia, Joseph & Teri | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7201342 | Tapia, Joseph & Teri | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7280447 | Tapley, Lynn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7314866 | Tapp, Kelly | Frantz Law Group, APLC, James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318294 | Tapp, Robert J | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311132 | Tapper, Barbara A | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311132 | Tapper, Barbara A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310787 | Tapper, John Vernon | Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310787 | Tapper, John Vernon | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7210250 | TAR, a minor child (Tamara D. Roebuch, Parent) | James P. Frantz, 402 West Broadway, Suite 869, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5973722 | Tara Brooke Seaton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973724 | Tara Brooke Seaton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973725 | Tara Brooke Seaton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175287 | Tara Brown | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175287 | Tara Brown | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175287 | Tara Brown | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199446 | TARA GARCIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199446 | TARA GARCIA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141123 | Tara Jo Nunez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141123 | Tara Jo Nunez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196805 | Tara Lynn Wallesen | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196805 | Tara Lynn Wallesen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196805 | Tara Lynn Wallesen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903943 | Tara Manolian | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907674 | Tara Manolian | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7197742 | TARA NICOLE WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197742 | TARA NICOLE WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973727 | Tara Worthington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973728 | Tara Worthington | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973730 | Tara Worthington | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324815 | Tara F. Trujillo Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7141992 | Taraivosa Senikau Momoka | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141992 | Taraivosa Senikau Momoka | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195245 | Tarasco Enterprises, Inc.  Puerta Vallarta Restaurant | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195245 | Tarasco Enterprises, Inc.  Puerta Vallarta Restaurant | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195245 | Tarasco Enterprises, Inc.  Puerta Vallarta Restaurant | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193740 | TARASHIA FALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193740 | TARASHIA FALLEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999918 | Tarbat, Christopher James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009159 | Tarbat, Christopher James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174196 | TARBAT, CHRISTOPHER JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174196 | TARBAT, CHRISTOPHER JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7209697 | Tarbell, Dean Allen | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265921 | Tarbell, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7255779 | Tarbell, Tina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185192 | TARBOX, CATHERINE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7176153 | TARDIVILLE, ARTHUR PATRICK | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176153 | TARDIVILLE, ARTHUR PATRICK | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905557 | Tareq Alrehani | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909016 | Tareq Alrehani | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7198595 | Tarik Naber | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198595 | Tarik Naber | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7265669 | Tarkhanian, Antoinette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262492 | Tarkhanian, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340200 | Tarnoff Family Trust, Jean Tarnoff Trustee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340200 | Tarnoff Family Trust, Jean Tarnoff Trustee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168127 | TARNUTZER, BRAD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5802225 | Tarnutzer, Brad, Dylan, Kim, and Madison | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168129 | TARNUTZER, DYLAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168128 | TARNUTZER, KIM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168130 | TARNUTZER, MADISON | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7270605 | Taromi, Afsaneh | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274076 | Taromi, Siamak | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274076 | Taromi, Siamak | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7229367 | Tarter, Gregory Evan | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7141410 | Taryn Christiansen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141410 | Taryn Christiansen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153810 | Tasha Marie Dykes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153810 | Tasha Marie Dykes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153810 | Tasha Marie Dykes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199083 | Tasha Marie Ritza | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199083 | Tasha Marie Ritza | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902213 | Tasha Prue | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906232 | Tasha Prue | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7184541 | Tasha Rae Millet | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184541 | Tasha Rae Millet | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935364 | Tasha Sargent | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935365 | Tasha Sargent | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935366 | Tasha Sargent | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180503 | Tashiro, Kenneth | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7458876 | Tashiro, Kenneth | Kabateck, LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7175800 | Tasman Grant as Successor Trustee of the FIRST AMENDED AND RESTATED TRUST AGREEMENT OF ARTHUR T. and SUIKO GRANT TRUST AGREEMENT OF 1981 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175800 | Tasman Grant as Successor Trustee of the FIRST AMENDED AND RESTATED TRUST AGREEMENT OF ARTHUR T. and SUIKO GRANT TRUST AGREEMENT OF 1981 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Boulevard, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187298 | TASTET-BRABANT, DEBRA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187298 | TASTET-BRABANT, DEBRA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7268544 | Tate, Diana | Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182829 | Tate, Emily-Rose | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182829 | Tate, Emily-Rose | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182830 | Tate, Joseph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182830 | Tate, Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182831 | Tate, Katy J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182831 | Tate, Katy J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7204435 | Tate, Raymond Edward | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7325449 | Tate, Tabitha | Tabitha Tate, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256327 | Tatham, Cheryl | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169605 | Tatham, Lina | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7181095 | Tatiana  Fenell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181095 | Tatiana  Fenell | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903445 | Tatiana Fenell | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5904480 | Tatiana Fenell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907301 | Tatiana Fenell | Robrt S. Arns, #65071, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908158 | Tatiana Fenell | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5947116 | Tatiana Quijano | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949170 | Tatiana Quijano | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7192462 | TATIANNA BOURGET | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192462 | TATIANNA BOURGET | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326546 | Tatianna Bourget | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
645 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173786 | TATOIAN, CARLA individually and as successor in interest and Administratrix of the Estate of Karen Sue Aycock | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173786 | TATOIAN, CARLA individually and as successor in interest and Administratrix of the Estate of Karen Sue Aycock | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7326700 | Tatari, Elizabeth | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326952 | Tatari, John | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286755 | Tatari, Juliette Rose | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281749 | Tatari, Lynda Margaret | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286782 | Tatari, Michael Anthony | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276638 | Tatari, Thomas | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482726 | Tatro Friedman Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7484026 | Tatro-Friedman, Michelle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7192649 | TATUM DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192649 | TATUM DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197810 | TATUM RUSHING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197810 | TATUM RUSHING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5014534 | Tatum, Deanna | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168776 | TATUM, DEANNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7232954 | Tatum, Deanna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190435 | Tatum, Deanna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190435 | Tatum, Deanna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459001 | Tatum, Matthew | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248679 | Tatum, Noah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462041 | Tatum, Robert Matthews | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462041 | Tatum, Robert Matthews | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252939 | Tatum, Yamileth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204788 | Taulbeea, Christopher Phillip | Earley, Joseph M., Boldt, Paige N., 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204788 | Taulbeea, Christopher Phillip | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175378 | Taunya  Shilling | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175378 | Taunya  Shilling | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175378 | Taunya  Shilling | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 646 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973736 | Taunya Shilling | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973737 | Taunya Shilling | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973739 | Taunya Shilling | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152474 | Tautuiaki Uluilakepa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152474 | Tautuiaki Uluilakepa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152474 | Tautuiaki Uluilakepa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7255132 | Tavares, Marion | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254179 | Tavares, Tiberio | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311050 | Taves, Edward | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7314785 | Taves, Ophelia | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7144394 | Tavis Tucker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144394 | Tavis Tucker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005947 | Tavis, Linda | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140386 | TAVIS, LINDA CAROL | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7328672 | Tawfall, Robin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165802 | Tawna Adams | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904203 | Tawni Ward | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907908 | Tawni Ward | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7185433 | TAWNS, JAMES A. | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189161 | Tawrey York (Christian Kozak, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319015 | Tawrey York (Christian Kozak, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199515 | TAX SOLUTIONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199515 | TAX SOLUTIONS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165846 | Taxi in Paradise | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165846 | Taxi in Paradise | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902682 | Taya Darrow | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5944940 | Taya Darrow | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7187454 | Taylor  Goss | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187454 | Taylor  Goss | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153913 | Taylor Ann Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153913 | Taylor Ann Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153913 | Taylor Ann Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193459 | TAYLOR BAILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193459 | TAYLOR BAILEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935373 | Taylor Barrera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935375 | Taylor Barrera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935376 | Taylor Barrera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973745 | Taylor D. Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973746 | Taylor D. Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973748 | Taylor D. Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7190662 | Taylor Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190662 | Taylor Family Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190662 | Taylor Family Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480020 | Taylor Family Living Trust | Cox, John C, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7480020 | Taylor Family Living Trust | Boldt, Paige, N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189957 | Taylor Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192968 | Taylor Family Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192968 | Taylor Family Vineyards LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192968 | Taylor Family Vineyards LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199767 | TAYLOR FRED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199767 | TAYLOR FRED | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935384 | Taylor Huerta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935385 | Taylor Huerta | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935386 | Taylor Huerta | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5935387 | Taylor Huerta | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177177 | Taylor James Armstrong | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177177 | Taylor James Armstrong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197972 | TAYLOR JAN G. MORGAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197972 | TAYLOR JAN G. MORGAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4111 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
648 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197619 | TAYLOR JO RIVERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197619 | TAYLOR JO RIVERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179832 | Taylor King Riley and Doriane Rose Regalia | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7192794 | TAYLOR LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192794 | TAYLOR LAKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170673 | Taylor Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170673 | Taylor Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5945551 | Taylor Mackey | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremento, CA 95864 |
| 5948631 | Taylor Mackey | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7198090 | TAYLOR MANSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198090 | TAYLOR MANSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902452 | Taylor Marie Lord | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906459 | Taylor Marie Lord | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140691 | Taylor Marie Lord | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140691 | Taylor Marie Lord | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199193 | Taylor Nicole Hovey | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462806 | Taylor Nicole Hovey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462806 | Taylor Nicole Hovey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973755 | Taylor Peterson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973756 | Taylor Peterson | Mikal C. Watts (Pro Hac Vice anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973757 | Taylor Peterson | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973758 | Taylor Peterson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196423 | TAYLOR SHENTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196423 | TAYLOR SHENTON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7477518 | Taylor Trust | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7477518 | Taylor Trust | Kabateck LLP Client Trust Fund, Nineli Sarkissian , 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5905995 | Taylor Waldon | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909413 | Taylor Waldon | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 4999062 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008638 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7269455 | Taylor, Alice | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5005754 | Taylor, Allison | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182207 | TAYLOR, ALLISON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182207 | TAYLOR, ALLISON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478269 | Taylor, Alma | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7313247 | Taylor, Alta | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7257041 | Taylor, Antonia M. | Edelson PC, Rafey Balabanian, 123 Townsend St Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185796 | TAYLOR, APRIL RENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185796 | TAYLOR, APRIL RENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7146329 | Taylor, Ashley Tara | Murray Law Firm, Jessica W. Hayes , Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7311842 | Taylor, Ayanna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311842 | Taylor, Ayanna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949455 | Taylor, BJ | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7306483 | Taylor, Brad G. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306483 | Taylor, Brad G. | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7204350 | Taylor, Brent William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4949559 | Taylor, Brian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145742 | TAYLOR, BRIAN LESLIE | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7317100 | Taylor, Brittany Renee Anne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317100 | Taylor, Brittany Renee Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279404 | Taylor, Bryan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, STE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303841 | Taylor, Calder | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296182 | Taylor, Casey | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185622 | TAYLOR, CATHY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185622 | TAYLOR, CATHY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7162544 | Taylor, Cathy | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 4999058 | Taylor, Celene Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008636 | Taylor, Celene Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174610 | TAYLOR, CELENE ANN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174610 | TAYLOR, CELENE ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7071315 | Taylor, Charles | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 4999217 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008729 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7238575 | Taylor, Cheyenne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176040 | TAYLOR, DARA JANUS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176040 | TAYLOR, DARA JANUS | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176040 | TAYLOR, DARA JANUS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324857 | Taylor, Dara Janus | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324857 | Taylor, Dara Janus | Boldt, Paige N., 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324857 | Taylor, Dara Janus | mero, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175729 | TAYLOR, DARREN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175729 | TAYLOR, DARREN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266282 | Taylor, Darren Jon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266282 | Taylor, Darren Jon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275494 | TAYLOR, DAVID | JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294413 | Taylor, David | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7340235 | Taylor, David Allen | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189955 | Taylor, Delaney Martyne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192038 | Taylor, Devona | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 |
| 7179028 | Taylor, Dylan Joseph | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7146384 | Taylor, Edwin | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7278856 | Taylor, Eiran Anne | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278856 | Taylor, Eiran Anne | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7227087 | Taylor, Elaine | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176045 | TAYLOR, EMILEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176045 | TAYLOR, EMILEE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176045 | TAYLOR, EMILEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324982 | Taylor, Emily | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324982 | Taylor, Emily | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005757 | Taylor, Eric | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182208 | Taylor, Eric W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182208 | Taylor, Eric W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159523 | TAYLOR, GARY CHESTER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159523 | TAYLOR, GARY CHESTER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7460239 | Taylor, Gregory D. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185962 | TAYLOR, GREGORY M | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185962 | TAYLOR, GREGORY M | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7258243 | Taylor, Jade | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7279113 | Taylor, James | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340172 | Taylor, James | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340172 | Taylor, James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185963 | TAYLOR, JENNIFER HO | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185963 | TAYLOR, JENNIFER HO | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7166323 | TAYLOR, JEWELL LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166323 | TAYLOR, JEWELL LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162573 | Taylor, John and Kimberly | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7466009 | Taylor, John Barry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166328 | TAYLOR, JOHN GARLAND | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166328 | TAYLOR, JOHN GARLAND | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476007 | TAYLOR, JONATHAN E | ERIC RATINOFF LAW CORP CLIENT TRUST ACCOUNT, ERIC J. RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7476007 | TAYLOR, JONATHAN E | REINER, SLAUGHTER & FRANKEL, RUSSELL REINER, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7304821 | Taylor, Joni | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7208457 | Taylor, Joseph | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315231 | Taylor, Joseph Sidney | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7479505 | Taylor, Joshua | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, Ca 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7241257 | Taylor, Katherine Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161266 | TAYLOR, KATHLEEN MARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161266 | TAYLOR, KATHLEEN MARY | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270632 | Taylor, Kimberlee Gail | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270632 | Taylor, Kimberlee Gail | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248719 | Taylor, Kimberley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183279 | Taylor, Kyle Wesley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183279 | Taylor, Kyle Wesley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170399 | TAYLOR, LACEY JANE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170399 | TAYLOR, LACEY JANE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6178233 | Taylor, Laura Jean | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7461712 | Taylor, Lauren B. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461712 | Taylor, Lauren B. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161276 | TAYLOR, LAVERNE MELODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161276 | TAYLOR, LAVERNE MELODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7265972 | Taylor, Leon | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237798 | Taylor, Linda | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7238828 | Taylor, Linda R. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7203867 | Taylor, Lynn | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203867 | Taylor, Lynn | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7262238 | Taylor, Lynn | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161267 | TAYLOR, MARC DENNIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161267 | TAYLOR, MARC DENNIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159061 | TAYLOR, MARTIN OWENS | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161268 | TAYLOR, MARY JANE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161268 | TAYLOR, MARY JANE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202665 | Taylor, Megan | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255638 | Taylor, Melissa Kay | Joseph M.Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255638 | Taylor, Melissa Kay | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255427 | Taylor, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161277 | TAYLOR, MICHAEL JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161277 | TAYLOR, MICHAEL JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189954 | Taylor, Morgan Lovino | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159939 | TAYLOR, NAOMI E. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159939 | TAYLOR, NAOMI E. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029344 | Taylor, Natalia | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7303275 | Taylor, Natalia | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7189956 | Taylor, Pamela Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185434 | TAYLOR, QUIANA NICOLE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7242577 | Taylor, Rachelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268976 | Taylor, Randall Thomas | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158761 | TAYLOR, ROBERT | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7158761 | TAYLOR, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7285809 | Taylor, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187015 | Taylor, Robin Dean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187015 | Taylor, Robin Dean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283636 | Taylor, Ryan William | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203942 | Taylor, Samantha | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7303745 | Taylor, Samantha Lee | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306964 | Taylor, Samantha Lee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267582 | Taylor, Sanai A. | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248957 | Taylor, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278667 | Taylor, Shaina | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7071597 | Taylor, Shannon | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
653 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7146574 | Taylor, Shianne | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7478291 | Taylor, Sr., Steven D. | Bill Robins III, 808 Wilshire Blvd., Ste.450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185274 | TAYLOR, SUREEYARAT | John G. Roussas, Attorney, Cutter law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7185274 | TAYLOR, SUREEYARAT | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164538 | TAYLOR, SUSAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7266734 | Taylor, Susan | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7175728 | TAYLOR, TAMARA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175728 | TAYLOR, TAMARA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189152 | Taylor, Tami | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319636 | Taylor, Tami | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276821 | Taylor, Tamra | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6185913 | Taylor, Teresa | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7207947 | Taylor, Terry Kenneth | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189172 | Taylor, Terryn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275664 | Taylor, Terryn | Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315886 | Taylor, Terryn | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201711 | Taylor, Thomas K. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201711 | Taylor, Thomas K. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201711 | Taylor, Thomas K. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7159524 | TAYLOR, TIMOTHIE ROBERT CHET | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159524 | TAYLOR, TIMOTHIE ROBERT CHET | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073081 | Taylor, Timothy | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7253068 | Taylor, Todd | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208699 | Taylor, Tom | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7208699 | Taylor, Tom | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7189204 | Taylor, Trenton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189204 | Taylor, Trenton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299705 | Taylor, Trenton | Frantz Law Group APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319882 | Taylor, Trenton | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461706 | Taylor, Troy D | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461706 | Taylor, Troy D | Paige N. Boldt, 70 Stony Point Road, Ste A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176043 | TAYLOR, WILLIAM LEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176043 | TAYLOR, WILLIAM LEE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176043 | TAYLOR, WILLIAM LEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324884 | Taylor, William Lee | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324884 | Taylor, William Lee | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229347 | Taylor, William R. | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7249612 | Taylor, Yvette | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462514 | TAYLOR, ZETA LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462514 | TAYLOR, ZETA LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193758 | TAYLORE FLORES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193758 | TAYLORE FLORES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7146502 | Taylor-Russell, Faith St. Jean | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7189708 | Taylyn Wanless | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189708 | Taylyn Wanless | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5973760 | Tayna Reeser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973761 | Tayna Reeser | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973762 | Tayna Reeser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 4948630 | Tazzaridineen, Gabriela F. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7185117 | TCHUDI, CHRISTOPHER NELSON | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185112 | TCHUDI, STEPHEN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185114 | TCHUDI, SUSAN JANE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7200285 | Teaching Living Concepts | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200285 | Teaching Living Concepts | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189709 | Teagan Ng | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189709 | Teagan Ng | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189162 | Teagan S. Quigley (Sharon Quigley, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318433 | Teagan S. Quigley (Sharon Quigley, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184017 | TEAGUE, JIM, individually and as wrongful death heir of Herbert Montegue Alderman, III | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184017 | TEAGUE, JIM, individually and as wrongful death heir of Herbert Montegue Alderman, III | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184016 | TEAGUE, LAURIE, individually and as successor in interest to the Estate of Herbert Montegue Alderman, III | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184016 | TEAGUE, LAURIE, individually and as successor in interest to the Estate of Herbert Montegue Alderman, III | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7260449 | Teague, Marsha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251027 | Teague, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176742 | Teairra  Trowell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181458 | Teairra  Trowell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181458 | Teairra  Trowell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904349 | Teairra Trowell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908027 | Teairra Trowell | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7197651 | TEAL GUNTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197651 | TEAL GUNTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973765 | Teal Mangrum | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973766 | Teal Mangrum | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5973767 | Teal Mangrum | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7164359 | TEAL ROTCHY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164359 | TEAL ROTCHY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7240938 | Teal, Jackie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7220364 | Teal, Nancy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7215472 | Teal, Robert | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7184443 | Teanna M Moniz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184443 | Teanna M Moniz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317451 | Teats, Joan | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277991 | Teats, Lleene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5951255 | Technology Insurance Company, Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951865 | Technology Insurance Company, Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5973769 | Technology Insurance Company, Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7164603 | TED ANTONOPOULOS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4119 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
656 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164603 | TED ANTONOPOULOS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5902994 | Ted Brown | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906942 | Ted Brown | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5973770 | Ted Hingst | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973771 | Ted Hingst | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5973772 | Ted Hingst | Stephen B. Murray, Sr. (Sbn 9858), Jessica H. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7143292 | Ted J Watson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143292 | Ted J Watson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193796 | TED JAMES HINGST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193796 | TED JAMES HINGST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906165 | Ted Rabinowitsh | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909553 | Ted Rabinowitsh | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5973774 | Ted Ratliff | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973775 | Ted Ratliff | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973777 | Ted Ratliff | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140447 | Ted Robertson Brown | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140447 | Ted Robertson Brown | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165880 | Teddy A. Antonopoulos and Susan L Antonopoulos, Trustees of the Antonopoulos Family Trust, dated December 22, 2009 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165880 | Teddy A. Antonopoulos and Susan L Antonopoulos, Trustees of the Antonopoulos Family Trust, dated December 22, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7314616 | Tedesco-Steed, Alina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314616 | Tedesco-Steed, Alina | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198605 | Tedrick Art | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198605 | Tedrick Art | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7274352 | Teel, Jaren | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241476 | Teel, Roxann | Regina Bagdasarian, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7474632 | Teel, Tracy D. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474632 | Teel, Tracy D. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973779 | Teela Baker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973781 | Teela Baker | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp., 401 Watt Avenue, Sacrametno, CA 95864 |
| 5973785 | Teela Baker | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175181 | Teela M  Baker | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175181 | Teela M  Baker | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175181 | Teela M  Baker | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187092 | Teeter, David Lynn | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7271410 | Teeter, Douglas L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187093 | Teeter, Mikayla Jane Findlay | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7265986 | Teeter, Pamela | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7209482 | Teeter, Tony | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209482 | Teeter, Tony | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7166272 | Tegtmeier Associates, LLC | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166271 | Tegtmeier, John | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7326610 | Tehama Concrete | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7326610 | Tehama Concrete | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189164 | Tehya Perkins (Matthew Perkins, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300732 | Tehya Perkins (Matthew Perkins, Parent) | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319034 | Tehya Perkins (Matthew Perkins, Parent) | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189167 | Teibel, Teresa | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189167 | Teibel, Teresa | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315431 | Teibel, Teresa | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308313 | Teibel, William Dean | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183500 | Teichman, Laura Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183500 | Teichman, Laura Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183501 | Teichman, Peter Jan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183501 | Teichman, Peter Jan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324945 | Teigland, Mardy D. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324945 | Teigland, Mardy D. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324937 | Teigland, Mardy Duane | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324937 | Teigland, Mardy Duane | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324926 | Teigland, Nancy Jo | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324926 | Teigland, Nancy Jo | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189710 | Teisha Marie Belle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189710 | Teisha Marie Belle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280749 | Teixeira, Michelle | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100, San Fancisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198666 | TEJADA AROCHA, SUSANA CAROL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198666 | TEJADA AROCHA, SUSANA CAROL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7293777 | Tejada, Ramiro | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163229 | TEKESTE ABRAHA | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163229 | TEKESTE ABRAHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7290602 | Tellez-Flores, Estefania | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7173864 | TELLY, CHARDONNAY, individually and as successor in interest to the Estate of Richard Clayton Brown | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173864 | TELLY, CHARDONNAY, individually and as successor in interest to the Estate of Richard Clayton Brown | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7229190 | Telucci-Skotvold, Rose | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7199491 | TELURA LYNN SEABOURNE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199491 | TELURA LYNN SEABOURNE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163969 | TEMPERO, MARGARET ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163968 | TEMPERO, RICHARD MELVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7213815 | Temple, David Mark | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213815 | Temple, David Mark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219441 | Temple, Leeza Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219441 | Temple, Leeza Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286349 | Templeton, Charlea Ebright | John C. Cox, 70 Stony Point Rd. Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7286349 | Templeton, Charlea Ebright | Law Office of John Cox, Paige N. Bolt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142453 | Tena Jewell Henry | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142453 | Tena Jewell Henry | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182832 | Tenenbaum, Ofer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182832 | Tenenbaum, Ofer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7304779 | Tennant, Christopher | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7468260 | Tennant, Lori A. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7074152 | Tennant-Kerrigan, Laurel Grace | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Callaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7469158 | Tennant-Kerrigan, Laurel Grace | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4122 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
659 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7593029 | Tenney, Paula R. | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593029 | Tenney, Paula R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321349 | Tenney, Payton | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321349 | Tenney, Payton | Paige N. Boldt, 2561 California Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257016 | Tenney, Payton Roy | Joseph M. Early, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257016 | Tenney, Payton Roy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170069 | TENORIO DE TORRES, ESPERANZA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170069 | TENORIO DE TORRES, ESPERANZA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326091 | Tent, Shirley Orrelle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326091 | Tent, Shirley Orrelle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169726 | Tenter Enterprises Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7252575 | Tenter, Connie | Edelson PC, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7169723 | TENTER, ELLIOT DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169904 | TENTER, KARINA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7192643 | TERA CARTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192643 | TERA CARTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177099 | Terence Rowan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177099 | Terence Rowan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906408 | Terence Alberigi | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5909750 | Terence Alberigi | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145744 | TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169528 | TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST dated April 15, 1994, C/O Terence Francisco Alberigi and Darlynne Lenore Alberigi, Trustees | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169528 | TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST dated April 15, 1994, C/O Terence Francisco Alberigi and Darlynne Lenore Alberigi, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5973786 | Terence Lee Swindle | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973787 | Terence Lee Swindle | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973788 | Terence Lee Swindle | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5973789 | Terence Lee Swindle | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142639 | Terence Lee Swindle | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142639 | Terence Lee Swindle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176225 | Teresa Armstrong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7180945 | Teresa Armstrong | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180945 | Teresa Armstrong | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187456 | Teresa Gathman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187456 | Teresa Gathman | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143355 | Teresa I Ruggeri | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143355 | Teresa I Ruggeri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176677 | Teresa Sanders | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143155 | Teresa A Rose | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143155 | Teresa A Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141303 | Teresa A. Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141303 | Teresa A. Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142986 | Teresa Ann Banks | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142986 | Teresa Ann Banks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459853 | Teresa Ann Pierce, Trustee of the Teresa Ann Pierce Trust dated 1-21-08 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903811 | Teresa Armstrong | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7184656 | Teresa B. White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184656 | Teresa B. White | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7214903 | Teresa Bertocchi, Jason Buchanan | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5973790 | Teresa C Gardner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973791 | Teresa C Gardner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973794 | Teresa C Gardner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165245 | Teresa Caffese | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903030 | Teresa Cameron | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5906970 | Teresa Cameron | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904016 | Teresa Carroll | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5945997 | Teresa Carroll | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5950995 | Teresa Carroll | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4124 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
661 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935428 | Teresa Clements | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935429 | Teresa Clements | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935431 | Teresa Clements | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, CA 94030-0669 |
| 5905610 | Teresa Colen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947337 | Teresa Colen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5935432 | Teresa Cronin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935433 | Teresa Cronin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5935435 | Teresa Cronin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163014 | Teresa Dugan | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163014 | Teresa Dugan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903392 | Teresa F. Dugan | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945533 | Teresa F. Dugan | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325422 | Teresa Fajardo Santos, deceased (Nimpa S. Gutierrez, personal representative) | Jessica W. Hayes, Murray Law Firm, 650 Poydras Street, suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7163486 | TERESA FETZER-OSTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7143679 | Teresa Funkhouser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143679 | Teresa Funkhouser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326876 | Teresa Garduque | ARNOLD LAW FIRM, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7326876 | Teresa Garduque | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7145512 | Teresa Gay Munjar | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145512 | Teresa Gay Munjar | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299453 | Teresa Gay Worthington, Trustee of the Joan S. Coleman Living Trust dtd 12/8/97 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7197723 | TERESA GLUESING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197723 | TERESA GLUESING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140817 | Teresa Jean Ruffoni | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140817 | Teresa Jean Ruffoni | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194358 | TERESA KENNEBECK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194358 | TERESA KENNEBECK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468370 | Teresa Kennebeck, individually and as Power of Attorney for Dolores McDonnell | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4125 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935436 | Teresa L La Mar | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935437 | Teresa L La Mar | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935440 | Teresa L La Mar | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196806 | Teresa L. Benson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196806 | Teresa L. Benson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196806 | Teresa L. Benson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142145 | Teresa Labbe Martin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142145 | Teresa Labbe Martin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144333 | Teresa Luigia De Ferrari | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144333 | Teresa Luigia De Ferrari | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143524 | Teresa Lynn Callaway | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143524 | Teresa Lynn Callaway | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141147 | Teresa Lynn Parlett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141147 | Teresa Lynn Parlett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199681 | TERESA LYNN REIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199681 | TERESA LYNN REIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206158 | TERESA LYNN SCHRAMM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206158 | TERESA LYNN SCHRAMM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198321 | TERESA LYNNE SCHRAMM | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198321 | TERESA LYNNE SCHRAMM | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973809 | Teresa M. Bell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973810 | Teresa M. Bell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973874 | Teresa M. Bell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176760 | Teresa Marie Wallace | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181476 | Teresa Marie Wallace | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181476 | Teresa Marie Wallace | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935446 | Teresa Mcgrath | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935447 | Teresa Mcgrath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935449 | Teresa Mcgrath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143844 | Teresa Moniz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143844 | Teresa Moniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906379 | Teresa Parlett | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5947988 | Teresa Parlett | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5905069 | Teresa Ruffoni | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908611 | Teresa Ruffoni | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5903174 | Teresa Sanders | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7181393 | Teresa Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181393 | Teresa Sanders | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206159 | Teresa Schramm | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206159 | Teresa Schramm | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905842 | Teresa Venturi-Hentz | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909302 | Teresa Venturi-Hentz | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5903177 | Teresa Wallace | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7164417 | TERESA WATKINS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164417 | TERESA WATKINS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194504 | TERESA WRIGHT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194504 | TERESA WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935450 | Terese Bellamy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935452 | Terese Bellamy | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5935453 | Terese Bellamy | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7196424 | TERESE BIGON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196424 | TERESE BIGON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973812 | Terese M. Mangino | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973813 | Terese M. Mangino | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973815 | Terese M. Mangino | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7194738 | Terese Marie Obrien | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194738 | Terese Marie Obrien | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195736 | Teresita B. Nevins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195736 | Teresita B. Nevins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195736 | Teresita B. Nevins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905553 | Teri Albrecht | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909012 | Teri Albrecht | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7144153 | Teri K Perry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144153 | Teri K Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905048 | Teri L. O'Donnell | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7201149 | Teri L. Wright, for herself and as successor in interest to John D. Wright | Fabrice Vincent, Partner, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7201149 | Teri L. Wright, for herself and as successor in interest to John D. Wright | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5935459 | Teri Lee Hoenig | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935461 | Teri Lee Hoenig | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935462 | Teri Lee Hoenig | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5935463 | Teri Lee Hoenig | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7197987 | TERI LEE MOORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197987 | TERI LEE MOORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903910 | Teri Lynn Peterson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176629 | Teri Lynn Peterson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181347 | Teri Lynn Peterson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181347 | Teri Lynn Peterson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903936 | Teri Lynn Walsh | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7184137 | Teri Lynn Wynne | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184137 | Teri Lynn Wynne | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176763 | Teri May Walsh | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4128 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 665 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181479 | Teri May Walsh | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181479 | Teri May Walsh | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199554 | TERI MOORE-BELLEW | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199554 | TERI MOORE-BELLEW | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142895 | Teri Williams | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142895 | Teri Williams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6161073 | Terra Alana Hodges Hill | Pedro Peter De La Cerda, Matthews & Associates, 250 Vallombrosa Ave., Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5973821 | Terra Bollman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973822 | Terra Bollman | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973823 | Terra Bollman | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973824 | Terra Bollman | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184366 | Terra Bollman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184366 | Terra Bollman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328492 | Terra Linda Electric Corporation | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184521 | Terra Palede | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184521 | Terra Palede | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7072070 | Terra, John | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7149281 | Terra, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 20 Bicentennial Circle , SACRAMENTO, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7153737 | Terralyn Rae Barfield | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153737 | Terralyn Rae Barfield | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153737 | Terralyn Rae Barfield | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144537 | Terrance James Foster | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144537 | Terrance James Foster | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194382 | TERRANCE SMOOT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194382 | TERRANCE SMOOT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161278 | TERRANO, ANTHONY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161278 | TERRANO, ANTHONY RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145064 | Terrano, Richard | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145064 | Terrano, Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143547 | Terrence Dove | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143547 | Terrence Dove | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4129 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
666 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935468 | Terrence Korton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935469 | Terrence Korton | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935471 | Terrence Korton | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904033 | Terrence Montgomery | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946014 | Terrence Montgomery | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951013 | Terrence Montgomery | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7184087 | Terrence Wharton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184087 | Terrence Wharton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7483242 | Terrence Wharton individually and OBO his businesses | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194152 | TERRESA MILLENER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194152 | TERRESA MILLENER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7177138 | Terri Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177138 | Terri Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200874 | TERRI BOTHELIO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200874 | TERRI BOTHELIO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935472 | Terri Brooks | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935473 | Terri Brooks | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935476 | Terri Brooks | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5902215 | Terri Grondona | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906234 | Terri Grondona | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7200690 | TERRI HOWELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200690 | TERRI HOWELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200689 | Terri Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200689 | Terri Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 667 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326060 | Terri Hume, Individually and as Representative or successor-in-interest for Donna June Ware, Deceased | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326060 | Terri Hume, Individually and as Representative or successor-in-interest for Donna June Ware, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184090 | Terri Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184090 | Terri Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935477 | Terri King | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935478 | Terri King | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935480 | Terri King | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171364 | Terri L Akers, trustee of Akers William MJ and Terri L Trust | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7154283 | Terri L Gabler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154283 | Terri L Gabler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154283 | Terri L Gabler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201063 | TERRI L MURPHY TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201063 | TERRI L MURPHY TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206109 | TERRI LEE MOORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206109 | TERRI LEE MOORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973838 | Terri Lee Wills | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973839 | Terri Lee Wills | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA, 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973840 | Terri Lee Wills | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973841 | Terri Lee Wills | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144662 | Terri Lynn Brey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144662 | Terri Lynn Brey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327373 | Terri Lynn Gabler, individually and as representative or successor-in-interest for Doyal Clifford Waldrum, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327373 | Terri Lynn Gabler, individually and as representative or successor-in-interest for Doyal Clifford Waldrum, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195945 | Terri Lynn Magneson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4131 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
668 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195945 | Terri Lynne Magneson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195945 | Terri Lynne Magneson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145646 | Terri Lynn Mishmash | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145646 | Terri Lynn Mishmash | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184440 | Terri Lynne Fanning | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184440 | Terri Lynne Fanning | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197474 | Terri Marie Fertitta | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste 100, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197474 | Terri Marie Fertitta | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197474 | Terri Marie Fertitta | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199407 | TERRI MURPHY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199407 | TERRI MURPHY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904255 | Terri Sarto | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907961 | Terri Sarto | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7199237 | Terri Stair | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199237 | Terri Stair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944917 | Terri Stark | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948237 | Terri Stark | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5904692 | Terri Sunshine | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7144510 | Terri Susan Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144510 | Terri Susan Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903732 | Terri Vasquez-Martinez | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5935485 | Terri Wagner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935488 | Terri Wagner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176283 | Terrie  Burns | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181003 | Terrie  Burns | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181003 | Terrie  Burns | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5973847 | Terrie Bannister | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973848 | Terrie Bannister | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4132 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
669 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973850 | Terrie Bannister | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904963 | Terrie Burns | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908512 | Terrie Burns | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7204849 | Terrie Burns as Trustee for Terry L Burns Revocable Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153264 | Terrie Charlene Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153264 | Terrie Charlene Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153264 | Terrie Charlene Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973851 | Terrie G Payne | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973852 | Terrie G Payne | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973855 | Terrie G Payne | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935499 | Terrie M. Moore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935500 | Terrie M. Moore | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935501 | Terrie M. Moore | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5935502 | Terrie M. Moore | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143769 | Terrie Romanshek | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143769 | Terrie Romanshek | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973862 | Terrie Wolfe | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973864 | Terrie Wolfe | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973865 | Terrie Wolfe | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7205676 | Terriere, Timothy J. and Bonnie J. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7194062 | TERRIL LIPPINCOTT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194062 | TERRIL LIPPINCOTT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175347 | Terry  A. Vollman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175347 | Terry  A. Vollman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175347 | Terry  A. Vollman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154103 | Terry  Lea Henry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4133 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
670 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154103 | Terry Lea Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154103 | Terry Lea Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196807 | Terry Loren Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196807 | Terry Loren Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196807 | Terry Loren Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253516 | Terry McKean | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144755 | Terry Alan Troupe | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144755 | Terry Alan Troupe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973866 | Terry Amstadter | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973867 | Terry Amstadter | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5973868 | Terry Amstadter | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184401 | Terry Amstadter | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184401 | Terry Amstadter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169351 | Terry Ann Watters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169351 | Terry Ann Watters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163274 | TERRY CATES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163274 | TERRY CATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165753 | Terry Cates and Julie A. Cates, Trustees of the Terry Cates and Julie Ann Cates Revocable (Inter-vivos) Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165753 | Terry Cates and Julie A. Cates, Trustees of the Terry Cates and Julie Ann Cates Revocable (Inter-vivos) Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153930 | Terry D Huschka | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153930 | Terry D Huschka | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153930 | Terry D Huschka | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184534 | Terry Edward Leroy Norton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184534 | Terry Edward Leroy Norton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197993 | TERRY FRASER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197993 | TERRY FRASER | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142361 | Terry Glen Ulitalo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142361 | Terry Glen Ulitalo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903647 | Terry Gutsch | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4134 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
671 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7484515 | TERRY HALEY, individually and as trustee of The Terry and Edna Haley Trust | Gerald Singleton, 450 A Street , Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5903740 | Terry Hannis | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945751 | Terry Hannis | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7169900 | Terry Hannis as trustee of The Michael and Terry Hannis Living Trust, dated July 2, 2018 | Bill Robin lll, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169900 | Terry Hannis as trustee of The Michael and Terry Hannis Living Trust, dated July 2, 2018 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193652 | TERRY HARELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193652 | TERRY HARELSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165744 | Terry Harris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165744 | Terry Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166370 | Terry Jenkins, as Trustee of the Terry J Jenkins Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7168946 | Terry John Bates | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194838 | Terry John Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462206 | Terry John Bates | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462206 | Terry John Bates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193017 | Terry John Moeller | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193017 | Terry John Moeller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193017 | Terry John Moeller | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7467530 | Terry Jones, doing business as Culture of One Empowerment Systems | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145385 | Terry L Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145385 | Terry L Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169293 | Terry L. Dawson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169293 | Terry L. Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196425 | TERRY L. MCLAUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196425 | TERRY L. MCLAUGHLIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198997 | Terry Lindsay Burrows | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198997 | Terry Lindsay Burrows | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194076 | TERRY LORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194076 | TERRY LORD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142552 | Terry M Hirschy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142552 | Terry M Hirschy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
672 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144022 | Terry Maoki | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144022 | Terry Maoki | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154085 | Terry Marie Cowley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154085 | Terry Marie Cowley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154085 | Terry Marie Cowley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904546 | Terry McKean | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908222 | Terry McKean | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176560 | Terry McKean | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181278 | Terry McKean | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181278 | Terry McKean | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5945039 | Terry McLaughlin | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5948347 | Terry McLaughlin | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5914183 | Terry Mcwilliams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914184 | Terry Mcwilliams | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5914186 | Terry Mcwilliams | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7142558 | Terry Michael Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142558 | Terry Michael Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973871 | Terry Moore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973872 | Terry Moore | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5973961 | Terry Moore | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902246 | Terry Neff | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906261 | Terry Neff | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198518 | Terry Noreen | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198518 | Terry Noreen | Skikos, Crawford, Skikos & Joseph LLP,, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5973962 | Terry Olwell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973963 | Terry Olwell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184629 | Terry Olwell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184629 | Terry Olwell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142493 | Terry Rees | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142493 | Terry Rees | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143934 | Terry Renee Sabroe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143934 | Terry Renee Sabroe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935523 | Terry Rhine | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935525 | Terry Rhine | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935526 | Terry Rhine | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194346 | TERRY SEAMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194346 | TERRY SEAMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142668 | Terry Skaug | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142668 | Terry Skaug | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193386 | TERRY TROTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193386 | TERRY TROTH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196957 | Terry Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196957 | Terry Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196957 | Terry Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236402 | Terry, Helen | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189958 | Terry, Michelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461913 | Terry, Mona Michelle | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183156 | Terry, Sarah J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183156 | Terry, Sarah J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186039 | TERRY, STEVE ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186039 | TERRY, STEVE ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5908556 | Terryl Morgan | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5910795 | Terryl Morgan | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5973973 | Terryn Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973974 | Terryn Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4137 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
674 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973975 | Terryn Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161282 | TERSTEGEN, ERIC W. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161282 | TERSTEGEN, ERIC W. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161284 | TERSTEGEN, MICHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161284 | TERSTEGEN, MICHELLE A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161287 | TERSTEGGE, HEATHER ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161287 | TERSTEGGE, HEATHER ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175338 | Tesa Shepherd | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175338 | Tesa Shepherd | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175338 | Tesa Shepherd | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7239590 | Tescione, Gloria | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252125 | Tescione, Hamleto | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253446 | Tesfasilasie, Huria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312313 | Teske, Edward Joseph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7312313 | Teske, Edward Joseph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200325 | TESS K WILSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200325 | TESS K WILSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197480 | Tessa Francine Burns | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197480 | Tessa Francine Burns | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197480 | Tessa Francine Burns | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196916 | Tessa Lynn Huth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462503 | Tessa Lynn Huth | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462503 | Tessa Lynn Huth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935532 | Tessa Vasquez | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999756 | Testa Environmental Corporation | Cotchett, Pitre, and McCarthy, LLP, Alison E. Cordova, SBN 284942, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4999756 | Testa Environmental Corporation | Eric Ratinoff Law Corp, Eric Ratinoff, SBN 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 4999754 | Testa, Lydia | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5977070 | Testa, Lydia & Stephen (Armstrong); Testa Environmental Corporation, a California corporation (Bayer) | Frank M. Pitre, Alison E. Cordova, COTCHETT PITRE & McCARTHY LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4999755 | Testa, Stephen (Armstrong) | COTCHETT PITRE & McCARTHY LLP, Attn: Frank M. Pitre, Alison E. Cordova, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7220575 | Tewell, Jerry and Martha | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7168132 | TEWOLDEBERHAN, ADAL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168133 | TEWOLDEBERHAN, AGAZY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168134 | TEWOLDEBERHAN, SARA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168131 | TEWOLDEBERHAN, SEMINESH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5009213 | Tewoldeberhan, Tsegai | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167719 | TEWOLDEBERHAN, TSEGAI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7463941 | Tewsley, Roy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202151 | Tewsley, Sharon | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280519 | Texeira, Walter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324885 | Texter, Linda M | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324885 | Texter, Linda M | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189711 | Teyo Rafael Dimas y Diaz-Infante | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313292 | Teyo Rafael Dimas y Diaz-Infante | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462400 | Teytud, Virginia Hernandez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462400 | Teytud, Virginia Hernandez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7210287 | Thacker, Gayle J. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7142607 | Thad V Daum | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142607 | Thad V Daum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460443 | Thaddeos Greene DBA Greene Works | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198626 | Thaddeus Wakefield (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198626 | Thaddeus Wakefield (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935533 | Thadeaus L. Kleiser | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935534 | Thadeaus L. Kleiser | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935535 | Thadeaus L. Kleiser | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5935536 | Thadeaus L. Kleiser | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5973982 | Thadeause Kleiser | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973983 | Thadeause Kleiser | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973986 | Thadeause Kleiser | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7189959 | Thallori, Sravani | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189959 | Thallori, Sravani | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196426 | THAM DOAN NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196426 | THAM DOAN NGUYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231452 | Thames-McNay, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4139 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
676 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903827 | Thana Brunges | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176275 | Thana Marie Brunges | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180995 | Thana Marie Brunges | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180995 | Thana Marie Brunges | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182583 | Thanh T. N. Ostheimer Revocable Trust dated January 2015 | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182583 | Thanh T. N. Ostheimer Revocable Trust dated January 2015 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141338 | Thanh Thao Vu | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141338 | Thanh Thao Vu | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200408 | THAO NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200408 | THAO NGUYEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185842 | THAO, CHEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185842 | THAO, CHEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185876 | THAO, KOUNG MENG | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185876 | THAO, KOUNG MENG | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185881 | THAO, RUTH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185881 | THAO, RUTH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7155865 | Thathuvaswamy, Michael | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7190718 | THAYER, WENDY ANN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190718 | THAYER, WENDY ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190718 | THAYER, WENDY ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7314575 | Thayn, Deborah | Joseph M. Earley III, 2561 California Park Drive, Ste.1000, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314575 | Thayn, Deborah | Paige N Boldt, 2561 California Park Drive, Ste.1000, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189996 | THD Auto | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189996 | THD Auto | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186880 | The Michelle Morin 2014 Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186880 | The Michelle Morin 2014 Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237814 | The 1993 Graham Family Trust Dated September 13, 1993 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161602 | THE 1994 VANDENDRIESSCHE FAMILY TRUST | THE VANDENDRIESSCHE FAMILY TRUST, Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7161602 | THE 1994 VANDENDRIESSCHE FAMILY TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175629 | The 1998 Arthur H. Anaya and Tina Anaya Revocable Trust | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7174231 | THE 1999 MARHENKE FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174231 | THE 1999 MARHENKE FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4140 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7316649 | The 2002 Graulich Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316649 | The 2002 Graulich Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471878 | The 2002 Weber-Reib Family Trust | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471878 | The 2002 Weber-Reib Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165566 | The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196960 | The 2006 Guerrant Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196960 | The 2006 Guerrant Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196960 | The 2006 Guerrant Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195242 | The 2007 Russell A Pickett Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195242 | The 2007 Russell A Pickett Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195242 | The 2007 Russell A Pickett Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187310 | The 2010 Richard H. Nelson and Linda C. Nelson Revocable Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187310 | The 2010 Richard H. Nelson and Linda C. Nelson Revocable Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7467554 | The 2014 Alan and Noriko Williams Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7467554 | The 2014 Alan and Noriko Williams Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7318509 | The 2017 Christopher A .,Mocny and Renette L. Mocny Revocable living trust | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7231744 | The Adnan Mushammel and Aida Mushammel Revocable Inter Vivos Trust | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478908 | The Alita ellen Lewis Revocable Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478908 | The Alita ellen Lewis Revocable Trust | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 05928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477946 | The Allen B. Collier Revocalbe Inter Vivos Trust | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477946 | The Allen B. Collier Revocalbe Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190756 | The Allred Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190756 | The Allred Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7216708 | The Alvin J. Silva 2008 Trust with a restatement dated February 26, 2019 | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7192351 | THE AMLIN CROWLEY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7483320 | The Anderson Revocable Inter Vivos Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483320 | The Anderson Revocable Inter Vivos Trust | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186641 | The Andrews Family Trust, dated February 9, 2017 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7186641 | The Andrews Family Trust, dated February 9, 2017 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185435 | THE ANDY AND KATHY WIPPLER FAMILY TRUST | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161649 | THE ANN MARIE ZAMMITT TRUST ESTABLISHED NOVEMBER 15, 2010, C/O ANNE MARIE ZAMMITT, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175749 | The Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Stuerke, Trustee | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175749 | The Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Stuerke, Trustee | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5009060 | The Annie Sierra Curtis Trust | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977071 | The Annie Sierra Curtis Trust | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977072 | The Annie Sierra Curtis Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174201 | THE ANNIE SIERRA CURTIS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174201 | THE ANNIE SIERRA CURTIS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186150 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195489 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195489 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195489 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7161597 | THE ANTHONY AND SUZANNE NARDUCCI LIVING TRUST, DATED 1997 | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7192660 | The Antone 1989 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192660 | The Antone 1989 Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197293 | The Antonio Segura Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197293 | The Antonio Segura Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197293 | The Antonio Segura Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4930497 | THE ARNS LAW FIRM | 515 FOLSOM ST 3RD FL, SAN FRANCISCO, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 4930498 | THE ARNS LAW FIRM | 515 FOLSOM ST THIRD FL, SAN FRANCISCO, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7186660 | The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, 1990 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186660 | The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, 1990 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7198348 | The Ashford Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198348 | The Ashford Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190585 | The Autumn M. Grobbel Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190585 | The Autumn M. Grobbel Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474771 | The Bailey Family 2001 Revocable Trust | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218378 | The Baker Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218378 | The Baker Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158770 | THE BALL FAMILY REVOCABLE TRUST DATED SEPTEMBER 27, 2016, C/O MATTHEW C. BALL AND MARY CHRISTINE BALL, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7178572 | The Barbara Canaguier Trust Dated November 16, 2015 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7477367 | The Barbara J Robertson Revocable Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477367 | The Barbara J Robertson Revocable Trust | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174606 | THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174606 | THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196862 | The Barry and Deborah Wagner Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196862 | The Barry and Deborah Wagner Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196862 | The Barry and Deborah Wagner Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7479118 | The Barry G. Hollenbeck and Joan S. Hollenbeck Family Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479118 | The Barry G. Hollenbeck and Joan S. Hollenbeck Family Trust | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195444 | The Bass Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195444 | The Bass Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200345 | The Bean Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7486952 | The Bean Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486952 | The Bean Family Trust | Roy E. Miller, Attorney, Hansen and Miller Law Firm, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7230209 | The Bear Flag 1991 Trust dated January 14, 1991 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159385 | THE BELL FAMILY TRUST DATED 1995 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159385 | THE BELL FAMILY TRUST DATED 1995 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199269 | The Bendele Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199269 | The Bendele Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303035 | The Bendele Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303035 | The Bendele Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304346 | The Bendele Famly Trust | Joseph M. Earley III, 2561 Caifornia Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304346 | The Bendele Famly Trust | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470387 | The Bennion Trust dated July 21, 1999 and any amendments there to | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470387 | The Bennion Trust dated July 21, 1999 and any amendments there to | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7181600 | The Bernard & Katherine Krause Living Trust, 2011 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181600 | The Bernard & Katherine Krause Living Trust, 2011 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169817 | The Berry Family Trust, dated January 24, 2006 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169817 | The Berry Family Trust, dated January 24, 2006 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7282657 | The Betty J. Lusina Revocable Trust dated May 24th 2016 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282657 | The Betty J. Lusina Revocable Trust dated May 24th 2016 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158909 | THE BILL FRIEND AND MARY ELLEN FRIEND FAMILY TRUST AGREEMENT DATED NOVEMBER 1, 2005, C/O MARY ELLEN FRIEND, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7191596 | The Blair Family Revocable Living Trust dated March 29, 2007 | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186666 | The Boling Revocable Trust, January 16, 2019 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186666 | The Boling Revocable Trust, January 16, 2019 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189960 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189960 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183515 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198765 | The Boris N. Parker and Jackie W. Parker Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198765 | The Boris N. Parker and Jackie W. Parker Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186669 | The Boseovski Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186669 | The Boseovski Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169613 | The Bradley D. Watkins Revocable Inter Vivos Trust Dated August 2, 2005, c/o Bradley D. Watkins, Trustee | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7145846 | The Bradley Jay Hunter and Barbara Colleen Cotten Living Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7164830 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | ADAM D SORRELS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173981 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173981 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | ADAM D SORRELS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173981 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | ADAM D SORRELS, Law Office of Adam Sorrells, 60 Independence Circle, suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7260053 | The Breitenstein Family Irrevocable Grantors' Trust dated August 16,2011, Jeff Breitenstein Trustee | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145206 | The Brent & Andrea Reardon Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145206 | The Brent & Andrea Reardon Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160815 | THE BRENT AND ALEXIS PARROTT LIVING TRUST DATED NOVEMBER 25, 2009 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160815 | THE BRENT AND ALEXIS PARROTT LIVING TRUST DATED NOVEMBER 25, 2009 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182407 | The Bret and Joann Campoy 2011 Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182407 | The Bret and Joann Campoy 2011 Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470013 | The Brigden Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470013 | The Brigden Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7220626 | The Brooke Carter 2017 Trust | Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7228678 | The Brooks Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7174309 | THE BROWN RECOVABLE TRUST, WITH DONALD M. BROWN, TRUSTEE AND JILL C. BROWN, TRUSTEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174309 | THE BROWN RECOVABLE TRUST, WITH DONALD M. BROWN, TRUSTEE AND JILL C. BROWN, TRUSTEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999759 | The Brown Revocable Trust, With Donald M. Brown | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009061 | The Brown Revocable Trust, With Donald M. Brown | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938694 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938695 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999761 | The Brown Revocable Trust, With Jill C. Brown, Trustee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009062 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7473163 | The Bruce K & Juliet M. Schaefer Revocable Trust Dated April 12, 2012 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473163 | The Bruce K & Juliet M. Schaefer Revocable Trust Dated April 12, 2012 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174580 | THE BUD AND MAURIE HOEKSTRA LIVING TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174580 | THE BUD AND MAURIE HOEKSTRA LIVING TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7239155 | The Bullock Family Revocable Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7483693 | The Bunchien Suwangomolkul Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483693 | The Bunchien Suwangomolkul Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486926 | The Burl White Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486926 | The Burl White Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462505 | The Burl White Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462505 | The Burl White Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326696 | The Cacho Family Living Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326696 | The Cacho Family Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7482137 | The Cali Alliance, Inc. | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186688 | The Canady Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186688 | The Canady Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468444 | The Carlin Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7468444 | The Carlin Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7254839 | The Carol Cristine Tobias, Trustee of the Carol Christine Tobias Living Trust, dtd 4/25/2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460092 | The Carolyn J Buzard Living Trust | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave., Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7174426 | THE CAROLYN J. MILET REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174018 | THE CAROLYN S. STOVER REVOCABLE TRUST OF JUNE 22 2000, C/O CAROLYN S. STOVER, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7477988 | The Carrasco Family Trust | Joseph M. Early, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477988 | The Carrasco Family Trust | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468879 | The Cathryn Louise Ryan Revocable Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468879 | The Cathryn Louise Ryan Revocable Trust | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324759 | The Chandler Family Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324759 | The Chandler Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174188 | The CHARLENE WINKLER FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174188 | THE CHARLENE WINKLER FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197255 | The Charles & Judith Adamson Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197255 | The Charles & Judith Adamson Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197255 | The Charles & Judith Adamson Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164764 | The Charles R. & Inocencia M. Lafon Family Living Trust, Charles R. Lafon & Inocencia M. Lafon Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7178439 | The Chester Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7193124 | The Christopher and Suzanne Miller 2011 Revocable Trust dated August 12, 2011 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193124 | The Christopher and Suzanne Miller 2011 Revocable Trust dated August 12, 2011 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165115 | The Christopher D. Miller Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186929 | The Clare C. Pearson Trust dated December 14, 1989 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186929 | The Clare C. Pearson Trust dated December 14, 1989 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230133 | The Clay and Jeanette LaVigne Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7169716 | The Cleaning Connection | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169716 | The Cleaning Connection | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7206192 | The Cleaning Connection | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206192 | The Cleaning Connection | Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327673 | The Clinton D Williams and Linda M Williams Family Trust Agreement Dated May | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327673 | The Clinton D Williams and Linda M Williams Family Trust Agreement Dated May | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174317 | THE CLYDE M. CHAPMAN JR. LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174317 | THE CLYDE M. CHAPMAN JR. LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476053 | The Cobb Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476053 | The Cobb Trust | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340232 | The Connie Ann Besgrove Revocable Trust, C/O Connie Ann Besgrove, Trustee | Eric J Ratinoff, 401 Watt Avenue, Sacremento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7477299 | The Connie J. Malquist Family Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477299 | The Connie J. Malquist Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324843 | The Connie M Brewster Revocable Living Trust of 2006 | Earley III , Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324843 | The Connie M Brewster Revocable Living Trust of 2006 | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185886 | THE CORALIE B BOKMAN TRUST dated October 16, 2006 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185886 | THE CORALIE B BOKMAN TRUST dated October 16, 2006 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160205 | THE CRAIG HORNER AND SHIRLEY HORNER FAMILY TRUST AGREEMENT 7/9/1992 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160205 | THE CRAIG HORNER AND SHIRLEY HORNER FAMILY TRUST AGREEMENT 7/9/1992 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159084 | The Cross Living Trust dated March 31, 1997, C/O John F. Cross and Kathleen E. Cross, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190561 | The Curtis Ramelli Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190561 | The Curtis Ramelli Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183490 | The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in its entirety September 5, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183490 | The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in its entirety September 5, 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170668 | The D&D Rinkor 2012 Revocable Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7486941 | The D&D Rinkor 2012 Revocable Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486941 | The D&D Rinkor 2012 Revocable Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182589 | The Dahlen-Hoff Family Revocable Living Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182589 | The Dahlen-Hoff Family Revocable Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161768 | THE D'ALOISIO REVOCABLE FAMILY TRUST, C/O LYNNE D'ALOISIO AND GAIL D'ALOISIO, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189341 | The Damazo Family Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189341 | The Damazo Family Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170167 | THE DANIEL AND CATHY JENKS RECOCABLE INTER VIVOS TRUST DATED APRIL 21, 2005 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170167 | THE DANIEL AND CATHY JENKS RECOCABLE INTER VIVOS TRUST DATED APRIL 21, 2005 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462839 | The Daniel and Helen Gesick Family Trust dated 4/26/2007 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462839 | The Daniel and Helen Gesick Family Trust dated 4/26/2007 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160611 | THE DANIEL E. MCCANN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160611 | THE DANIEL E. MCCANN REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174348 | THE DANIEL W. SINGER SEPARATE PROPERTY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174348 | THE DANIEL W. SINGER SEPARATE PROPERTY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159082 | The Darbinian Carr 2016 Revocable Trust Dated February 1, 2016, C/O David L. Carr and Silvia Darbinian, Trustees | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159082 | The Darbinian Carr 2016 Revocable Trust Dated February 1, 2016, C/O David L. Carr and Silvia Darbinian, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175693 | The David A. Nourot 2009 Trust, c/o David A. Nourot, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175693 | The David A. Nourot 2009 Trust, c/o David A. Nourot, Trustee | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158799 | THE DAVID AND ELVIA BOCKMAN FAMILY LIVING TRUST DATED 03/27/2006, C/O David W. Bockman and Elvia Bockman, Trustees | Ratinoff, Eric J, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187331 | The David and Lori Angel Living Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187331 | The David and Lori Angel Living Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160134 | THE DAVID F. HEINKE AND JOAN J. HEINKE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160134 | THE DAVID F. HEINKE AND JOAN J. HEINKE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190795 | The David Freeman Eakin Living Trust, c/o David Freeman Eakin, Trustee | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190795 | The David Freeman Eakin Living Trust, c/o David Freeman Eakin, Trustee | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7200487 | The David J. Cimolino and Lori A. Cimolino Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200487 | The David J. Cimolino and Lori A. Cimolino Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187349 | The David Lee Gilbert Revocable Family Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187349 | The David Lee Gilbert Revocable Family Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189961 | The David Parson 2014 Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186881 | The David Parson 2014 Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189961 | The David Parson 2014 Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480770 | The Davis Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480770 | The Davis Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467344 | The Dawn D Seger 2000 Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467344 | The Dawn D Seger 2000 Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476330 | The Dawson Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476330 | The Dawson Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289291 | The DBA project Inc | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190586 | The Dean Roy Taber and Janice Arlene Taber Revocable Living Trust Dated March 9, 1999 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190586 | The Dean Roy Taber and Janice Arlene Taber Revocable Living Trust Dated March 9, 1999 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327078 | The Delores Bates Family Trust | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186867 | The Delores M. McKey Trust dated March 27, 2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186867 | The Delores M. McKey Trust dated March 27, 2014 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161730 | THE DELOSS LAVERNE HULETT AND PAMELA JEAN HULETT JOINT LIVING TRUST, C/O PAMALA JEAN HULETT, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185578 | THE DENNIS L. JEANIE K. MURAVEZ REVOCABLE LIVING TRUST DATED 27TH OCTOBER 2006 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185578 | THE DENNIS L. JEANIE K. MURAVEZ REVOCABLE LIVING TRUST DATED 27TH OCTOBER 2006 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5913258 | The Dentists Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7159748 | THE DEPPE FAMILY TRUST, DATED FEBRUARY 23, 2007 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159748 | THE DEPPE FAMILY TRUST, DATED FEBRUARY 23, 2007 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183375 | The Dewey-Carr Trust dated May 1997 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183375 | The Dewey-Carr Trust dated May 1997 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200500 | The Dianne Mitchell Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200500 | The Dianne Mitchell Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167882 | THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167882 | THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164587 | THE DLC TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164587 | THE DLC TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7159212 | THE DODINI REVOCABLE LIVING TRUST, DATED JANUARY 12TH, 2000, C/O FRANK G DODINI AND GWENDOLYN M DODINI, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7243121 | The Domingo Garcia and Irene Ann Garcia Joint Living Trust Dated Apr. 2, 2012 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182690 | The Don and Doris Maxwell Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182690 | The Don and Doris Maxwell Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7465359 | THE DONALD E. RYCKMAN AND ROSEMARY H. RYCKMAN REVOCABLE TRUST DATED FEBRUARY 25, 1999 | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160071 | THE DONALD F. AND PAMELA D. HALL TRUST, DATED 12-16-94 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160071 | THE DONALD F. AND PAMELA D. HALL TRUST, DATED 12-16-94 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189387 | The Donald G Williams and Carole C Williams Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189387 | The Donald G Williams and Carole C Williams Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees)  (Trustee: Donald  G. Rogers) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees)  (Trustee: Donald  G. Rogers) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees)  (Trustee: Donald  G. Rogers) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187211 | The Donald Phillip Anderson Revocable Living Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187211 | The Donald Phillip Anderson Revocable Living Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325096 | The Donald R & Helen R Johnson Family Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166344 | The Donald Roby And Pamela Roby Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166344 | The Donald Roby And Pamela Roby Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190954 | The Donn and Geraldine Thomson Revocable Inter Vivos Trust dated October 17, 2013 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190954 | The Donn and Geraldine Thomson Revocable Inter Vivos Trust dated October 17, 2013 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164951 | THE DONNA BORG LIVING TRUST C/O  DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7174789 | THE DONNA BORG LIVING TRUST C/O  DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7174789 | THE DONNA BORG LIVING TRUST C/O  DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7174789 | THE DONNA BORG LIVING TRUST C/O  DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7206203 | The Donna M. Michel Personal Residence Trust dated April 24, 2016 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7206203 | The Donna M. Michel Personal Residence Trust dated April 24, 2016 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327531 | The Donna Montgomery Revocable Living Trust | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161725 | THE DORIS ALTHEA KIRTS LIVING TRUST, C/O BARBRA BENNETT, AND CHRIS KIRTS, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7179021 | The Dorothy Jean Blackwell Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176032 | The Douglas R. Bower & Carol A. Bower 2015 Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176032 | The Douglas R. Bower & Carol A. Bower 2015 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7339859 | The Dream Machine Foundation Project Fiji | Anthony Laureti, Laureti & Associates, APC, 402 W Broadway, Ste 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339859 | The Dream Machine Foundation Project Fiji | Camp fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Ste 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339859 | The Dream Machine Foundation Project Fiji | Steven S. Kane, Esq., Attorney, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7196811 | The Duncan Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196811 | The Duncan Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196811 | The Duncan Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4151 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
688 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190597 | The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190597 | The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475726 | The Edwin Edgecomb Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475726 | The Edwin Edgecomb Trust | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481976 | The Edwin Edgecomb Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481976 | The Edwin Edgecomb Trust | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195867 | The Ellen M Evans Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195867 | The Ellen M Evans Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195867 | The Ellen M Evans Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481685 | The Ellis Family Trust Dated August 6, 1998 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481685 | The Ellis Family Trust Dated August 6, 1998 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200352 | The Emerson Family Revocable Trust | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200352 | The Emerson Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200352 | The Emerson Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174781 | The Emily D. Freeman Survivor's Trust, C/o Vera Felchlin, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195624 | The Eminger Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195624 | The Eminger Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195624 | The Eminger Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472980 | The Enemark 1994 Trust as Amended and Restates on March 1, 2001 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472980 | The Enemark 1994 Trust as Amended and Restates on March 1, 2001 | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7173978 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O The Enid E. Baggett and Joseph W. Baggett, Trustees | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173978 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O The Enid E. Baggett and Joseph W. Baggett, Trustees | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7173978 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O The Enid E. Baggett and Joseph W. Baggett, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7141276 | The Eric and Deborah Havstad Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141276 | The Eric and Deborah Havstad Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469851 | The Estate of Adelaide Mona Hardt | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186804 | The Estate of Alice Elizabeth Hoffman | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186804 | The Estate of Alice Elizabeth Hoffman | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471711 | The Estate of Alice Elizabeth Hoffman | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160279 | THE ESTATE OF ALICE MARIE PADILLA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160281 | THE ESTATE OF ALICE MARIE PADILLA | Gerald Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186181 | THE ESTATE OF ALICE MARIE PADILLA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174193 | the Estate of Allen Scott Youngblood | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174519 | THE ESTATE OF ANNA VIKTORIA DERENCSENYI | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174519 | THE ESTATE OF ANNA VIKTORIA DERENCSENYI | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4152 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
689 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166096 | THE ESTATE OF ANNE P. TELLER, BY AND THROUGH ITS PERSONAL REPRESENTATIVE ARDEN BUCKLIN-SPORER | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7192026 | The Estate of Barbara Ruth Nickolas | Barbara Ruth Nickolas, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183221 | The Estate of Barbara Ruth Nickolas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183221 | The Estate of Barbara Ruth Nickolas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167802 | THE ESTATE OF BERRY, MARCIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7481875 | The Estate of Betty J. Puccini | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462379 | The Estate of Betty Noyer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462379 | The Estate of Betty Noyer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468718 | The Estate of Billie F. Reynolds | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7468718 | The Estate of Billie F. Reynolds | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7483975 | The Estate of Bonnie Harper | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473332 | The Estate of Bradley W. Kowal | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326275 | The Estate of Bradley W. Kowal | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467415 | The Estate of Bradley Warren Kowal | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187607 | The Estate of Brooks, David (D) | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187607 | The Estate of Brooks, David (D) | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174427 | the Estate of Carl M. Hartsock | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163335 | THE ESTATE OF CARMEN CALDENTEY BERRIZ | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163335 | THE ESTATE OF CARMEN CALDENTEY BERRIZ | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Rd, Unknown, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7474211 | The Estate of Carol Fay Cantu | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471579 | The Estate of Carolyn S. Van Bebber | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159987 | THE ESTATE OF CHARLES WARREN GILBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478032 | The Estate of Charles Warren Gilbert | Gerald Singleton , 450 A Street, Fifth Floor , San Diego , CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470277 | The Estate of Chelsea Shirley Mokhtarzadeh | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA  92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159933 | THE ESTATE OF CHRISTINE LYNETTE FREEMAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159933 | THE ESTATE OF CHRISTINE LYNETTE FREEMAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174019 | the Estate of Cody Alan Agasi-Horn | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327434 | The Estate of Courtlan Grover | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174394 | the Estate of Craig Scobee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184906 | The Estate of Dale Ferguson | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184906 | The Estate of Dale Ferguson | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7328182 | The Estate of Deanna Teresa Moreno | Singleton ,Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185650 | The Estate of Denise Russell | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185650 | The Estate of Denise Russell | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174714 | THE ESTATE OF DOLORES SILVAS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174714 | THE ESTATE OF DOLORES SILVAS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189347 | The Estate of Don Connella | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189347 | The Estate of Don Connella | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7478398 | The Estate of Donna Baron | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7478398 | The Estate of Donna Baron | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7478398 | The Estate of Donna Baron | Steven S. Kane, Esq., Bonnie E. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4153 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
690 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186786 | The Estate of Donna Halbur | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186610 | The Estate of Dorothy Lee-Herrera | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7270711 | The Estate of Eileen McAtee | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7468119 | The Estate of Eugene David Shapiro | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467261 | The Estate of Eve Mabe | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322970 | The Estate of Francis Lloyd McLeod Jr. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7256081 | The Estate of Fred J. Bennett | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7467606 | The Estate of Fredrik Bjornstad | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467606 | The Estate of Fredrik Bjornstad | Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473377 | The Estate of Gladys Smith | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174659 | THE ESTATE OF GLORIA LOUALLEN MORGAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174659 | THE ESTATE OF GLORIA LOUALLEN MORGAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168180 | THE ESTATE OF GOODNER, CHRIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168180 | THE ESTATE OF GOODNER, CHRIS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168379 | THE ESTATE OF GRANT, ARTHUR | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168379 | THE ESTATE OF GRANT, ARTHUR | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168380 | THE ESTATE OF GRANT, SUIKO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168380 | THE ESTATE OF GRANT, SUIKO | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167628 | THE ESTATE OF HANNIS, MICHAEL S | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167628 | THE ESTATE OF HANNIS, MICHAEL S | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183457 | The Estate of Helen Alice Clemons | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183457 | The Estate of Helen Alice Clemons | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7468829 | The Estate of Howard Hurst | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5973988 | The Estate Of Isabel Webb | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973989 | The Estate Of Isabel Webb | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5973990 | The Estate Of Isabel Webb | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7190002 | The Estate of Isabel Webb | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473865 | The Estate of Isabel Webb | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183114 | The Estate of Jacoby, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326377 | The Estate of James Silva | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471114 | The Estate of James Wyatt Bailey | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187327 | The Estate of Jared Alfred Foster Jr. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187327 | The Estate of Jared Alfred Foster Jr. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174558 | THE ESTATE OF JEANETTE L. GWERDER | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174558 | THE ESTATE OF JEANETTE L. GWERDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7199621 | The Estate of Jesse Hewson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199621 | The Estate of Jesse Hewson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179316 | The Estate of Jimmy Neal Potts | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7174631 | THE ESTATE OF JOAN E. LANDIS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174631 | THE ESTATE OF JOAN E. LANDIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174412 | THE ESTATE OF JOEY RAY GUILLEMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186096 | THE ESTATE OF JOHN ANDREW WATERS SR. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186096 | THE ESTATE OF JOHN ANDREW WATERS SR. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7327639 | The Estate of John David McDowell | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7312453 | The Estate of John Kean | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7174109 | The Estate of Joseph Dean Shortal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174229 | the Estate of Joseph Malta | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467069 | the Estate of Joseph Tate | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189733 | The Estate of Joshua Martin Hoefer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189733 | The Estate of Joshua Martin Hoefer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor , SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190003 | The Estate of Karen Sue Dalrymple | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190003 | The Estate of Karen Sue Dalrymple | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474074 | The Estate of Keith Aitkens | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310577 | The Estate of Kermit Larry Bishop | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310577 | The Estate of Kermit Larry Bishop | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467411 | The Estate of Kimberly Anne Howard-Cateron | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320421 | The Estate of Lawrence Joaquin | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7473940 | The Estate of Linda Austin | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149053 | The Estate of Linda Heise-Waymire | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149053 | The Estate of Linda Heise-Waymire | Eric Ratinoff Law Corp, Eric Ratinoff, 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7468967 | The Estate of Linda Marie Miller | Gerald Singleton, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162680 | THE ESTATE OF MARGARET SCOTT STEPHENSON, BY AND THROUGH ITS PERSONAL REPRESENTATIVE GORDON ALAN ALEXANDER SCOTT | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7323412 | The Estate of Mark Garcia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7224104 | The Estate of Marvin Larson | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203688 | The Estate of Mary Carol Heumann | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187265 | The Estate of Maxine Derington | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187265 | The Estate of Maxine Derington | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324828 | The Estate of Michael Doyle | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326400 | The Estate of Michael Doyle | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326400 | The Estate of Michael Doyle | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326050 | The Estate of Michael McCormick | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340166 | THE ESTATE OF MICHEL AZARIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469950 | THE ESTATE OF MICHEL AZARIAN | BILL ROBINS, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164116 | THE ESTATE OF MONTE KIRVEN, BY AND THROUGH ITS PERSONAL REPRESENTATIVE  KATHLEEN GROPPE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7464501 | The Estate of Nedra McKeese-Vandegrift | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7222014 | The Estate of Nedra Vandegrift | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158143 | THE ESTATE OF NINA FENELL | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7169222 | THE ESTATE OF NORMAN MORRIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
692 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169222 | THE ESTATE OF NORMAN MORRIS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163378 | The Estate of Pete Fourkas | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7471064 | The Estate of Rasmussen, Patricia A | Singleton Law Firm, Gerald Singleton, Attorney, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182088 | The Estate of Rasmussen, Patricia A. (D) | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182088 | The Estate of Rasmussen, Patricia A. (D) | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481038 | The Estate of Raymond Allen | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189736 | The Estate of Renee McRae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189736 | The Estate of Renee McRae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor , SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483384 | The Estate of Rickey Carpenter | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187606 | The Estate of Sharon Beth Schecter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187606 | The Estate of Sharon Beth Schecter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174206 | the Estate of Sheila Kay Burris | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173874 | THE ESTATE OF SMITH, GARRETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187605 | The Estate of Smith, Gladys (D) | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187605 | The Estate of Smith, Gladys (D) | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174073 | the Estate of Stewart McCune Hill III | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464137 | The Estate of Susan Kelly | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185873 | THE ESTATE OF SYBIL BINDER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185873 | THE ESTATE OF SYBIL BINDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168010 | THE ESTATE OF VIOLET E. MORELL | Bill Robins III, 808 WILSHIRE BLVD. STE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168010 | THE ESTATE OF VIOLET E. MORELL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7466698 | The Estate of Virginia May Klein | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187604 | The Estate of Virginia May Klein | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187604 | The Estate of Virginia May Klein | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195968 | The Estate of Warren Eugene Lessard | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7195968 | The Estate of Warren Eugene Lessard | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7467385 | The Estate of William Wesley Hausman Jr. | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474942 | The Estate of William Wesley Hausman Jr. | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7286492 | The Ethel L. Kennedy Revocable Trust Dated January 5, 2009 | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7479305 | The Eurotas Family Trust dated August 6, 2007 | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479305 | The Eurotas Family Trust dated August 6, 2007 | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161255 | THE FAMILY TRUST OF DREW S. SYPHERD & CINDY L. SYPHERD DATED AUGUST 26, 1996 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161255 | THE FAMILY TRUST OF DREW S. SYPHERD & CINDY L. SYPHERD DATED AUGUST 26, 1996 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327705 | The Family Trust of Francis Bryon | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7214927 | The Family Trust of Kris R. Dern and Michael H. Dern | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195931 | The Farris Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195931 | The Farris Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195931 | The Farris Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179151 | The Feickert Family 2016 Trust UTD 1/6/16 | Sieglock Law, A.P.C., Christopher Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7165133 | The Fern and Cliff Lee Revocable Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469936 | The Fern and Clifford Lee Revocable Trust | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469936 | The Fern and Clifford Lee Revocable Trust | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7161343 | THE FERNANDE M LEGER 2005 TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161343 | THE FERNANDE M LEGER 2005 TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291236 | The Fewer Revocable Inter-Vivos Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198608 | The Foothills Property Owners' Association c/o Robert Williamson, President | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198608 | The Foothills Property Owners' Association c/o Robert Williamson, President | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193046 | The Foster Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193046 | The Foster Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193046 | The Foster Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164766 | The Frank J. Bruni & Frances M. Cordova Trust Agreement, Frank J. Bruni & Frances M. Cordova Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7240950 | The Fred J. Bennett and Marie E. Bennett Rev. Living Trust Dated Feb. 25, 1992 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7165758 | The Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust, c/o Catherine Gibbons and Frederick J. Gibbons, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186759 | The Freedman Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186759 | The Freedman Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230879 | The Friese Revocable Trust dated December 18, 1998 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7232305 | The Fritha Mansueto Beekhius Revocable Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7584084 | The Frudden Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584084 | The Frudden Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465481 | The Gale Family Trust dated April 30, 2008 | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462531 | The Galvez Revocable Trust dated September 29, 2001 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7462531 | The Galvez Revocable Trust dated September 29, 2001 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186765 | The Garcia Family Trust dated 2011 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186765 | The Garcia Family Trust dated 2011 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197232 | The Garr Family Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197232 | The Garr Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197232 | The Garr Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7207132 | The George D. McMaster And Laura McMaster Trust | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7176024 | The George Sprague 1995 Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7469360 | The George Sprague 1995 Revocable Trust | John C. Cox , 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7469360 | The George Sprague 1995 Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325251 | The George W. Suhrie Revocable Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325251 | The George W. Suhrie Revocable Trust | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174017 | THE GEORGINA AND STANLEY BYPASS TRUST, C/O JENNIFER M. PETERSON, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190819 | The Gerard and Diane Pasterick Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7190819 | The Gerard and Diane Pasterick Trust | Jon C. Cox, Law Offices of John Cox 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7190819 | The Gerard and Diane Pasterick Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317597 | The Giuseppe J. and Lucia E. Battaglini Living Trust | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190910 | The Gloria F. Kimble Revocable Trust, dated February 1, 2013 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190910 | The Gloria F. Kimble Revocable Trust, dated February 1, 2013 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170384 | THE Gonzales/Ramirez 2002 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170384 | THE Gonzales/Ramirez 2002 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174141 | THE GOOFEY TRUST UTD AUGUST, 2012 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174141 | THE GOOFEY TRUST UTD AUGUST, 2012 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471027 | The Gordon and Jane Mathew Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471027 | The Gordon and Jane Mathew Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174363 | THE GRANT 2011 FAMILY ESTATE PLAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174363 | THE GRANT 2011 FAMILY ESTATE PLAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192352 | The Graser 1997 Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161587 | THE GRAY FAMILY TRUST DATED FEBRUARY 28, 2013 | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7185673 | THE GREEN BUTLER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185673 | THE GREEN BUTLER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7481755 | The Gregg Family Partnership | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7481755 | The Gregg Family Partnership | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472715 | The Gregory Fritsch/Wendy Ardell Revocable Trust | Deborah Dixon, Wildfire Recovery Attorneys, 3102 Oak Lawn Ave., Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174451 | THE GRIFFIN REVOCABLE TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174451 | THE GRIFFIN REVOCABLE TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186876 | The Groomery | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186876 | The Groomery | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340127 | The Guitar Picker LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340127 | The Guitar Picker LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458577 | The Gunn Family Trust Dated August 26, 1992 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458577 | The Gunn Family Trust Dated August 26, 1992 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, San Diego, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153049 | The Guutar Picker LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153049 | The Guutar Picker LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153049 | The Guutar Picker LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193067 | The Hafner Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193067 | The Hafner Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193067 | The Hafner Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189411 | The Halbe Family Trust | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189411 | The Halbe Family Trust | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190587 | The Hall 2018 Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190587 | The Hall 2018 Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196427 | The Handley Family Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196427 | The Handley Family Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165444 | THE HARRIS GALLERY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7325439 | The Hartley and Stull Family Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325439 | The Hartley and Stull Family Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186800 | The Harvey-Hughes Living Trust Dated June 8, 2015 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186800 | The Harvey-Hughes Living Trust Dated June 8, 2015 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187209 | The Heath Family Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186749 | The Heather Fisher Trust dated 3/9/14 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186749 | The Heather Fisher Trust dated 3/9/14 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7340576 | The Heebink Family Trust | Joseph M. Earley III, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340576 | The Heebink Family Trust | Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226388 | The Heinke Family Trust | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190614 | The Heinz Trust | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190614 | The Heinz Trust | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159093 | The Heinzl Family Revocable Trust, under Declaration of Trust Dated July 28, 2006, C/O Johann J. Heinzl and Gloria M Heinzl, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7235875 | The Held Family Revocable Living Trust Dated December 03, 2007 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7236164 | The Helen L. McVea Revocable Inter Vivos Trust dated November 2, 1990 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7224796 | The Henriette VandeVelde 1993 Revocable Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224796 | The Henriette VandeVelde 1993 Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189962 | The Herbert W. Alderson and Beverly Alderson Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189962 | The Herbert W. Alderson and Beverly Alderson Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327872 | The Herndon Family Living Trust dated May 29, 1997 | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327872 | The Herndon Family Living Trust dated May 29, 1997 | Tarik Naber, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165702 | The Highlands At Silverado (HOA) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 697 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165702 | The Highlands At Silverado (HOA) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7200354 | The Hight Family Trust Dated November 29, 2001 | John C. Cox, 70 Stony Point Rd, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7200354 | The Hight Family Trust Dated November 29, 2001 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164185 | THE HILL RANCH, A PARTNERSHIP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7160180 | THE HIMANGO FAMILY TRUST DATED JUNE 27, 2001 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160180 | THE HIMANGO FAMILY TRUST DATED JUNE 27, 2001 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187318 | The Hinton Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187318 | The Hinton Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186802 | The Hodges-Ku Family Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186802 | The Hodges-Ku Family Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174574 | THE HODSON TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174574 | THE HODSON TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161031 | THE HOLBROOK HARVEY MCGEE JR. TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161031 | THE HOLBROOK HARVEY MCGEE JR. TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164768 | The Holste Family Trust UA, Dated April 25, 1997, c/o Larry D. Holste and Gayle V. Holste, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7234575 | The Hooshang Zaghi Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7235144 | The Horton Family Trust Dated August 27, 1999 | Fox, Dave, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7160258 | THE HOWARD AND CORINE HURST TRUST MAY 12, 2000 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160258 | THE HOWARD AND CORINE HURST TRUST MAY 12, 2000 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325921 | The Hugh and Charlyene Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325921 | The Hugh and Charlyene Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste-. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193112 | The Huth Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193112 | The Huth Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195403 | The Hutton Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195403 | The Hutton Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195403 | The Hutton Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183428 | The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183428 | The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231142 | The Ibrahim Slieman Mushamel and Tamam Mushamel Rev. Inter Vivos Trust | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159094 | The Ikeda Family Living Trust dated May 5, 2004, C/O Clyde J. Ikeda & Lisa Marie Dollard Ikeda, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5973992 | The Insurance Company of the State of Pennsylvania | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7198835 | The Isern Family 2015 Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462770 | The Isern Family 2015 Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462770 | The Isern Family 2015 Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231139 | The Jack and Vivian Power Trust, Dated December 16, 2015 | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7477428 | The Jack Meline 1994 Irrevocable Trust | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170651 | The Jack W Troutfetter Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170651 | The Jack W Troutfetter Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170651 | The Jack W Troutfetter Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161765 | The Jacki L. Malin 2005 Revocable Living Trust, dated May 26, 2005 c/o Jacki L. Malin, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196867 | The Jacqueline Egbert Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196867 | The Jacqueline Egbert Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196867 | The Jacqueline Egbert Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159030 | THE JAMES A. D'ALOISIO SPECIAL NEEDS TRUST UNDER THE D'ALOISIO REVOCABLE FAMILY TRUST, DATED MAY 23, 1990 | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7182213 | The James and Barbara McCulloch Trust, Dated December 7th, 2009 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182213 | The James and Barbara McCulloch Trust, Dated December 7th, 2009 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183422 | The James and Lillian Horton Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183422 | The James and Lillian Horton Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187107 | The James and Sara Ellis Family Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190588 | The James and Tonja Beltramo Family Trust dated May 7, 2014 | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190588 | The James and Tonja Beltramo Family Trust dated May 7, 2014 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182606 | The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182606 | The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196868 | The James Furman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196868 | The James Furman Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196868 | The James Furman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175823 | The James L. Drake & Georgia-Rae M Drake Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175823 | The James L. Drake & Georgia-Rae M Drake Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7181832 | The James Talley and Leona Talley Joint Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5TH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181832 | The James Talley and Leona Talley Joint Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196923 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
699 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196923 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196923 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462609 | The Janet Parker Living Trust Dated 3/15/2011 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462609 | The Janet Parker Living Trust Dated 3/15/2011 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229371 | The JDC Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7474523 | The Jeannette M. Ziel 2000 Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474523 | The Jeannette M. Ziel 2000 Trust | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197219 | The Jennifer Finnie Living Trust | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462553 | The Jennifer Finnie Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462553 | The Jennifer Finnie Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7228358 | The Jensen Family Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7222289 | The Jerre A. Paolini and Judith L. Paolini Marital Trust dated 3/14/01 | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165818 | The Jerry and Joan Harrison Cohn Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7475929 | The Jess G. Houk Family Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475929 | The Jess G. Houk Family Trust | Paige N. Bolt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164769 | The Jill S. Goldberg Revocable Trust UDT, Dated Feb 26, 2013, c/o Jill S. Goldberg, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190886 | The Jim & Glennda Roatch Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190886 | The Jim & Glennda Roatch Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7202303 | The Jim And Edith (Patty) Potts Living Trust | Sieglock Law, A.P.C., Christoper Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7165630 | The Joan Linda Aines-Sommers Living Trust | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195681 | The Joan Mortenson Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195681 | The Joan Mortenson Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195681 | The Joan Mortenson Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239006 | The JoAnne E. Witt and John A. Sklena Trust | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Jon C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161579 | THE JOHN AND DIANA HARRINGTON 2001 TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7198998 | The John and Laurie Smith Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198998 | The John and Laurie Smith Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174735 | THE JOHN AND MARIA STOUGHTON FAMILY TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174735 | THE JOHN AND MARIA STOUGHTON FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7471080 | The John C. Craney & Julie A. Craney Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471080 | The John C. Craney & Julie A. Craney Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7472083 | The John F and Mary E Bruzzone Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472083 | The John F and Mary E Bruzzone Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170404 | The John Hicks Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170404 | The John Hicks Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196994 | The John J. Savarese Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196994 | The John J. Savarese Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196994 | The John J. Savarese Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198680 | The John M. Rector II & Jane Rector Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198680 | The John M. Rector II & Jane Rector Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198680 | The John M. Rector II & Jane Rector Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190921 | The John R Miller and Ann R Miller Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190921 | The John R Miller and Ann R Miller Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185038 | The John R. Suter and David A Christopher Living Trust, dated March 16, 2004, C/O John R. Suter and David A. Christopher Trustees | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164770 | The John Sollecito Separate Property Living Trust Dated January 20, 2014, c/o John Sollecito, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7478064 | The John West Fischbach Revocable Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478064 | The John West Fischbach Revocable Trust | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197086 | The Johnson Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197086 | The Johnson Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197086 | The Johnson Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160335 | THE JOHNSTON FAMILY TRUST DATED JULY 31, 2000 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160335 | THE JOHNSTON FAMILY TRUST DATED JULY 31, 2000 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327543 | The Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7201007 | The Jordan Daniel Mead Revocable Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201007 | The Jordan Daniel Mead Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7461626 | The Joseph Cuschieri and Cristina Cuschieri 2008 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461626 | The Joseph Cuschieri and Cristina Cuschieri 2008 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198754 | The Joy L. Farnsworth Revocable Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198754 | The Joy L. Farnsworth Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479477 | The Julia Dyer Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7229754 | The Kahn Family Trust | Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7209216 | The Kathryn Hill Living Trust | Singleton Law Firm, Geral Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186949 | The Kathy Ann Qualls Revocable Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186949 | The Kathy Ann Qualls Revocable Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145932 | The Keene Group LLC, doing business as Mountain Meadow Lodge | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174807 | THE KEESLING FAMILY TRUST DATED SEP 15 2016, C/O KENNETH & CATHERINE KEESLING, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164772 | The Keith E. Thompson Trust, Dated October 14, 2016, c/o Keith E. Thompson, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7209853 | The Kelly Curtis and Jodi L. Curtis Revocable Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Fancisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182493 | The Ken Allen and Susan M. Di Lillo Family Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182493 | The Ken Allen and Susan M. Di Lillo Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282043 | The Kenneth Bowerman and Christine Bowerman AB Living Trust, Kenneth Bowerman and Christine Bowerman Trustees | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207067 | The Kenneth E. Stier Trust | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7473290 | The Kenneth H. Pischer and Trudy R Kendall Trust Agreement | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473290 | The Kenneth H. Pischer and Trudy R Kendall Trust Agreement | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189963 | The Kenneth W. Boek and Bernadine L. Boek Revocable Trust Dated October 29, 2015. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189963 | The Kenneth W. Boek and Bernadine L. Boek Revocable Trust Dated October 29, 2015. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195402 | The Kenny & Linda Wahl Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195402 | The Kenny & Linda Wahl Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195402 | The Kenny & Linda Wahl Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent  T.  Sprague) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent  T.  Sprague) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent  T.  Sprague) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196975 | The Keri A. Gomes Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196975 | The Keri A. Gomes Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196975 | The Keri A. Gomes Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175766 | The Kevin Nguyen and Linh Huynh Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175766 | The Kevin Nguyen and Linh Huynh Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316604 | The Keyser Revocable Living Trust dated 511/1999 | John C. Cox, Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316604 | The Keyser Revocable Living Trust dated 511/1999 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 85401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7225735 | THE KINCAIDE FAMILY TRUST | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE., STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7472333 | The Klemenok Family Trust | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475905 | The Klemenok Family Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475905 | The Klemenok Family Trust | Piage N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159927 | THE KNOWLES FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159927 | THE KNOWLES FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181874 | The Kunio Hasebe Trust dated 8-25-2004 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181874 | The Kunio Hasebe Trust dated 8-25-2004 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196897 | The Lander Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196897 | The Lander Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196897 | The Lander Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7214197 | The Lang Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7223878 | The Larry R. Davis Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7222999 | The Laurie Louise Raucher Family Trust | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224039 | the Lee Family Trust, dated September 5, 1995, as Restated July 29, 2009 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7164782 | The Lefman Family Trust, Jeffrey Lefman & Sheri Lefman Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7182695 | The Legrand-McDermott Family Trust dated 2012 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182695 | The Legrand-McDermott Family Trust dated 2012 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186836 | The Legrand-McDermott Family Trust dated 2019 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186836 | The Legrand-McDermott Family Trust dated 2019 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199355 | The Lennie E. Briese Revocable Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199355 | The Lennie E. Briese Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7483895 | The Lennie E. Briese Revocable Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164774 | The Leonard Family Trust, Dated August 18, 2010, c/o Gregory S. Leonard and Linda D. Leonard, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7229351 | The Leontine Balcaon Revocable Family Trust dated November 4, 1993 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7189964 | The Levy Family Trust, Dated June 19, 1995 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189964 | The Levy Family Trust, Dated June 19, 1995 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327832 | The Lewandowski Family Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174341 | THE LIFE ESTATE OF OCTAVIA HUNTLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190589 | The Linch Family trust Dated May 8, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190589 | The Linch Family trust Dated May 8, 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194792 | The Lisa Burton Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194792 | The Lisa Burton Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194792 | The Lisa Burton Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174330 | THE LIVING TRUST OF KATHLEEN A. HARDING | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174330 | THE LIVING TRUST OF KATHLEEN A. HARDING | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174625 | THE LOCKE 2004 REVOCABLE TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174625 | THE LOCKE 2004 REVOCABLE TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176088 | The Lohn And Nancy Thomas Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176088 | The Lohn And Nancy Thomas Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195697 | The Longworth Galli Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195697 | The Longworth Galli Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195697 | The Longworth Galli Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161736 | The Lucia Jeronimo Trust Created, Dated Feb 16, 2012, c/o Lucia Fatima Jeronimo, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7185436 | THE LUCRETIA L. BARTON REVOCABLE INTER VIVOS TRUST | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186851 | The Lupton Family Trust dated 1985 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186851 | The Lupton Family Trust dated 1985 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174228 | THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174228 | THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7276541 | The Lynda J. Power Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7276541 | The Lynda J. Power Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | John C. Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7303753 | The Maassen Family Trust Dated June 28, 2004 | John C.Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7303753 | The Maassen Family Trust Dated June 28, 2004 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195507 | The Mac Doctors | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195507 | The Mac Doctors | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195507 | The Mac Doctors | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197157 | The Maguire Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197157 | The Maguire Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197157 | The Maguire Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480451 | The Main Fit | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7473928 | The Manion Family Guarantor Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473928 | The Manion Family Guarantor Trust | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463783 | The Manuel Castro and Vilma Castro Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463783 | The Manuel Castro and Vilma Castro Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200485 | The Maran Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200485 | The Maran Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325093 | The Marc Richmond Intro Vivos Revocable Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325093 | The Marc Richmond Intro Vivos Revocable Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479060 | The Marcella J. Wilson Revocable Living Trust | Marcella Wilson, John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187182 | THE MARGARET MARIE AHERN REVOCABLE TRUST | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Jon C. Cox, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7455542 | The Maria L. Barbosa Trust Dated October 26, 2015 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455542 | The Maria L. Barbosa Trust Dated October 26, 2015 | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144894 | The Maribeth Wagner Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7325241 | The Marion E.J. Suhrie Revocable Inter Vivos Trust | Skikos Crawford Skikos & Joseph LLP,  Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325241 | The Marion E.J. Suhrie Revocable Inter Vivos Trust | Skikos Crawford Skikos & Joseph LLP, Tarik Naber, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165484 | The Marital Trust Under the Walter Byck and  Marijke Byck-Hoenselaaars Trust Agreement | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186914 | The Mark and Linda Parode Trust dated 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186914 | The Mark and Linda Parode Trust dated 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186915 | The Mark D. Parode Separate Property Trust dated 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186915 | The Mark D. Parode Separate Property Trust dated 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477597 | The Mark E. Roberts Family Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477597 | The Mark E. Roberts Family Trust | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7173952 | THE MARLER REVOCABLE INTER VIVOS TRUST, DATED MAY 8, 2002, c/o PHILLIP A. MARLER, TRUSTEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173952 | THE MARLER REVOCABLE INTER VIVOS TRUST, DATED MAY 8, 2002, c/o PHILLIP A. MARLER, TRUSTEE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158826 | THE MARLYS M. RISLER LIVING TRUST, C/O CAMI R. PELLETIER AND MICHAEL J. BUSH, CO-SUCESSOR TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7325796 | The Marquardt Family Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325796 | The Marquardt Family Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174637 | THE MARTIN FAMILY TRUST, DATED 7/2/99 | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174637 | THE MARTIN FAMILY TRUST, DATED 7/2/99 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187216 | The Martin Revocable Inter Vivos Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187216 | The Martin Revocable Inter Vivos Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7164922 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186175 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7186175 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle , Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7186175 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7458821 | The Mary K. Porter Living Trust | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458821 | The Mary K. Porter Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161743 | The Mary Killeen Lyons Revocable Trust dated February 28, 2006, C/O Mary Killeen Lyons, Trustee | Mary Killeen Lyons Revocable Trust dated February 28, 2006, C/O Mary Killeen Lyons, Trustee, Eric J , 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7159885 | THE MARY S. FINCANNON FAMILY TRUST DATED 08/29/2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159885 | THE MARY S. FINCANNON FAMILY TRUST DATED 08/29/2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196813 | The Matos Trust Dated 9/19/94 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196813 | The Matos Trust Dated 9/19/94 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196813 | The Matos Trust Dated 9/19/94 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189409 | The Maureen E. Garcia Trust | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7160236 | THE MAURICE J. HUFFMAN AND ROBIN A. HUFFMAN REVOCABLE LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160236 | THE MAURICE J. HUFFMAN AND ROBIN A. HUFFMAN REVOCABLE LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291933 | The McCluskey Family Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7170390 | The McCune Family Trust 3-31-2003 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170390 | The McCune Family Trust 3-31-2003 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145844 | The McKeon Revocable Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7211309 | The McWilliams Revocable Inter Vivos Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7475008 | The Merribeth Carlson Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475008 | The Merribeth Carlson Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477430 | The Merribeth Carlson Revocable Living Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477430 | The Merribeth Carlson Revocable Living Trust | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169593 | The Merritt Family Trust Dated March 29, 2001, c/o Richard C. Merritt and Susan J. Merritt, Trustees | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7197130 | The Merry L Baker Trust Agreement | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197130 | The Merry L Baker Trust Agreement | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462540 | The Merry L Baker Trust Agreement | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462540 | The Merry L Baker Trust Agreement | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185934 | THE MICHAEL AND BONNIE KELLY REVOCABLE TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185934 | THE MICHAEL AND BONNIE KELLY REVOCABLE TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7178828 | The Michael and Rebecca Winkler Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7170721 | The Michael C. Lee and Pamela C. Lee Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170721 | The Michael C. Lee and Pamela C. Lee Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159088 | The Michael D. Erwin & Andrea T. Erwin 2002 Trust, UTD March 12, 2002, C/O Michael D. Erwin and Andrea T. Erwin, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186692 | The Michael G. Carlston and Melanie J. Carlston Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186692 | The Michael G. Carlston and Melanie J. Carlston Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326844 | The Michael L. Neade and Emerline R. Neade Family Trust Agreement | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160667 | THE MICHEL FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160667 | THE MICHEL FAMILY TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174289 | THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174289 | THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190562 | The MK West Family Trust Dated September 5, 2019 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190562 | The MK West Family Trust Dated September 5, 2019 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150299 | The Model Bakery, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190590 | The Molly B. Family Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190590 | The Molly B. Family Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483113 | The Mora Family Trust | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7478796 | The Mosher Trust | Joseph M.Early, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478796 | The Mosher Trust | Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479072 | The Muller Family Revocable Living Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479072 | The Muller Family Revocable Living Trust | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461614 | The Muster Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461614 | The Muster Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7216541 | The Myles and Marsha Nelson Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7160218 | THE NAIL GOURMET | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160218 | THE NAIL GOURMET | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183469 | The Naomi Phillips Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183469 | The Naomi Phillips Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003024 | The Napa Home Team LLC | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904084 | The Napa Home Team LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946067 | The Napa Home Team LLC | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951064 | The Napa Home Team LLC | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7182215 | The Napa Home Team, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182215 | The Napa Home Team, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328282 | The Napa Inn, Inc. | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328282 | The Napa Inn, Inc. | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherren and Jaimee Neben, Trustees | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherren and Jaimee Neben, Trustees | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherren and Jaimee Neben, Trustees | Adam D Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7165983 | The Neben McPherron Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7165983 | The Neben McPherron Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | ADAM D SORRELLS, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7165983 | The Neben McPherron Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | Adam D Sorrells, Attorney, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161732 | The Nelson Family Revocable Trust Dated October 25, 1994, C/o Janis Nelson, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7592998 | The Neumann Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7592998 | The Neumann Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199148 | The Niesman Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462800 | The Niesman Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462800 | The Niesman Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170718 | The Noland/Schulken Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170718 | The Noland/Schulken Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189383 | The Noni Mimie 2005 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189383 | The Noni Mimie 2005 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7296009 | The Norman B. and Else M. Madsen 1992 Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5913033 | The North River Insurance | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913365 | The North River Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913630 | The North River Insurance | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7148737 | The Norton Buffalo - Lisa Flores Trust, by Lisa Flores trustee | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7219096 | The Oaks at Fountaingrove Homeowners Association | Skikos, Crawford, Skikos & Joseph, Gregory Skikos, One Sansome Street, San Francisco, CA 94131 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5951284 | The Ohio Casualty Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951626 | The Ohio Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951892 | The Ohio Casualty Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7197731 | The OLoughlin Family Trust, dtd 4-13-2001 as amended | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197731 | The OLoughlin Family Trust, dtd 4-13-2001 as amended | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190591 | The Oslin Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190591 | The Oslin Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5009063 | The Outhouse Collection, LLC | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938697 | The Outhouse Collection, LLC | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938698 | The Outhouse Collection, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174184 | THE OUTHOUSE COLLECTION, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174184 | THE OUTHOUSE COLLECTION, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477914 | The Owen Sue A. Revocable Inter Vivos Trust | Early, Joseph M, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477914 | The Owen Sue A. Revocable Inter Vivos Trust | Bolt,Paige N, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324459 | The P&S Berendsen 2009 Family Trust | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476436 | The Paganetti Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476436 | The Paganetti Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186911 | The Painted Lady LLC dba The Painted Lady Tanning & Spa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186911 | The Painted Lady LLC dba The Painted Lady Tanning & Spa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166278 | The Pamela L. Benson Trust No. One, c/o Stacey Benson, Successor Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7166278 | The Pamela L. Benson Trust No. One, c/o Stacey Benson, Successor Trustee | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Santa Rosa, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160818 | THE PARROTT FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160818 | THE PARROTT FAMILY LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477656 | The Patricia D. Jewel Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477656 | The Patricia D. Jewel Revocable Inter Vivos Trust | Paige N. Bolt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460747 | The Patrick and Betty Cunneen Irrevocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7460747 | The Patrick and Betty Cunneen Irrevocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186917 | The Patrick Family Trust dated March 2008 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186917 | The Patrick Family Trust dated March 2008 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174645 | THE PATRICK FRANCIS MCCLUSKEY AND LINDA HOLMES MCCLUSKEY TRUST | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174645 | THE PATRICK FRANCIS MCCLUSKEY AND LINDA HOLMES MCCLUSKEY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159092 | The Patterson-Frye Family Trust, dated October 10, 2000, C/O J.D. Patterson and Linda M. Frye, Trustees | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7195336 | The Patti Lou Plumb Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195336 | The Patti Lou Plumb Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195336 | The Patti Lou Plumb Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161582 | THE PAUL AND BARBARA DONOHUE FAMILY TRUST DATED NOVEMBER 13, 2014 | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7196943 | The Paul Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196943 | The Paul Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196943 | The Paul Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312135 | The Paul Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905235 | The Paul L. Hamilton Trust Agreement Dated April 28, 1998 | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7173903 | THE PAUL M LIPKA REVOCABLE TRUST OF 2015, DATED MARCH 13 2015, C/O PAUL LIPKA, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7173903 | THE PAUL M LIPKA REVOCABLE TRUST OF 2015, DATED MARCH 13 2015, C/O PAUL LIPKA, TRUSTEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159086 | The Paul R. Donaldson and Gina Michelle Alberigi Donaldson Revocable (Inter-Vivos) Trust, C/O  Paul R. Donaldson and Gina Michelle Alberigi Donaldson, Trustees | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159086 | The Paul R. Donaldson and Gina Michelle Alberigi Donaldson Revocable (Inter-Vivos) Trust, C/O  Paul R. Donaldson and Gina Michelle Alberigi Donaldson, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199717 | The Paul Scott Royer Jr. Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199717 | The Paul Scott Royer Jr. Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182789 | THE PAUL SCOTT ROYER JR. LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182789 | THE PAUL SCOTT ROYER JR. LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289666 | The Paul Spangenberg Living Trust Dated March 30, 2016 | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7145910 | The Pelosi Living Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7466802 | The Penelope Day Klavinger Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7466802 | The Penelope Day Klavinger Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159209 | THE PENNY I. DARBY REVOCABLE LIVING TRUST DATED 10/27/2010, C/O PENNY I. DARBY, TRUSTEE | PENNY I. DARBY REVOCABLE LIVING TRUST DATED 10/27/2010, C/O PENNY I. DARBY, TRUSTEE, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7228714 | THE PERKOVICH TRUST DATED JULY 19, 1993 | SIEGLOCK LAW, A.P.C., CHRISTOPHER SIEGLOCK, 1221 CAMINO DEL MAR, DEL MAR, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183502 | The Peter J.  Teichman and Laura L. Teichman Revocable Trust Agreement dated October 17, 2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183502 | The Peter J.  Teichman and Laura L. Teichman Revocable Trust Agreement dated October 17, 2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199943 | The Peter W. Parkinson and Cecilia A. Parkinson Trust Agreement dated 3.18.2019 | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2860, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199943 | The Peter W. Parkinson and Cecilia A. Parkinson Trust Agreement dated 3.18.2019 | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7481753 | The Phillip and Kelly Cook Family Trust | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176051 | The Phyllis Darlene Brown Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176051 | The Phyllis Darlene Brown Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470928 | The Phyllis Darlene Brown Trust | Cox, John C. , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470928 | The Phyllis Darlene Brown Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7216684 | The Ployez Family 2002 Revocable Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7326737 | The Pocket Ranch, LLC | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187219 | The Ponzo Family Trust Dated February 27, 2013 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187219 | The Ponzo Family Trust Dated February 27, 2013 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469801 | The Powder Room, LLC | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7165152 | The Presley F. Peek Trust dated October 3, 1994, c/o Christopher Peek and Karen Turinni Co-Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 6118281 | The Princeton Excess and Surplus Lines Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7164779 | The R.T. Batson & N.R. Batson Family Trust- 1996, Nancy Robert Batson & Thomas Douglas Batson, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7195198 | The Ranch at Lake Sonoma | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195198 | The Ranch at Lake Sonoma | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462370 | The Ranch at Lake Sonoma | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462370 | The Ranch at Lake Sonoma | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189965 | The Ranch Malibu | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189965 | The Ranch Malibu | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161460 | THE RANDOLPH C. CLOYD AND SHIRLEY R. CLOYD LIVING TRUST DATED JUNE 28, 2018 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161460 | THE RANDOLPH C. CLOYD AND SHIRLEY R. CLOYD LIVING TRUST DATED JUNE 28, 2018 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475284 | The Randolph P Hays and Anne K Hays Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475284 | The Randolph P Hays and Anne K Hays Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161054 | THE RANDY AND SHAREN ECK FAMILY TRUST DATED 01/15/2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161054 | THE RANDY AND SHAREN ECK FAMILY TRUST DATED 01/15/2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7233311 | The Rankin 2017 Revocable Trust Dated December 7, 2017 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182217 | The Rasmussen Family Trust | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182217 | The Rasmussen Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182482 | The Raul DeLeon and Patricia E. DeLeon Revocable Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182482 | The Raul DeLeon and Patricia E. DeLeon Revocable Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186524 | THE RAY FAMILY SURVIVORS TRUST ET AL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190592 | The Rebecca Dearing Living Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190592 | The Rebecca Dearing Living Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185209 | The Rediger Family Trust | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7190900 | The Reed D. Pendleton and Linda S. Pendleton Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190900 | The Reed D. Pendleton and Linda S. Pendleton Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164771 | The Reed-Steen Revocable Trust, Dated June 30, 2010, c/o Judd E. Reed and Shirely E. Steen Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186525 | THE REINBOLD FAMILY TRUST DATED AUGUST 7, 2003 | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182095 | The Remick Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182095 | The Remick Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174803 | The Remodeling Co. | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7174803 | The Remodeling Co. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7182218 | The Renee Vinyard Revocable Trust, dated October 18, 2013 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182218 | The Renee Vinyard Revocable Trust, dated October 18, 2013 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7230170 | The Revocable Living Trust in the name of Kerry Kelly Madigan Dated January 9, 2017 | Fox, Dave, 221 W Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7196428 | The Revocable Trust of Daniel Andrus | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196428 | The Revocable Trust of Daniel Andrus | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7460453 | The Reynolds L Buzard Jr Living Trust | Wildfire Recovery Attorneys, Deborah Dixon, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7191064 | The Richard R. Crain Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7479804 | The Robert & Kathleen Scott Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7479804 | The Robert & Kathleen Scott Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189382 | THE ROBERT AND BARBARA ABBOTT LIVING TRUST, DATED OCTOBER 16, 2018, c/o ROBERT K. ABBOTT AND BARBARA A. ABBOTT, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7189382 | THE ROBERT AND BARBARA ABBOTT LIVING TRUST, DATED OCTOBER 16, 2018, c/o ROBERT K. ABBOTT AND BARBARA A. ABBOTT, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144896 | The Robert and Julie Walsh Family Trust | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7482044 | The Robert and Sandra Smith Revocable Inter Vivos Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482044 | The Robert and Sandra Smith Revocable Inter Vivos Trust | Bolt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478788 | The Robert and Sara Smith Revocable Inter Vivos Trust | Earley, Joseph M. , 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478788 | The Robert and Sara Smith Revocable Inter Vivos Trust | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165760 | The Robert and Susan McCreery Family Trust, c/o Robert McCreery and Susan McCreery | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7182556 | The Robert F Giannini Revocable Trust | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182556 | The Robert F Giannini Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195323 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195323 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195323 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7158837 | THE ROBERT M CARLI AND MARNA E CARLI FAMILY TRUST DATED DECEMBER 12TH, 2016, C/O ROBERT M CARLI AND MARNA E CARLI, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158837 | THE ROBERT M CARLI AND MARNA E CARLI FAMILY TRUST DATED DECEMBER 12TH, 2016, C/O ROBERT M CARLI AND MARNA E CARLI, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161734 | THE ROBERT R AND ALEXIS M ROSA TRUST AGREEMENT, DATED JULY 12, 2004, C/O ALEXIS ROSA, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7190904 | The Robert R and Nadeen J Biehler Revocable Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190904 | The Robert R and Nadeen J Biehler Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471287 | The Robinson Family Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471287 | The Robinson Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461315 | The Roger E. Evans Revocable Trust d/t/d 12/16/99 | The Arns Law Firm, Shouank S. Dharap, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7323597 | The Rolling Kitchen All American Soul Food Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187351 | The Rolston-Drew Family Trust dated January 27, 2005 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187351 | The Rolston-Drew Family Trust dated January 27, 2005 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7219390 | The Ronald and Eileen Gold Living Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195046 | The Rores Family Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195046 | The Rores Family Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195046 | The Rores Family Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481990 | The Rosalynn Bridges Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481990 | The Rosalynn Bridges Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153011 | The Ryan Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153011 | The Ryan Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153011 | The Ryan Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174040 | THE SAMUEL CHASTAIN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174040 | THE SAMUEL CHASTAIN REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7481177 | The Sandra Lynn Peltola Living Trust | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190661 | The Sandra Tracy Kesckemeti Revocable Trust Dated July 17 2017 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 7190661 | The Sandra Tracy Kesckemeti Revocable Trust Dated July 17 2017 | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcom Road, Suite 200, Burlingame, CA 94010 |
| 7198063 | The Sarah Salisbury Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198063 | The Sarah Salisbury Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471171 | The Scardifield Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7471171 | The Scardifield Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7477191 | The Scardifield Family Trust | Cox, John C. , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7477191 | The Scardifield Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. 100, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4177 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
714 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175840 | The Schmitz Family Revocable Trust, Under Declaration of Trust Dated February 12, 2016, c/o Caroline P. Schmitz, Trustee, and Nichola F. Schmitz, Successor Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7474030 | The Scott R. Herr and Margaret Herr Living Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474030 | The Scott R. Herr and Margaret Herr Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7224543 | The Seereiter Family Trust 2013 | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7476192 | The Senander Revocable Living Trust | John C. Cox , 70 Stony Point Road, Ste., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7476192 | The Senander Revocable Living Trust | Paige N. Boldt, 70 Stony Point Road, Ste., Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475981 | The Sharon M. Hinton Living Trust | Alder Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159028 | THE SHARRON C. AMES REVOCABLE TRUST DATED 5/25/2013, C/O SHARRON C. AMES, TRUSTEE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159028 | THE SHARRON C. AMES REVOCABLE TRUST DATED 5/25/2013, C/O SHARRON C. AMES, TRUSTEE | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174202 | THE SHELDON BISSELL SEPARATE PROPERTY TRUST OF 2006 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174202 | THE SHELDON BISSELL SEPARATE PROPERTY TRUST OF 2006 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7483200 | The Sherlyn Turnipseed Revocable Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7483200 | The Sherlyn Turnipseed Revocable Trust | Bolt, Paige N. , 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182219 | The Sheth Family 2010 Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182219 | The Sheth Family 2010 Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7465816 | The Shirley Family Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465816 | The Shirley Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273208 | The Shirley M. Bruse 1999 Trust | Levin Law Group PLC , Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7481675 | The Shrub Care Co LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481675 | The Shrub Care Co LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187603 | The Silvers Family Revocable Trust dates, May 26, 2004 (Amended & Restated June 30, 2016) | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187603 | The Silvers Family Revocable Trust dates, May 26, 2004 (Amended & Restated June 30, 2016) | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164781 | The Simin Ghiasvand and Robert E. Alman Living Trust, Dated June 24, 2016, c/o Simin Ghiasvand and Robert E. Alman, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7319657 | The Simin Ghiasvand Living Trust, Dated October 20th, 2009, Restated June 27th, 2016, c/o Simin Ghiasvand, Trustee | Katherine R Ebert, Demas Law Group, P.C., 701 Howe Ave Suite A1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7319657 | The Simin Ghiasvand Living Trust, Dated October 20th, 2009, Restated June 27th, 2016, c/o Simin Ghiasvand, Trustee | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7164554 | THE SIMONE GEULA SENATE LIVING TRUST | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175405 | The Singer Family Trust (Trustee: Patricia  Singer) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175405 | The Singer Family Trust (Trustee: Patricia  Singer) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175405 | The Singer Family Trust (Trustee: Patricia  Singer) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7464163 | The Six Family Trust dated January 13, 2011 | Joseph M. Earley , 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7464163 | The Six Family Trust dated January 13, 2011 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465726 | The Skala Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7471072 | The Skelly Revocable Inter Vivos Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471072 | The Skelly Revocable Inter Vivos Trust | Bolt, Paige N., 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325295 | The Soeth Revocable Inter Vivos Trust dated May 16, 2006 | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325295 | The Soeth Revocable Inter Vivos Trust dated May 16, 2006 | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183455 | The Solange Lemenager Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183455 | The Solange Lemenager Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165761 | The Solinsky Family Trust c/o Peter Solinsky and Virginia Solinsky, trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145510 | The Sonia Manriquez Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145510 | The Sonia Manriquez Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312105 | The Sorace Trust Dated July 13, 1990 | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7144872 | The Sousa Family Trust Dated 9/4/2014 | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169469 | The Spirit Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169469 | The Spirit Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470940 | The Spitzer Family Trust | Joseph M. Earley , 2561 California Park Dr. Suite100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470940 | The Spitzer Family Trust | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187602 | The Spot Coffee and Catering | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187602 | The Spot Coffee and Catering | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196814 | The St George  Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196814 | The St George  Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196814 | The St George  Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174270 | THE STECK TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174270 | THE STECK TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7479297 | The Steen Family Trust of 1989 | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479297 | The Steen Family Trust of 1989 | Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185039 | The Stephen Jay and Betty Risk Gould Living Trust, dated January 22, 2015, C/O Stephen J. Gould and Betty R. Gould, Trustees | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161591 | THE STERLING FAMILY TRUST UDT JUNE 28, 2011 | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7473069 | The Steve L. Rhine Trust | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4179 of 4580

716 of 1140

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7473069 | The Steve L. Rhine Trust | The Steven L. Rhine Trust, Bolt, Paige N., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199565 | The Steven Edward Thomas and Lorie Kirkpatrick-Thomas Revocable Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199565 | The Steven Edward Thomas and Lorie Kirkpatrick-Thomas Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7257261 | The Steven L. Sincoff Revocable Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182336 | The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182336 | The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189407 | The Stewart Family Trust 2012 | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7482768 | The Stoner Family Trust | Joseph M. Earley , 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482768 | The Stoner Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100 , Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7271738 | The Strachan Family Irrevocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195583 | The Strip Shop | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195583 | The Strip Shop | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195583 | The Strip Shop | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195683 | The Stromer Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195683 | The Stromer Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195683 | The Stromer Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174118 | THE STUMP 1993 REVOCABLE TRUST. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174118 | THE STUMP 1993 REVOCABLE TRUST. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161594 | THE SUDDUTH FAMILY TRUST ESTABLISHED NOVEMBER 2, 2011 | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7165481 | The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165093 | The Survivor's Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165554 | The Survivor's Trust, created under The Downing Family Trust, under Declaration of Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7324601 | The Susan W. Hossfeld Survivor's Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324601 | The Susan W. Hossfeld Survivor's Trust | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326393 | The Susan Yarbrough Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326393 | The Susan Yarbrough Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170552 | The Sylvia R. Mohr Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170552 | The Sylvia R. Mohr Revocable Trust | John Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170552 | The Sylvia R. Mohr Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182221 | The T.M. and J.T. Howard 2003 Revocable Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182221 | The T.M. and J.T. Howard 2003 Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182220 | The Tait Smith and Amber Watkins Revocable Trust January 2018. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182220 | The Tait Smith and Amber Watkins Revocable Trust January 2018. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207764 | The Teal Family Trust | Sieglock Law, A.P.C., Chistopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7462851 | The Ted and Denise Fairbanks Trust date 11/23/1999 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462851 | The Ted and Denise Fairbanks Trust date 11/23/1999 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325969 | The Teresa Denise Thorp 2009 Family Trust | Joseph M Earley III, 2561 California Park Dr, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325969 | The Teresa Denise Thorp 2009 Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476017 | The Terry L. Frost Trust | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476017 | The Terry L. Frost Trust | Paige N. Boldt, 2561 California Park Dr., Suite 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316084 | The Thomas and Margaret Jenkins Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7465758 | The Thomas and Norma deBettencourt Living Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165646 | The Thomas R. Avila and Patricia L. Avila Trust dated October 5, 1988, c/o Thomas R. Avila and Patricia L. Avila, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7322317 | The Thomas R. Avila and Patricia L. Avila Trust dated October 5, 1988, c/o Thomas R. Avila and Patricia L. Avila, Trustees | Ratinoff, Eric J, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161310 | THE THORNTON KEMPTON LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161310 | THE THORNTON KEMPTON LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189346 | The Thorp Family Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189346 | The Thorp Family Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7149436 | The Toci Trust by William Thomas Toci, trustee | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angelas, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7477214 | THE TONY G. PETERS AND RIA A. PETERS FAMILY TRUST | EARLEY, JOSEPH M., 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477214 | THE TONY G. PETERS AND RIA A. PETERS FAMILY TRUST | BOLDT, PAIGE N., 2561 CALIFORNIA PARK DRIVE, STE.100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474758 | The Torkko Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474758 | The Torkko Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7156338 | The Toscana Trust dated 5/19/2015 | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7161595 | THE TOWER C. SNOW, JR. REVOCABLE TRUST DATED DECEMBER 23, 2011 | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212757 | The Tralka Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7189331 | The Trask Family Trust | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189331 | The Trask Family Trust | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159233 | THE TRUST FOR JENNIFER POWELL, C/O AMY BELOW & SUSAN BELOW, TRUSTEES | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7197859 | The Trust of Herbert W. Fish and Lahna C. Fish | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197859 | The Trust of Herbert W. Fish and Lahna C. Fish | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164784 | The Tu Thanh & Irene C. Do Living Trust, Dated July 11, 2008, c/o Tu Thanh Do & Irene C. Do, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187030 | The Turner Family Trust dated 2016 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187030 | The Turner Family Trust dated 2016 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314529 | The U.S. 56371036 Frederick James Scott Trust of 1991 | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314529 | The U.S. 56371036 Frederick James Scott Trust of 1991 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165786 | The UPS Store | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182222 | The Valencia Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182222 | The Valencia Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7481622 | The Vanderstine Family Trust | John C. Cox, 2561 California Park Drive, Ste. 100, Santa Rosa, CA 95401 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481622 | The Vanderstine Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Santa Rosa, CA 95401 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584067 | The Vanderstine Family Trust | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7584067 | The Vanderstine Family Trust | Roy E. Miller, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593663 | The Vanderstine Family Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593663 | The Vanderstine Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165556 | The Verlander Family Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7476210 | The Vernon D. and Judie I. Hall Revocable Living Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476210 | The Vernon D. and Judie I. Hall Revocable Living Trust | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190593 | The Virginia L. Penrose Revocable Living Trust Agreement, dated October 2002 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190593 | The Virginia L. Penrose Revocable Living Trust Agreement, dated October 2002 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161373 | THE WALKER 1984 FAMILY TRUST, DATED JULY 19, 1984 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161373 | THE WALKER 1984 FAMILY TRUST, DATED JULY 19, 1984 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196900 | The Walker Family 2014 Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196900 | The Walker Family 2014 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196900 | The Walker Family 2014 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471659 | The Wallace Family Trust dated March 13, 1998 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7471659 | The Wallace Family Trust dated March 13, 1998 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7475228 | The Walter Brinkop Loew and Catherine Elisa Loew Living Trust dated January 13, 1994 | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475228 | The Walter Brinkop Loew and Catherine Elisa Loew Living Trust dated January 13, 1994 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161617 | The Walter J. Hampe and Wheyting C. Hampe Revocable Trust dated July 25, 1995 c/o Walter J. Hampe and Wheyting C. Hampe Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7284326 | The Warren C. Bowden Revocable Living Trust, Warren C. Bowden as Trustee | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195825 | The Wayne A. Cook Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195825 | The Wayne A. Cook Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195825 | The Wayne A. Cook Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196917 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196917 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196917 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7194936 | The Wellsfry Special Needs Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194936 | The Wellsfry Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194936 | The Wellsfry Special Needs Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7284209 | The Westbrook Revocable Inter Vivos Trust Dated November 16, 2007 | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7474604 | The Westlund Family Trust | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7478898 | The White Family 1991 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478898 | The White Family 1991 Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185752 | THE WHITE FAMILY TRUST | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185752 | THE WHITE FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175197 | The White Family Trust (Trustee: Sonja F.  White) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175197 | The White Family Trust (Trustee: Sonja F.  White) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175197 | The White Family Trust (Trustee: Sonja F.  White) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen  White) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen  White) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen  White) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193098 | The Wilcox Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193098 | The Wilcox Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480873 | The Willard Family Trust | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480873 | The Willard Family Trust | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190855 | The William & Virginia Gruenthal Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190855 | The William & Virginia Gruenthal Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190558 | The William A. McMaster Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190558 | The William A. McMaster Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461147 | The William and Luann Hubbard Trust, U/A date 5/12/2016 | Earley, Joseph M .Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475786 | The William E. Matlock Living Trust Dated 01/05/1998 | Joseph M Earley, 2561 Califorina Park Drive,  Ste 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475786 | The William E. Matlock Living Trust Dated 01/05/1998 | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7216811 | The William G. Vichi and Patricia E. Vichi 1999 Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7180464 | The William J. Hendrie and Frances Hendrie Revocable Trust | Fox Law, APC, Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7182273 | The William K. Kwan and Brenda B. Kwan 2006 Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182273 | The William K. Kwan and Brenda B. Kwan 2006 Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7472641 | The William Michael Andrews and Jan Brackett Andrews Revocable Trust Established January 20, 2004 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472641 | The William Michael Andrews and Jan Brackett Andrews Revocable Trust Established January 20, 2004 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169565 | The William Mikan & Tammy Sue Mikan Trust Agreement No. One, William Mikan & Tammy Sue Mikan, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169565 | The William Mikan & Tammy Sue Mikan Trust Agreement No. One, William Mikan & Tammy Sue Mikan, Trustees | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Ave, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300898 | The William Shirah Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7319599 | The William T. Beauchamp & Janet L Beauchamp Revocable Trust | John C. Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7319599 | The William T. Beauchamp & Janet L Beauchamp Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328208 | The Williams G. Gittins and Patricia J. Gittins 2006 Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7328208 | The Williams G. Gittins and Patricia J. Gittins 2006 Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193079 | The Wilson Trust dated June 29, 1994 | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193079 | The Wilson Trust dated June 29, 1994 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193079 | The Wilson Trust dated June 29, 1994 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197082 | The Winston E. & Holly M. Webb Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197082 | The Winston E. & Holly M. Webb Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197082 | The Winston E. & Holly M. Webb Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462538 | The Winton E. & Holly M. Webb Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462538 | The Winton E. & Holly M. Webb Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462538 | The Winton E. & Holly M. Webb Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469968 | The Wolfe Family Trust of 2003 | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7145856 | The Wolff-Shovein Trust established Feb 9, 2012 | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacracmetno, CA 95864 |
| 7161488 | THE WOOD FAMILY LIVING TRUST DATED 2015 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161488 | THE WOOD FAMILY LIVING TRUST DATED 2015 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476234 | The Wood Family Trust | Joseph M. Earley, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476234 | The Wood Family Trust | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476123 | The Woodman Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476123 | The Woodman Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195606 | The Writing Loft LLC | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195606 | The Writing Loft LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195606 | The Writing Loft LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190596 | The Yeager Family Trust dated January 23, 2012 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190596 | The Yeager Family Trust dated January 23, 2012 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164783 | The Yeager Family Trust, Paul Robert Yeager & Lynette Marie Yeager, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7224244 | The Zorn Living Trust | Joseph M. Earley, III, 2561 California Park Drive , Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224244 | The Zorn Living Trust | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chcio, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197642 | THEA MAX | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4185 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
722 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197642 | THEA MAX | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7270727 | Theeler, Kristee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7255998 | Theeler, Sr., Matthew Wayne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7167720 | THEILLER, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013293 | Theiller, Robert | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica , CA  90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999765 | Theis, Keeli | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009064 | Theis, Keeli | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977080 | Theis, Keeli | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977081 | Theis, Keeli | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174119 | THEIS, KEELI D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174119 | THEIS, KEELI D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231522 | Theissen, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005760 | Thelen, Gisella | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182224 | Thelen, Gisella Carla | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182224 | Thelen, Gisella Carla | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182225 | Thelen, Thomas Raymond | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182225 | Thelen, Thomas Raymond | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005763 | Thelen, Tom | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5904808 | Thelma Ilagan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908385 | Thelma Ilagan | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176449 | Thelma S Ilagan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181167 | Thelma S Ilagan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181167 | Thelma S Ilagan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165911 | Theodora Oldfield | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165911 | Theodora Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152701 | Theodore A Krieger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152701 | Theodore A Krieger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152701 | Theodore A Krieger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944861 | Theodore Archuleta | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948182 | Theodore Archuleta | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194668 | Theodore David Dorset | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194668 | Theodore David Dorset | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194668 | Theodore David Dorset | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267742 | Theodore E. Dieterich and Marjorie J. Dieterich, Trustees of the Deiterich Revocable Inter Vivos Trust dtd 8/7/12 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152502 | Theodore Gonzales Chavez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152502 | Theodore Gonzales Chavez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152502 | Theodore Gonzales Chavez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196429 | THEODORE M VERMONT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196429 | THEODORE M VERMONT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5902516 | Theodore Moskowite | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906515 | Theodore Moskowite | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7165847 | Theodore Muller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165847 | Theodore Muller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973995 | Theodore William Glaum | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973996 | Theodore William Glaum | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5973997 | Theodore William Glaum | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140731 | Theodore William Moskowite | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140731 | Theodore William Moskowite | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196816 | Theppharat Uttho | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196816 | Theppharat Uttho | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196816 | Theppharat Uttho | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196430 | Theresa A Stuart Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196430 | Theresa A Stuart Living Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143614 | Theresa Ann Cox | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143614 | Theresa Ann Cox | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197655 | THERESA ANN MCDONALD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206096 | THERESA ANN MCDONALD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206096 | THERESA ANN MCDONALD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935556 | Theresa B. Alarcon Vincent | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935557 | Theresa B. Alarcon Vincent | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165653 | Theresa Baker-Beale | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165653 | Theresa Baker-Beale | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192478 | THERESA CURRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192478 | THERESA CURRAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143018 | Theresa Curtis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143018 | Theresa Curtis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198537 | Theresa Del Bene | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198537 | Theresa Del Bene | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141863 | Theresa Ellen Francisco | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141863 | Theresa Ellen Francisco | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905478 | Theresa Ellen Pearson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947217 | Theresa Ellen Pearson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140764 | Theresa Ellen Pearson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140764 | Theresa Ellen Pearson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169431 | Theresa Gerard Haney | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169431 | Theresa Gerard Haney | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903982 | Theresa Horwath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907708 | Theresa Horwath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198362 | THERESA KELLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198362 | THERESA KELLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206017 | THERESA KENNEBECK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206017 | THERESA KENNEBECK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974006 | Theresa Kereazis-Page | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974007 | Theresa Kereazis-Page | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5974009 | Theresa Kereazis-Page | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5935565 | Theresa L Arnold | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935566 | Theresa L Arnold | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935569 | Theresa L Arnold | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7142253 | Theresa Louella Leanio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142253 | Theresa Louella Leanio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144988 | Theresa Lynn Shoemaker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144988 | Theresa Lynn Shoemaker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143789 | Theresa M. George | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143789 | Theresa M. George | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152590 | Theresa Maguire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152590 | Theresa Maguire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152590 | Theresa Maguire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141151 | Theresa Marie Cato | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141151 | Theresa Marie Cato | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184753 | Theresa Martinez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184753 | Theresa Martinez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189462 | Theresa Mora | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189462 | Theresa Mora | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304148 | Theresa Mora | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905184 | Theresa O'Neal | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5947006 | Theresa O'Neal | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5935570 | Theresa R Cole | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935571 | Theresa R Cole | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935572 | Theresa R Cole | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974020 | Theresa Rivera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974021 | Theresa Rivera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974024 | Theresa Rivera | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7174866 | Theresa Squires | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174866 | Theresa Squires | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196431 | THERESA STUART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196431 | THERESA STUART | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205770 | Theresa Weber and Russell Pruett | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Offices of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7153598 | Theresa Weeks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153598 | Theresa Weeks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153598 | Theresa Weeks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195561 | Therese M. Anderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195561 | Therese M. Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195561 | Therese M. Anderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902264 | Therese Sherman, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906278 | Therese Sherman, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974026 | Theresia Akam | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974027 | Theresia Akam | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974028 | Theresia Akam | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7145554 | Theresia E. Rivas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145554 | Theresia E. Rivas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267611 | Therien, Dennis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7223694 | Thermalsun Glass Products, Inc. | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185494 | THESENVITZ, BONNIE JOE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185494 | THESENVITZ, BONNIE JOE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7476424 | Thesenvitz, Brandy Nicole | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476424 | Thesenvitz, Brandy Nicole | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481171 | Thesenvitz, Erik James | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481171 | Thesenvitz, Erik James | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473765 | Thesenvitz, Lynzie Kay | Earley, Joseph M. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473765 | Thesenvitz, Lynzie Kay | Boldt, Paige N. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185496 | THESENVITZ, RICK ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185496 | THESENVITZ, RICK ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7201840 | THG FHP, LLC | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway, Suite 2500,, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201840 | THG FHP, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq, 402 W. Broadway Suite 2500, San Diego , CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339879 | THG Land Co., LLC | Anthony Laureti, Esq, Laureti & Associates, APC, 402 W. Broadway, Ste 2500, San Diego, CA 61670 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339879 | THG Land Co., LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339879 | THG Land Co., LLC | Steven S. Kane, Esq. SBN: 61670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339879 | THG Land Co., LLC | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5974030 | Thiago Orozco | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4190 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
727 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974031 | Thiago Orozco | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5974033 | Thiago Orozco | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7239192 | Thian-Ngern , Saranya | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235850 | Thian-Ngern, Thammasak | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7472673 | Thibault, Jennifer | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7073095 | Thiede, Jonathan | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7073048 | Thiede, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466567 | Thiede, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7074567 | Thiede, Norman | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7271685 | Thiele, Elizabeth Amber | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271685 | Thiele, Elizabeth Amber | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271826 | Thiele, Mitchell Allen | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259374 | Thiele, Nancy Jean | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287955 | Thielsen, Fredrick | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7218262 | Thiessen, Lawrence | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7265941 | Thill, Colleen Rose | Frantz Law Group APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7306643 | Thill, John | Frantz Law Group, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274011 | Thill, John | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194970 | Thinh D. Nguyen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194970 | Thinh D. Nguyen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194970 | Thinh D. Nguyen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159808 | THIRD AGE SOLUTIONS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159808 | THIRD AGE SOLUTIONS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7154118 | Third Street Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154118 | Third Street Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154118 | Third Street Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267646 | Thirtyacre, RoseMarie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198259 | This n That | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198259 | This n That | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935592 | This N That Paradise dba This N That Second Hand and Consignment | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935593 | This N That Paradise dba This N That Second Hand and Consignment | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935594 | This N That Paradise dba This N That Second Hand and Consignment | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163873 | THISTLETHWAITE, JAMIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174744 | THOM , CAROL E | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174744 | THOM , CAROL E | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469934 | Thom Sun Family Trust dated May 21, 2014 | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469934 | Thom Sun Family Trust dated May 21, 2014 | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7174747 | THOM, ALYSSA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174747 | THOM, ALYSSA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999775 | Thom, Alyssa (Ashton) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009068 | Thom, Alyssa (Ashton) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999769 | Thom, Carol | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008162 | Thom, Carol | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7469916 | THOM, DANNY, INDIVIDUALLY AND AS TRUSTEE OF THE THOM SUN FAMILY TRUST DATED MAY 21, 2014 | THOM, DANNY, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469916 | THOM, DANNY, INDIVIDUALLY AND AS TRUSTEE OF THE THOM SUN FAMILY TRUST DATED MAY 21, 2014 | ALISON ELIZABETH CORDOVA, COTCHETT, PITRE, & McMARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4999767 | Thom, Rebecca | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009065 | Thom, Rebecca | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977083 | Thom, Rebecca and Carol | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977084 | Thom, Rebecca and Carol | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174745 | THOM, REBECCA M. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174745 | THOM, REBECCA M. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999771 | Thom, Wallace V. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009066 | Thom, Wallace V. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174748 | THOM, WALLACE V. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174748 | THOM, WALLACE V. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938706 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938707 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7176271 | Thomas Brick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180991 | Thomas Brick | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4192 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7180991 | Thomas Brick | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177047 | Thomas Brown (Paul Brown, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183797 | Thomas Brown (Paul Brown, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183797 | Thomas Brown (Paul Brown, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176347 | Thomas Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181067 | Thomas Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181067 | Thomas Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153842 | Thomas Dean Melton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153842 | Thomas Dean Melton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153842 | Thomas Dean Melton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198863 | Thomas E Mooneyham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462775 | Thomas E Mooneyham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462775 | Thomas E Mooneyham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175242 | Thomas R. Ash | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175242 | Thomas R. Ash | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175242 | Thomas R. Ash | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176725 | Thomas Tan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181441 | Thomas Tan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181441 | Thomas Tan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176731 | Thomas Tatrai | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181447 | Thomas Tatrai | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181447 | Thomas Tatrai | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199877 | Thomas & Elsa Sullivan Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199877 | Thomas & Elsa Sullivan Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202176 | Thomas & Judith Boyd Family Living Trust by Judith Ann Boyd, trustee | c/o Baum Hedlund Aristei Goldman, Attn: Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles , CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5974039 | Thomas A Castro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974040 | Thomas A Castro | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4193 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 730 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974041 | Thomas A Castro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7166010 | Thomas A Hurst and Deborah L Hurst, Trustees of the Thomas W Hurst Revocable Inter Vivos Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166010 | Thomas A Hurst and Deborah L Hurst, Trustees of the Thomas W Hurst Revocable Inter Vivos Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195594 | Thomas A LeRoux | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195594 | Thomas A LeRoux | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195594 | Thomas A LeRoux | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175438 | Thomas A. Ferguson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175438 | Thomas A. Ferguson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175438 | Thomas A. Ferguson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7237850 | Thomas A. LeBlanc and Patricia L. LeBlanc, as Trustees of the LeBlanc Family Trust dated July 28, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5935601 | Thomas A. McCoy | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935602 | Thomas A. McCoy | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7195130 | Thomas A. Vargas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195130 | Thomas A. Vargas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195130 | Thomas A. Vargas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6180507 | Thomas A. Vreeland & Donna M. Bodnar, individually and as trustees of the Thomas A. Vreeland & Donna M. Bodnar Family Trust | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6180507 | Thomas A. Vreeland & Donna M. Bodnar, individually and as trustees of the Thomas A. Vreeland & Donna M. Bodnar Family Trust | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7153589 | Thomas Adam Chapple | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153589 | Thomas Adam Chapple | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153589 | Thomas Adam Chapple | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974050 | Thomas Adams | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7466597 | Thomas and Lynne Rudstrom Living Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466597 | Thomas and Lynne Rudstrom Living Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169162 | Thomas and Marcia Dinkel as trustees of The Thomas A. Dinkel and Marcia E. Dinkel Trust Agreement Dated Octber, 23, 2006 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165652 | Thomas Anderson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165652 | Thomas Anderson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7140747 | Thomas Arthur Newburn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140747 | Thomas Arthur Newburn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935608 | Thomas Atkinson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935610 | Thomas Atkinson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935611 | Thomas Atkinson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7156962 | Thomas Atkinson, individually as doing business as Chippewa Pest Control | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175485 | Thomas Baker | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175485 | Thomas Baker | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175485 | Thomas Baker | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6185053 | Thomas Barnhisel (Linda Barnhisel, Conservator) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5944866 | Thomas Barrett | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948187 | Thomas Barrett | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7326497 | Thomas Benjamin Porter | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326497 | Thomas Benjamin Porter | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165817 | Thomas Benton Brown and Nina Bergan French, Trustees of the Brown/French Family 2017 Revocable Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935612 | Thomas Bernard Oliver | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935613 | Thomas Bernard Oliver | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935614 | Thomas Bernard Oliver | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5935615 | Thomas Bernard Oliver | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5902943 | Thomas Boster | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945174 | Thomas Boster | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5903683 | Thomas Bower | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 5935616 | Thomas Bregman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4195 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 732 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935617 | Thomas Bregman | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5935619 | Thomas Bregman | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 5904397 | Thomas Brick | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946342 | Thomas Brick | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5902990 | Thomas Brown | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153263 | Thomas Brown | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153263 | Thomas Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153263 | Thomas Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162953 | THOMAS BROWN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162953 | THOMAS BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7324582 | Thomas Brown (Paul Brown, Parent) | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324582 | Thomas Brown (Paul Brown, Parent) | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189178 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189178 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283707 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | James P. Frantz, 402 West Broadway , Suite 100, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212858 | Thomas Bryan Gaukel, individually and as trustee for the Gaukel Living Trust | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482321 | Thomas Bybee, individually, and as representative or sucessor-in-interest for the estate of Opal Cossey decedent | Law Offices of Larry S. Buckley , Larry S. Buckley , 1660 Humboldt Road, Suite 5, Chico , CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5935620 | Thomas C McCally | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935621 | Thomas C McCally | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935622 | Thomas C McCally | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143881 | Thomas Carl Umble | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143881 | Thomas Carl Umble | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974070 | Thomas Castro | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974071 | Thomas Castro | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974074 | Thomas Castro | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7145538 | Thomas Charles Cummings | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145538 | Thomas Charles Cummings | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903692 | Thomas Cohen | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7141177 | Thomas Colman Kane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141177 | Thomas Colman Kane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7149394 | Thomas Copley and John Gregory Bullock | Cotchett, Pitre, and McCarthy, LLP, Alison Cordova, 284942, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7149394 | Thomas Copley and John Gregory Bullock | Eric Ratinoff Law Corp, Eric Ratinoff, 166204, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7196819 | Thomas Couper Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196819 | Thomas Couper Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196819 | Thomas Couper Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152785 | Thomas Craig Boyd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152785 | Thomas Craig Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152785 | Thomas Craig Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143937 | Thomas Craig Stamps | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143937 | Thomas Craig Stamps | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935631 | Thomas Cremer | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935632 | Thomas Cremer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935634 | Thomas Cremer | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935635 | Thomas Cremer | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974081 | Thomas D. Nielsen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974082 | Thomas D. Nielsen | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974084 | Thomas D. Nielsen | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7325244 | Thomas Dannecker | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325244 | Thomas Dannecker | Uzair                          Saleem, Attorn, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176949 | Thomas Darwin Clark | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176949 | Thomas Darwin Clark | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904817 | Thomas Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908394 | Thomas Davis | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7324605 | Thomas Davis, individually and as Successor-in-Interest to Pamela Davis | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140710 | Thomas Dean McAlvain | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140710 | Thomas Dean McAlvain | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167880 | THOMAS DINKEL DBA DOS LAGOS WINERY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4197 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
734 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974086 | Thomas Dixon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974087 | Thomas Dixon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974089 | Thomas Dixon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142583 | Thomas Douglas Devlin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142583 | Thomas Douglas Devlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903407 | Thomas Duryea | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907274 | Thomas Duryea | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7153561 | Thomas E Driver | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153561 | Thomas E Driver | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153561 | Thomas E Driver | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974090 | Thomas E Pringle | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974091 | Thomas E Pringle | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5974092 | Thomas E Pringle | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904061 | Thomas Ealey | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907777 | Thomas Ealey | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912820 | Thomas Ealey | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7199129 | Thomas Emil Zanutto | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199129 | Thomas Emil Zanutto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142732 | Thomas Eric Watson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142732 | Thomas Eric Watson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143135 | Thomas Eugene Wahl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143135 | Thomas Eugene Wahl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7184158 | Thomas Flesher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184158 | Thomas Flesher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327968 | Thomas Foster, individually and as representative or successor-in-interest for Thomas Foster, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327968 | Thomas Foster, individually and as representative or successor-in-interest for Thomas Foster, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974095 | Thomas Frank | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974096 | Thomas Frank | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974098 | Thomas Frank | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193213 | THOMAS FUTAK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193213 | THOMAS FUTAK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466485 | Thomas G. Moore Revocable Trust of December 19, 1996 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466485 | Thomas G. Moore Revocable Trust of December 19, 1996 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905653 | Thomas Garcia | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909112 | Thomas Garcia | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5974100 | Thomas Gardner | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974102 | Thomas Gardner | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974103 | Thomas Gardner | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143535 | Thomas George Reeves | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143535 | Thomas George Reeves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906358 | Thomas Gittings | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909707 | Thomas Gittings | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5903559 | Thomas Glabicki | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945676 | Thomas Glabicki | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7198161 | THOMAS GORMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198161 | THOMAS GORMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153085 | Thomas Grevalsky | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153085 | Thomas Grevalsky | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153085 | Thomas Grevalsky | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193845 | THOMAS GRONWALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193845 | THOMAS GRONWALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7467360 | Thomas Gronwall, doing business as The Jewelweaver | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141914 | Thomas H. Pursell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141914 | Thomas H. Pursell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935659 | Thomas H. Worley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935660 | Thomas H. Worley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935662 | Thomas H. Worley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196884 | Thomas Henry Ramos | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196884 | Thomas Henry Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196884 | Thomas Henry Ramos | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195110 | Thomas Hughes | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195110 | Thomas Hughes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195110 | Thomas Hughes | Paige N. Boldt, 70 Stony Point Road, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166008 | Thomas Hurst | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166008 | Thomas Hurst | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974109 | Thomas J Griffin | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974110 | Thomas J Griffin | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974113 | Thomas J Griffin | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7168333 | Thomas James Dunker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168333 | Thomas James Dunker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168333 | Thomas James Dunker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7266971 | Thomas James Kielpinski and Julie Ann Kielpinski, Trustees of the Thomas J. and Julia A. Kielpinski 2002 Revocable Living Trust Agreement | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198203 | THOMAS JAMES MCGINLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198203 | THOMAS JAMES MCGINLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140830 | Thomas James Senander | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140830 | Thomas James Senander | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904001 | Thomas Jensen | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907720 | Thomas Jensen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163078 | Thomas Jensen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163078 | Thomas Jensen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193179 | THOMAS JOHN BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193179 | THOMAS JOHN BUSTOS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145210 | Thomas John Hall | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145210 | Thomas John Hall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193279 | THOMAS JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193279 | THOMAS JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192973 | Thomas Joseph Decker | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192973 | Thomas Joseph Decker | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192973 | Thomas Joseph Decker | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199011 | Thomas Joseph Holdener | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199011 | Thomas Joseph Holdener | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199113 | Thomas Joseph McKnight | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199113 | Thomas Joseph McKnight | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974114 | Thomas Kang Gonsalves Bent | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974115 | Thomas Kang Gonsalves Bent | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974116 | Thomas Kang Gonsalves Bent | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5974117 | Thomas Kang Gonsalves Bent | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142513 | Thomas Kang Gonsalves Bent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142513 | Thomas Kang Gonsalves Bent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935673 | Thomas Keith Evans | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935674 | Thomas Keith Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935675 | Thomas Keith Evans | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5935676 | Thomas Keith Evans | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142578 | Thomas Keith Evans | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142578 | Thomas Keith Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165607 | THOMAS KENNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904192 | Thomas Knox | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 5946169 | Thomas Knox | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7164326 | THOMAS KRUGER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164326 | THOMAS KRUGER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935677 | Thomas L. Brannon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935678 | Thomas L. Brannon | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5935680 | Thomas L. Brannon | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5973884 | Thomas L. Decker | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5973885 | Thomas L. Decker | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5974127 | Thomas L. Decker | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974128 | Thomas L. Decker | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7154389 | Thomas Larry Ruff | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154389 | Thomas Larry Ruff | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154389 | Thomas Larry Ruff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141860 | Thomas Led Stewart | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141860 | Thomas Led Stewart | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143996 | Thomas Lee Bennett | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143996 | Thomas Lee Bennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145668 | Thomas Lee Clinite | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145668 | Thomas Lee Clinite | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145435 | Thomas Leslie Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145435 | Thomas Leslie Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935685 | Thomas Locklear | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935686 | Thomas Locklear | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935689 | Thomas Locklear | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7195082 | Thomas Lynch Becker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195082 | Thomas Lynch Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195082 | Thomas Lynch Becker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196433 | Thomas M & Elsa M Sullivan Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196433 | Thomas M & Elsa M Sullivan Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175491 | Thomas M. Crawford | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175491 | Thomas M. Crawford | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175491 | Thomas M. Crawford | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973893 | Thomas M. Jenkins | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016994 | Thomas M. Jenkins and Thomas M. Jenkins Jr. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165501 | Thomas M. Jensen and Judy A. Jensen, Trustees of the Jensen Family 1998 Revocable Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165501 | Thomas M. Jensen and Judy A. Jensen, Trustees of the Jensen Family 1998 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7324544 | Thomas M. Kennelly and Lori A. Kennelly, as Trustees of the Kennelly Family Trust dated May 7, 2018 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194601 | Thomas MacDonald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194601 | Thomas MacDonald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194601 | Thomas MacDonald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905157 | Thomas Manning Richardson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908705 | Thomas Manning Richardson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7196435 | THOMAS MANNING RICHARDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196435 | THOMAS MANNING RICHARDSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7468125 | Thomas Mark Lee and Margaret Anna Lee Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7140525 | Thomas Martin Duryea | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140525 | Thomas Martin Duryea | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201915 | Thomas Matthew and Donna Darlene Stefanick | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 5903262 | Thomas Mcalvain | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945433 | Thomas Mcalvain | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7163143 | THOMAS MCKENNEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163143 | THOMAS MCKENNEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7334549 | Thomas Mcmahan, Brian Lee | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5935692 | Thomas Medinas | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935693 | Thomas Medinas | Laureti & Associates, APC, Anthony Laureti, Esq. SBN:147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5935693 | Thomas Medinas | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5935695 | Thomas Medinas | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7141352 | Thomas Michael Meaney | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141352 | Thomas Michael Meaney | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144165 | Thomas Micheal Cahill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144165 | Thomas Micheal Cahill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5973898 | Thomas Morris | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973899 | Thomas Morris | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973903 | Thomas Morris | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7195670 | Thomas Morton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195670 | Thomas Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195670 | Thomas Morton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155288 | Thomas Mossett, Sr., individually and doing business as Tom Mossett Sr. Floor Covering | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7192830 | THOMAS MULDOON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192830 | THOMAS MULDOON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141886 | Thomas Murray Glenn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141886 | Thomas Murray Glenn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935702 | Thomas Nalley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935703 | Thomas Nalley | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5935705 | Thomas Nalley | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906082 | Thomas Newburn | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947724 | Thomas Newburn | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7326138 | Thomas Norman Soliz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326138 | Thomas Norman Soliz | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326138 | Thomas Norman Soliz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906717 | Thomas P. Miles | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5910025 | Thomas P. Miles | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7196434 | THOMAS PATTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196434 | THOMAS PATTEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199763 | THOMAS PAUL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199763 | THOMAS PAUL | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200584 | Thomas Paul Miles, M.D., a medical corporation | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5973908 | Thomas Phelan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973909 | Thomas Phelan | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5973910 | Thomas Phelan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326937 | Thomas Phelan Firewood | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162959 | THOMAS PRATT | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162959 | THOMAS PRATT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143110 | Thomas R. Esterl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143110 | Thomas R. Esterl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145351 | Thomas R. Stiles | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145351 | Thomas R. Stiles | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143612 | Thomas Randall Sinclair | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143612 | Thomas Randall Sinclair | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935712 | Thomas Ray Brackin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935713 | Thomas Ray Brackin | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935714 | Thomas Ray Brackin | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5935715 | Thomas Ray Brackin | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142471 | Thomas Ray Brackin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142471 | Thomas Ray Brackin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176636 | Thomas Ray Poland | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181354 | Thomas Ray Poland | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181354 | Thomas Ray Poland | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144202 | Thomas Richard Hart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144202 | Thomas Richard Hart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153394 | Thomas Richard Kniffin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153394 | Thomas Richard Kniffin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153394 | Thomas Richard Kniffin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902255 | Thomas Richards | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906270 | Thomas Richards | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197079 | Thomas Ryan Corriveau | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197079 | Thomas Ryan Corriveau | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197079 | Thomas Ryan Corriveau | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935717 | Thomas Sal Talamacchia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935718 | Thomas Sal Talamacchia | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935719 | Thomas Sal Talamacchia | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7141647 | Thomas Sands | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141647 | Thomas Sands | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168866 | Thomas Schaub | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168866 | Thomas Schaub | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192880 | THOMAS SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192880 | THOMAS SCHLESINGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194785 | Thomas Scott Hinds | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194785 | Thomas Scott Hinds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194785 | Thomas Scott Hinds | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196887 | Thomas Scott Stormer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196887 | Thomas Scott Stormer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196887 | Thomas Scott Stormer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906087 | Thomas Senander | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947730 | Thomas Senander | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5935722 | Thomas Solors | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935724 | Thomas Solors | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5935725 | Thomas Solors | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7475218 | Thomas Squire Howell | Joseph M Earley, III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475218 | Thomas Squire Howell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184647 | Thomas Steffen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184647 | Thomas Steffen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170016 | Thomas Stephen Hedge and Jan Hedge as Trustee of The Hedge Family Trust dated December 4, 2003 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170016 | Thomas Stephen Hedge and Jan Hedge as Trustee of The Hedge Family Trust dated December 4, 2003 | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197711 | THOMAS STEWART | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197711 | THOMAS STEWART | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198129 | THOMAS STIMPERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198129 | THOMAS STIMPERT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200776 | THOMAS STRICKLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200776 | THOMAS STRICKLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140651 | Thomas Stuart Knox | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140651 | Thomas Stuart Knox | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199878 | Thomas Sullivan | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199878 | Thomas Sullivan | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904401 | Thomas Tan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946346 | Thomas Tan | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5903928 | Thomas Tatrai | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5973928 | Thomas Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973929 | Thomas Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5973930 | Thomas Taylor | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145473 | Thomas Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145473 | Thomas Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157520 | Thomas Taylor, individually and doing business as T.N.T. Construction | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905835 | Thomas Toth | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909295 | Thomas Toth | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7175167 | Thomas Turkington | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175167 | Thomas Turkington | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175167 | Thomas Turkington | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5973931 | Thomas Vandergrift | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973932 | Thomas Vandergrift | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5973933 | Thomas Vandergrift | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5973934 | Thomas Vandergrift | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7184437 | Thomas Vaughn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184437 | Thomas Vaughn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184361 | Thomas Vern Dearmore | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184361 | Thomas Vern Dearmore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340078 | Thomas Victor Bonomi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340078 | Thomas Victor Bonomi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197231 | Thomas Vincent Norton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197231 | Thomas Vincent Norton | Law Offices of John Cox, John C. Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197231 | Thomas Vincent Norton | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935735 | Thomas W Kelley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935736 | Thomas W Kelley | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935737 | Thomas W Kelley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7159486 | THOMAS W. BROGDEN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159486 | THOMAS W. BROGDEN REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5973941 | Thomas W. Daly | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973942 | Thomas W. Daly | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973944 | Thomas W. Daly | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973945 | Thomas W. Daly | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7237802 | Thomas W. Eckert and Carolyn A. Eckert, Trustees of the Eckert Revocable Living Trust, UDT April 12, 2004 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268464 | Thomas W. Glabicki, Trustee and Marilyn B. Glabicki, Trustee of The Glabicki Family Living Trust created June 21, 2001 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7212795 | Thomas W. Kelley, Jr. and Nancy G. Kelley and L.W.K., a minor, and N.M.K., a minor (Thomas & Nancy Kelley, parents) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico , CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7143800 | Thomas W. Mattson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143800 | Thomas W. Mattson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935744 | Thomas W. Wells | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935745 | Thomas W. Wells | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5935747 | Thomas W. Wells | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7465883 | Thomas Watson, individually, and as trustee of the Thomas P. Watson Revocable Inter Vivos Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5905148 | Thomas Wayne Karbowski | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946970 | Thomas Wayne Karbowski | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140643 | Thomas Wayne Karbowski | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140643 | Thomas Wayne Karbowski | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
745 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196817 | Thomas Wesley Hays | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196817 | Thomas Wesley Hays | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196817 | Thomas Wesley Hays | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194217 | THOMAS WILLIAM ORNDORFF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194217 | THOMAS WILLIAM ORNDORFF | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194626 | Thomas William Schaub | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194626 | Thomas William Schaub | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462079 | Thomas William Schaub | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462079 | Thomas William Schaub | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141603 | Thomas William Sheridan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141603 | Thomas William Sheridan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5935748 | Thomas Williams | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196818 | Thomas Wilson Hitchcock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196818 | Thomas Wilson Hitchcock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196818 | Thomas Wilson Hitchcock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194497 | THOMAS WINCHESTER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194497 | THOMAS WINCHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192573 | THOMAS YOKOI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192573 | THOMAS YOKOI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200425 | THOMAS, ANNA NICOLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200425 | THOMAS, ANNA NICOLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276636 | Thomas, Arthur | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276636 | Thomas, Arthur | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7233923 | Thomas, Barbara | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7256645 | Thomas, Barbara | Rafey Balabanian, Edelson PC, 123 Townsend Street , Suite 100, San Fransisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999777 | Thomas, Becky Lynn | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009069 | Thomas, Becky Lynn | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174749 | THOMAS, BECKY LYNN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174749 | THOMAS, BECKY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977089 | Thomas, Becky Lynn; Thomas, Thomas Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977090 | Thomas, Becky Lynn; Thomas, Thomas Robert | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324444 | Thomas, Bethany Marie | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7339675 | Thomas, Brandon M. | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7191244 | Thomas, Buddy | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191244 | Thomas, Buddy | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191244 | Thomas, Buddy | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7167779 | THOMAS, CHRISTINE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190516 | Thomas, Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190516 | Thomas, Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168777 | THOMAS, DENISE LYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7251110 | Thomas, Dextrinna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317397 | Thomas, Eric | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317397 | Thomas, Eric | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170640 | THOMAS, GREGORY STEPHEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170640 | THOMAS, GREGORY STEPHEN | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170640 | THOMAS, GREGORY STEPHEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161740 | THOMAS, HEATHER NICOLE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7323216 | Thomas, Helen | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323216 | Thomas, Helen | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164121 | THOMAS, HENRY RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7468481 | Thomas, Jack Harold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468481 | Thomas, Jack Harold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183727 | Thomas, James Clayton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279540 | Thomas, James Clayton | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279540 | Thomas, James Clayton | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216584 | Thomas, Jeff | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7256172 | Thomas, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159641 | THOMAS, JR., STEVEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159641 | THOMAS, JR., STEVEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999785 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009073 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999791 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009076 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7249290 | Thomas, Karly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260480 | Thomas, Katie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7248687 | THOMAS, KELLY | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187017 | Thomas, Kristi Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187017 | Thomas, Kristi Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212909 | Thomas, Laura | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473465 | Thomas, Leah A. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7473465 | Thomas, Leah A. | Boldt, Paige N. , 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7252062 | Thomas, Lindsay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176089 | THOMAS, LONN STEVEN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176089 | THOMAS, LONN STEVEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176089 | THOMAS, LONN STEVEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462866 | THOMAS, LORNA, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy, Deceased | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462866 | THOMAS, LORNA, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482706 | Thomas, Malachi | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999781 | Thomas, Marc M. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009071 | Thomas, Marc M. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977092 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977093 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999787 | Thomas, Marc Michael | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009074 | Thomas, Marc Michael | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174186 | THOMAS, MARC MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174186 | THOMAS, MARC MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938716 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938717 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7248051 | Thomas, Mary Ruth | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7157028 | Thomas, Michael | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7167778 | THOMAS, MICHAEL | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176094 | THOMAS, NANCY LYNN GIULIERI | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251961 | Thomas, Nathan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7319533 | Thomas, Nicole A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319533 | Thomas, Nicole A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304314 | Thomas, Olivia | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308317 | Thomas, Olivia | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190517 | Thomas, Peggy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190517 | Thomas, Peggy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7323094 | Thomas, Pristina | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323094 | Thomas, Pristina | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301566 | Thomas, Rayann lea | Joseph M. Earley lll, Law Office of Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223032 | Thomas, Richard (on behalf of Larkfield Congregation of Jehovah's Witness, Santa Rosa CA Inc.) | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7247240 | Thomas, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7259127 | Thomas, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164122 | THOMAS, RUTH BOLDES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7173185 | Thomas, Samantha | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7301040 | Thomas, Shannon | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178921 | Thomas, Sharon | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7487179 | Thomas, Susan G. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487179 | Thomas, Susan G. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200535 | THOMAS, SUSAN GAYLE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200535 | THOMAS, SUSAN GAYLE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471490 | Thomas, Susan Goyle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100 , Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999783 | Thomas, Susan K. (Rush) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009072 | Thomas, Susan K. (Rush) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999789 | Thomas, Susan Kirby | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009075 | Thomas, Susan Kirby | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174187 | THOMAS, SUSAN KIRBY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174187 | THOMAS, SUSAN KIRBY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252082 | Thomas, Suzie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300213 | Thomas, Tara Faye | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999779 | Thomas, Thomas Robert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009070 | Thomas, Thomas Robert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174750 | THOMAS, THOMAS ROBERT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174750 | THOMAS, THOMAS ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159235 | THOMAS, TYSON DEAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159237 | THOMAS, VONNIE KAY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7273718 | Thomas, Zachary | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159942 | THOMASSON, DALICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159942 | THOMASSON, DALICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268203 | Thomforde, Shari | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250922 | Thompson , John | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173523 | Thompson , Susan | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7161290 | THOMPSON FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161290 | THOMPSON FAMILY LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184861 | THOMPSON FAMILY TRUST | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7184861 | THOMPSON FAMILY TRUST | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7325304 | Thompson Jr, Steven | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183871 | Thompson Jr., Christopher S. | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183871 | Thompson Jr., Christopher S. | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300131 | Thompson Jr., Christopher S. | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162811 | THOMPSON, AMANDA | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7235651 | Thompson, Amanda | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7161291 | THOMPSON, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161291 | THOMPSON, ANNE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7269901 | Thompson, Autumn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7265589 | Thompson, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474875 | Thompson, Baroness | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183753 | Thompson, Bonnie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183753 | Thompson, Bonnie | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282007 | Thompson, Bonnie | Regina Bagdasarian, 402 W Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7593445 | Thompson, Brad M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593445 | Thompson, Brad M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7236171 | Thompson, Brigitta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202887 | Thompson, Bryan James | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206585 | Thompson, Bryon | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271262 | Thompson, Carol | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235632 | Thompson, Cassandra A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008923 | Thompson, Charles | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008924 | Thompson, Charles | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7257835 | Thompson, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217884 | Thompson, Christoper G | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7178724 | Thompson, Christopher Dale | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7183754 | Thompson, Clarence | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257798 | Thompson, Clarence | Frantz Law Group, APLC, James P. Frantz , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257798 | Thompson, Clarence | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183281 | Thompson, Cody Lee Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183281 | Thompson, Cody Lee Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948762 | Thompson, Dale | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5005766 | Thompson, David | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182226 | Thompson, David Ralph | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182226 | Thompson, David Ralph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161769 | THOMPSON, DAVID W | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161769 | THOMPSON, DAVID W | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7234365 | Thompson, Gabriel R. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7265227 | Thompson, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310415 | Thompson, Gregory  Paul | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7310415 | Thompson, Gregory  Paul | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7202295 | Thompson, James | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202053 | Thompson, James Edward | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947805 | Thompson, Jessica | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144880 | Thompson, Jessica Joy | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
751 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005769 | Thompson, Jill | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182227 | Thompson, Jill Loraine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182227 | Thompson, Jill Loraine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163441 | THOMPSON, JOHN DOUGLAS | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7474701 | Thompson, Joseph Conner | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7255816 | Thompson, Joyce | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186527 | THOMPSON, KAREN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7164716 | THOMPSON, KAREN, individually and as trustee of the Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | THOMPSON, KAREN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7185992 | THOMPSON, KATHERINE L | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185992 | THOMPSON, KATHERINE L | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005966 | Thompson, Keith | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162781 | THOMPSON, KEITH E | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7467847 | Thompson, Kenneth | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street , Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7276233 | Thompson, Kerri | Regina Bagdasarian, 402 West Boardway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251396 | Thompson, Kira | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323562 | Thompson, Lauren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163440 | THOMPSON, LAUREN CAPRICE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4947853 | Thompson, Liam | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947076 | Thompson, Lili | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144879 | THOMPSON, LILI CRYSTYNE | LILI THOMPSONEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7168778 | THOMPSON, LINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7338020 | THOMPSON, LINDA | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7145153 | Thompson, Linda  J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145153 | Thompson, Linda  J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150578 | Thompson, Linda Rae | c/o Murray Law Firm, Attn: Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7241480 | Thompson, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264442 | Thompson, Matthew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161289 | THOMPSON, MATTHEW DEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161289 | THOMPSON, MATTHEW DEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291759 | Thompson, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161292 | THOMPSON, MICHELLE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161292 | THOMPSON, MICHELLE LEIGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
752 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7234718 | Thompson, Mitchell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221911 | Thompson, Monica | Law Office of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7161293 | THOMPSON, NICKLAS CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161293 | THOMPSON, NICKLAS CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5802139 | Thompson, Pamela Marie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167721 | THOMPSON, PAMELA MARIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169885 | THOMPSON, PATRICIA LOUISE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7253062 | Thompson, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275031 | Thompson, Piedad | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275031 | Thompson, Piedad | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948765 | Thompson, Piyawan | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7184863 | THOMPSON, RICK LEE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7184863 | THOMPSON, RICK LEE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 4947079 | Thompson, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7461978 | Thompson, Robert Clark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461978 | Thompson, Robert Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144877 | Thompson, Robert Daniel | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160731 | THOMPSON, SARAH GENEVIEVE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160731 | THOMPSON, SARAH GENEVIEVE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187018 | Thompson, Sean Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187018 | Thompson, Sean Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205198 | Thompson, Sherri | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324610 | Thompson, Sherri (Wrongful Death of Shirley Mokhtarzadeh) | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324610 | Thompson, Sherri (Wrongful Death of Shirley Mokhtarzadeh) | Thompson, Sherri, Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161296 | THOMPSON, SHERRI RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161296 | THOMPSON, SHERRI RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205277 | Thompson, Shirley | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202243 | Thompson, Shirley Mae | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7179874 | Thompson, Skyler | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202987 | Thompson, Skyler Joseph | James P. Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160189 | THOMPSON, STEPHANEY MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160189 | THOMPSON, STEPHANEY MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947082 | Thompson, Stephani | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144878 | THOMPSON, STEPHANIE DANIELLE | STEPHANI THOMPSONEric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7187019 | Thompson, Steven Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187019 | Thompson, Steven Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184862 | THOMPSON, SUSAN LINDA | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7184862 | THOMPSON, SUSAN LINDA | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7161299 | THOMPSON, SYLVIA CLAIRE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161299 | THOMPSON, SYLVIA CLAIRE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187601 | THOMPSON, TARA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187601 | THOMPSON, TARA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259922 | Thompson, Teagan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479936 | Thompson, Teresa Jean | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7462964 | Thompson, Todd | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7255250 | Thompson, Tracy Noreen | Joseph m. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255250 | Thompson, Tracy Noreen | Paige N. Boldt, 2561 California park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272157 | Thompson, Veronica Alene | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7272157 | Thompson, Veronica Alene | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7477520 | Thompson, Warren G. | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7145110 | Thompson, Warren Gottheiner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145110 | Thompson, Warren Gottheiner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257199 | Thompson, William Eugene | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323676 | Thompson, William Eugene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304542 | Thompson-Sandstedt, Margaret | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161302 | THOMSEN, FAITH GALE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161302 | THOMSEN, FAITH GALE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161305 | THOMSEN, MONICA RACHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161305 | THOMSEN, MONICA RACHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161306 | THOMSEN, TRAVIS LEON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161306 | THOMSEN, TRAVIS LEON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196921 | THOMSON, ADAM JARRETT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7323963 | Thomson, Deanna | Law Offices of Joseph M. Earley III, Joseph M. Earley, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487243 | Thomson, Deanna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487243 | Thomson, Deanna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190943 | THOMSON, DONN ARTHUR | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190943 | THOMSON, DONN ARTHUR | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190951 | THOMSON, GERALDINE | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190951 | THOMSON, GERALDINE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207433 | Thomson, Joanne  Jill | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7253768 | Thomson, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5014858 | Thomson, Pamela Marie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4217 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
754 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7250069 | Thomson, Pearline | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242314 | Thomson, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478900 | Thompson, Brad Melvin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478900 | Thompson, Brad Melvin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4947844 | Thompson-Wright, Landon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7173963 | THON, JEFFREY NIEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173963 | THON, JEFFREY NIEL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193095 | Thong Van Luong | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193095 | Thong Van Luong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193095 | Thong Van Luong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973951 | Thor | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5973952 | Thor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5973953 | Thor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5973954 | Thor | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185841 | THOR, NOU CHENG | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185841 | THOR, NOU CHENG | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4947685 | Thorburg, Chaunce | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161308 | THORBURG, JEDEDIAH LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161308 | THORBURG, JEDEDIAH LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7149286 | Thorn, Steven Carroll | Baum Hedlund Aristei Goldman, Ronald Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angelas, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7295439 | Thorn, Terrence H. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7290356 | Thornburg, Bill D. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145743 | THORNBURG, CHAUNCE EDWIN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7317930 | Thornburg, Christina | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7309930 | Thornburg, Robert | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7319466 | Thornburg, Shirley | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999795 | Thorne, Martin Brenia | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009077 | Thorne, Martin Brenia | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938720 | Thorne, Martin Brenia | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938721 | Thorne, Martin Brenia | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174296 | THORNE, MARTIN BRENIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174296 | THORNE, MARTIN BRENIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476414 | Thornell, Neta M. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476414 | Thornell, Neta M. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478473 | Thornell, Raymond E. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7478473 | Thornell, Raymond E. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7218390 | Thornhill, Elizabeth | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7341346 | Thornton, Bradley Steven | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174276 | THORNTON, CHERILL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174276 | THORNTON, CHERILL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999797 | Thornton, Cherill (Norfolk) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009078 | Thornton, Cherill (Norfolk) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCutro, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938723 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938724 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7326842 | Thornton, Christopher | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161309 | THORNTON, DOSSUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161309 | THORNTON, DOSSUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7475921 | Thornton, Evonne Gertrude | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475921 | Thornton, Evonne Gertrude | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244837 | Thornton, Pam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174277 | THORNTON, ROSS LABAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174277 | THORNTON, ROSS LABAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999799 | Thornton, Ross Labar (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009079 | Thornton, Ross Labar (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7170110 | THORNTON, SHAWNA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186528 | THOROUGHMAN, ROLAND EDWARD | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7158973 | THORP FAMILY TRUST | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7158505 | THORP, AMISSA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7319968 | Thorp, Amissa Danielle | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319968 | Thorp, Amissa Danielle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949136 | Thorp, M.D., Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7187345 | THORP, MYREL GRACE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187345 | THORP, MYREL GRACE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145746 | THORP, RICHARD EARL | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 6184047 | Thorp, Sally | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7301228 | Thorp, Teresa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301228 | Thorp, Teresa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145747 | THORP, VICKI LYNN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7187344 | THORP, WILMOT EARL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187344 | THORP, WILMOT EARL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187362 | THORPE, BARABRA ANNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4219 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
756 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187362 | THORPE, BARABRA ANNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471457 | Thorpe, Barbara Anne | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7459317 | Thorpe, Sondra L. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327878 | Thorup, Janet Eluzabeth | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470552 | Thorup, Lee Burgess | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470552 | Thorup, Lee Burgess | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913184 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913486 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913753 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951331 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951673 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951938 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5935754 | Those Certain Underwriters Subscribing To Policy No. 17K11197H As Subrogee Of Aaron Parmley | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5973956 | Those Certain Underwriters Subscribing To Policy No. 17K11210H As Subrogee Of Tyler Detinger | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935756 | Those Certain Underwriters Subscribing To Policy No. 17K11221H As Subrogee Of Jayme And Nicholas R Muto | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5973958 | Those Certain Underwriters Subscribing To Policy No. 17K11224H As Subrogee Of Mark And Alma Williams | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935758 | Those Certain Underwriters Subscribing To Policy No. 17K11240H As Subrogee Of Shawnee Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974129 | Those Certain Underwriters Subscribing To Policy No. 17K11240H As Subrogee Of Travis And Carole Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935760 | Those Certain Underwriters Subscribing To Policy No. 17K11248H As Subrogee Of Kenneth And Christine Lloyd | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974132 | Those Certain Underwriters Subscribing To Policy No. 17K11260H As Subrogee Of Mark Hager | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4220 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
757 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935763 | Those Certain Underwriters Subscribing To Policy No. 17K11268H As Subroggee Of Phillip Christensen | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974134 | Those Certain Underwriters Subscribing To Policy No. 17K11274H As Subroggee Of Camille And Kurtis Sutterfield | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935766 | Those Certain Underwriters Subscribing To Policy No. 17K11277H As Subroggee Of Fredrick Herzoff | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974136 | Those Certain Underwriters Subscribing To Policy No. 17K11308H As Subroggee Of Edith Potts | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935768 | Those Certain Underwriters Subscribing To Policy No. 17K11312H As Subroggee Of James Atkinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974138 | Those Certain Underwriters Subscribing To Policy No. 17K11320H As Subroggee Of Jeff Murray | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935770 | Those Certain Underwriters Subscribing To Policy No. 17K11322H As Subroggee Of Norman Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974140 | Those Certain Underwriters Subscribing To Policy No. 17K11346H As Subroggee Of Ryan Keller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935772 | Those Certain Underwriters Subscribing To Policy No. 17K11353H As Subroggee Of Tracy Teel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974143 | Those Certain Underwriters Subscribing To Policy No. 17K11360H As Subroggee Of Christopher And Naomi Frankovich | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935774 | Those Certain Underwriters Subscribing To Policy No. 17K11380H As Subroggee Of Karen D Grenci | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974145 | Those Certain Underwriters Subscribing To Policy No. 17K11381H As Subroggee Of Curtis Hicks | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935776 | Those Certain Underwriters Subscribing To Policy No. 17K11388H As Subroggee Of Monique Blessings Moretto | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974147 | Those Certain Underwriters Subscribing To Policy No. 17K11415H As Subroggee Of Harold Hern | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935778 | Those Certain Underwriters Subscribing To Policy No. 17K11416H As Subroggee Of Michael Copeland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974149 | Those Certain Underwriters Subscribing To Policy No. 17K11444H As Subroggee Of Yingqui Zhang | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935780 | Those Certain Underwriters Subscribing To Policy No. 17K11481H As Subroggee Of Sara Resendez | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974152 | Those Certain Underwriters Subscribing To Policy No. 17K11497H As Subroggee Of Arbor Evans | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935782 | Those Certain Underwriters Subscribing To Policy No. 17K11498H As Subroggee Of Latisha Liptrap | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974154 | Those Certain Underwriters Subscribing To Policy No. 17K11519H As Subroggee Of Joseph Strickland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935784 | Those Certain Underwriters Subscribing To Policy No. 17K11529H As Subroggee Of Javier And Marah V Blanchard | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974156 | Those Certain Underwriters Subscribing To Policy No. 17K20938D As Subroggee Of Norman C Archer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935786 | Those Certain Underwriters Subscribing To Policy No. 17K30003M As Subroggee Of Jeanna And Thomas Ball | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974158 | Those Certain Underwriters Subscribing To Policy No. 17K30159M As Subroggee Of Julie And Edwin F Zabel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935788 | Those Certain Underwriters Subscribing To Policy No. 17K30166M As Subroggee Of Coppel, Jim | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974160 | Those Certain Underwriters Subscribing To Policy No. 17K30193M As Subroggee Of Carmen Chalfant | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935790 | Those Certain Underwriters Subscribing To Policy No. 18Ad20008H As Subroggee Of Doris Gubser | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974163 | Those Certain Underwriters Subscribing To Policy No. 18Ad20013H As Subroggee Of Patricia Yeager | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935792 | Those Certain Underwriters Subscribing To Policy No. 18Ad20017H As Subroggee Of Brian And Katelyn Rabinovitzhiggins | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974165 | Those Certain Underwriters Subscribing To Policy No. 18Ad20065H As Subroggee Of Christian And Katie Alexander | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935794 | Those Certain Underwriters Subscribing To Policy No. 18Ad20091H As Subroggee Of Brian Overmyer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974167 | Those Certain Underwriters Subscribing To Policy No. 18Ad20110H As Subroggee Of James Cureton And Jennifer Nelson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935796 | Those Certain Underwriters Subscribing To Policy No. 18Ad20112H As Subroggee Of Jennifer Ross | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974169 | Those Certain Underwriters Subscribing To Policy No. 18Ad20137H As Subroggee Of John Mattera | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935798 | Those Certain Underwriters Subscribing To Policy No. 18Ad20167H Has Subroggee Of Marke Jenne | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 6117741 | Those Certain Underwriters Subscribing To Policy No. 18Ad20174H Has Subroggee Of Catherine Renee Harper – Velliquette Trust | c/o Cozen O'Connor, Attn: Kevin D. Bush, Thomas M. Regan, David D. Brisco, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974172 ? | Those Certain Underwriters Subscribing To Policy No. 18Ad20174H Has Subroggee Of Catherine Renee Harper ? Velliquette Trust | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935800 | Those Certain Underwriters Subscribing To Policy No. 18Ad20181H Has Subroggee Of Gary Wilson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974174 | Those Certain Underwriters Subscribing To Policy No. 18Ad20192D As Subroggee Of John Lathan | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935803 | Those Certain Underwriters Subscribing To Policy No. 18Ad20217H Has Subroggee Of Marina Burke | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974176 | Those Certain Underwriters Subscribing To Policy No. 18Ad20218H Has Subroggee Of Ellen And Derek Kira | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935805 | Those Certain Underwriters Subscribing To Policy No. 18Ad20226D As Subroggee Of David Jackson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974178 | Those Certain Underwriters Subscribing To Policy No. 18Ad20229D As Subroggee Of Edward Gleason | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935807 | Those Certain Underwriters Subscribing To Policy No. 18Ad20314H Has Subroggee Of Adam Tomasevich | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974180 | Those Certain Underwriters Subscribing To Policy No. 18Ad20316H Has Subroggee Of Alex Ward | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935809 | Those Certain Underwriters Subscribing To Policy No. 18Ad20347H Has Subroggee Of Jessica Vandereyk | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974182 | Those Certain Underwriters Subscribing To Policy No. 18Ad20362D As Subroggee Of Sandra Williams | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935811 | Those Certain Underwriters Subscribing To Policy No. 18Ad20368H Has Subroggee Of Kimberly Cruzen | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974184 | Those Certain Underwriters Subscribing To Policy No. 18Ad20393H Has Subroggee Of Gaile Bailey | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935813 | Those Certain Underwriters Subscribing To Policy No. 18Ad20409H Has Subroggee Of Susan Coggiola And Reino Nummi | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974186 | Those Certain Underwriters Subscribing To Policy No. 18Ad20411H Has Subroggee Of Rodney Langley | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935815 | Those Certain Underwriters Subscribing To Policy No. 18Ad20429H As Subroggee Of Gary Hardin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974188 | Those Certain Underwriters Subscribing To Policy No. 18Ad20475M As Subroggee Of Sylvia Anderson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935817 | Those Certain Underwriters Subscribing To Policy No. 18Ad20489H As Subroggee Of Kelly Doty | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974191 | Those Certain Underwriters Subscribing To Policy No. 18Ad20495H As Subroggee Of Eric Helton | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935819 | Those Certain Underwriters Subscribing To Policy No. 18Ad20496H As Subroggee Of James Larkin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974193 | Those Certain Underwriters Subscribing To Policy No. 18Ad20512H As Subroggee Of Germaine R Clouser | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935821 | Those Certain Underwriters Subscribing To Policy No. 18Ad20515H As Subroggee Of Sharon Meyers | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974195 | Those Certain Underwriters Subscribing To Policy No. 18Ad20559H As Subroggee Of Shaun Fleming | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935823 | Those Certain Underwriters Subscribing To Policy No. 18Ad20588D As Subroggee Of Donald & Claudia Smith | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974197 | Those Certain Underwriters Subscribing To Policy No. 18Ad20603H As Subroggee Of Todd Robinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935825 | Those Certain Underwriters Subscribing To Policy No. 18Ad20616D As Subroggee Of Steve Dickinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974199 | Those Certain Underwriters Subscribing To Policy No. 18Ad20668H As Subroggee Of Fritts, Michael And Nickelson, Donna | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935827 | Those Certain Underwriters Subscribing To Policy No. 18Ad20734D As Subroggee Of John Donaldson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974202 | Those Certain Underwriters Subscribing To Policy No. 18Ad20761H As Subroggee Of Jason Dyer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935829 | Those Certain Underwriters Subscribing To Policy No. 18Ad20778H As Subroggee Of Osama Thakeb | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974204 | Those Certain Underwriters Subscribing To Policy No. 18Ad20788M As Subroggee Of Aaron Singer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935831 | Those Certain Underwriters Subscribing To Policy No. 18Ad20798H As Subroggee Of Grant Peterson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974206 | Those Certain Underwriters Subscribing To Policy No. 18Ad20803H As Subroggee Of Pamela K Flores | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935833 | Those Certain Underwriters Subscribing To Policy No. 18Ad20847H As Subroggee Of Kristin Zunno | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974208 | Those Certain Underwriters Subscribing To Policy No. 18Ad20878H As Subroggee Of Jenny May Hadden | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935835 | Those Certain Underwriters Subscribing To Policy No. 18Ad20940H As Subroggee Of Nicole Etchinson And Dyllan Mattly | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974211 | Those Certain Underwriters Subscribing To Policy No. 18Ad20956H As Subroggee Of Amber Courtney | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935837 | Those Certain Underwriters Subscribing To Policy No. 18Ad21021D As Subroggee Of Kathy Fuller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974213 | Those Certain Underwriters Subscribing To Policy No. 18Ad21034D As Subroggee Of Kenneth Ranklin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935839 | Those Certain Underwriters Subscribing To Policy No. 18Ad21072H As Subroggee Of Carolyn Melf | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974215 | Those Certain Underwriters Subscribing To Policy No. 18Ad21087H As Subroggee Of Kim Weir | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935841 | Those Certain Underwriters Subscribing To Policy No. 18Ad21126H As Subroggee Of Marjorie E. Trainer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974217 | Those Certain Underwriters Subscribing To Policy No. 18Ad21127H As Subroggee Of Dylan Jacob Pannell | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935843 | Those Certain Underwriters Subscribing To Policy No. 18Ad21135H As Subroggee Of Matthew And Amanda Flammang | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974219 | Those Certain Underwriters Subscribing To Policy No. 18Ad21145H As Subroggee Of William Soderlund | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935845 | Those Certain Underwriters Subscribing To Policy No. 18Ad21179D As Subroggee Of Andrew Wilkins | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974222 | Those Certain Underwriters Subscribing To Policy No. 18Ad21183H As Subroggee Of Michelle And Angela Hailar | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935847 | Those Certain Underwriters Subscribing To Policy No. 18Ad21193D As Subroggee Of Gary Pettinari | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974224 | Those Certain Underwriters Subscribing To Policy No. 18Ad21214H As Subroggee Of Wesley And Joann Harris | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935849 | Those Certain Underwriters Subscribing To Policy No. 18Ad21215H As Subroggee Of Tina Thomas | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974226 | Those Certain Underwriters Subscribing To Policy No. 18Ad21239H As Subroggee Of Justin Cahoy | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935853 | Those Certain Underwriters Subscribing To Policy No. 18Ad21241D As Subroggee Of Norman Lichty | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974228 | Those Certain Underwriters Subscribing To Policy No. 18Ad21270H As Subroggee Of Robert Ponder | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935855 | Those Certain Underwriters Subscribing To Policy No. 18Ad21290M As Subroggee Of Owen Hollingsworth | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974231 | Those Certain Underwriters Subscribing To Policy No. 18Ad21295H As Subroggee Of David Miller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935858 | Those Certain Underwriters Subscribing To Policy No. 18Ad21314D As Subroggee Of Mike Cheney | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974233 | Those Certain Underwriters Subscribing To Policy No. 18Ad21318H As Subroggee Of Dawn Glowacki | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935860 | Those Certain Underwriters Subscribing To Policy No. 18Ad21362D As Subroggee Of Paulette Merritt | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974235 | Those Certain Underwriters Subscribing To Policy No. 18Ad21375D As Subroggee Of Steve Rath | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913090 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913419 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913685 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951314 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951657 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951922 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913092 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913421 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913687 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951318 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951661 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951926 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913121 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913451 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913718 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5974236 | Those Certain Underwriters Subscribing To Policy No. Cca000317-02 As Subrogee Of Benjamin And Breann Patten | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913110 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913440 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913705 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951326 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951668 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951933 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913099 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 764 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913429 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913694 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951320 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951663 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951928 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913101 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913431 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913696 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951346 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951687 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951951 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913100 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913430 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913695 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951319 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951662 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951927 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913098 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913428 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913693 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5974237 | Those Certain Underwriters Subscribing To Policy No. N04499015377 As Subroggee Of Brian Marshall And Nancy Heinzell, | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913111 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913441 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913707 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951333 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951676 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951940 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913106 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913436 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913701 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951332 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951674 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951939 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913104 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913434 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913699 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951329 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951671 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951936 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913089 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913418 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913684 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951316 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951659 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951924 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913114 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913444 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913711 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951344 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951685 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951949 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5935864 | Those Certain Underwriters Subscribing To Policy No. Rpsf23339 As Subroggee Of Michael Lex | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974239 | Those Certain Underwriters Subscribing To Policy No. Rpsf23389 As Subroggee Of Larry Pine | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913115 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913445 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5913712 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951343 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951684 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951948 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5935866 | Those Certain Underwriters Subscribing To Policy No. Rpsf56539 As Subrogee Of Bryan Bear & Laurie Bradshaw | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951345 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951686 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951950 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4945750 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Cozen O'Connor, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913116 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913446 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913713 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5974242 | Those Certain Underwriters Subscribing To Policy No. Rpsf57302 As Subrogee Of William Staggs | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935868 | Those Certain Underwriters Subscribing To Policy No. Rpsf57321 As Subrogee Of Jean Christian | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974244 | Those Certain Underwriters Subscribing To Policy No. Rpsf57352 As Subrogee Of Connie Isele | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935870 | Those Certain Underwriters Subscribing To Policy No. Rpsf57409 As Subrogee Of Mark Lawrence | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974246 | Those Certain Underwriters Subscribing To Policy No. Rpsf57415 As Subrogee Of Michael Imel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935874 | Those Certain Underwriters Subscribing To Policy No. Rpsf57569 As Subrogee Of Erin Kirchenberg | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974248 | Those Certain Underwriters Subscribing To Policy No. Rpsf57630 As Subroggee Of Daryl Butts | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935876 | Those Certain Underwriters Subscribing To Policy No. Rpsf57696 As Subroggee Of Debra Peters | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974251 | Those Certain Underwriters Subscribing To Policy No. Rpsf57704 As Subroggee Of William Mills | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935878 | Those Certain Underwriters Subscribing To Policy No. Rpsf57705 As Subroggee Of Diane Sax | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974253 | Those Certain Underwriters Subscribing To Policy No. Rpsf57721 As Subroggee Of Laura Burnswood | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935880 | Those Certain Underwriters Subscribing To Policy No. Rpsf57842 As Subroggee Of Carissa Hauges | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974255 | Those Certain Underwriters Subscribing To Policy No. Rpsf58133 As Subroggee Of Robert Gleason | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5935882 | Those Certain Underwriters Subscribing To Policy No. Rpsf58409 As Subroggee Of Mike Gaynor | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974257 | Those Certain Underwriters Subscribing To Policy No. Sipl35961 As Subroggee Of Wurzel Pasrons-Keir | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913112 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913442 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913708 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951338 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951680 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951944 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913103 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913433 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913698 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5951317 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951660 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951925 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5913034 | Those Certain Underwriters Subscribing To Policy SO174466801 | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913366 | Those Certain Underwriters Subscribing To Policy SO174466801 | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913631 | Those Certain Underwriters Subscribing To Policy SO174466801 | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7281303 | Thrash, Janice | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161311 | THRASH, NANCY BETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161311 | THRASH, NANCY BETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190349 | Threadgill, Tomis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190349 | Threadgill, Tomis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7477570 | Threlkeld, Jean | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7157339 | Thrive Birth Center, LLC | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7195471 | Thrive Hydroponics, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195471 | Thrive Hydroponics, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462427 | Thrive Hydroponics, Inc | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462427 | Thrive Hydroponics, Inc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281406 | Throop, Jason | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7328320 | Throssel, Crystal Dawn | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328320 | Throssel, Crystal Dawn | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904063 | Thu Tran | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5907779 | Thu Tran | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5912822 | Thu Tran | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7251197 | Thulin II, Robert | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7204525 | Thumbprint Wine Group, Inc. | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186687 | THUR Holdings Ltd. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186687 | THUR Holdings Ltd. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145893 | THURLING, ROSS | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7145893 | THURLING, ROSS | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7251313 | Thurm, Sandra | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251313 | Thurm, Sandra | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5915963 | Thurman, Billy R. & Karen S. | Michael S. Feinberg, APLC, Michael S. Feinberg , 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5915963 | Thurman, Billy R. & Karen S. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4948768 | Thurman, Billy Ray | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7186529 | THURMAN, CHERIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7275766 | Thurman, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185647 | THURMAN, DEVIN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185647 | THURMAN, DEVIN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7251234 | Thurman, Devin | Edelson PC, Rafaey Balabanian , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4948771 | Thurman, Karen S. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7478298 | Thurman, Richard Lynn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478298 | Thurman, Richard Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185437 | THURMAN, TREVOR | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7176154 | THURSTON, HAROLD WELLS | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176154 | THURSTON, HAROLD WELLS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187021 | Thurston, Josette Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187021 | Thurston, Josette Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141134 | Thuy Trang Thi Nguyen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141134 | Thuy Trang Thi Nguyen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7464864 | Thweatt, Stacy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161312 | THWEATT, STACY L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161312 | THWEATT, STACY L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164395 | THYRA ASBURY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164395 | THYRA ASBURY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7278006 | Tian, Jianhua | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324537 | Tian, Jianhua | James P. Frantz, 802 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154327 | Tiana Bryce Mjoen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154327 | Tiana Bryce Mjoen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154327 | Tiana Bryce Mjoen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168301 | Tiana Kammer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168301 | Tiana Kammer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192997 | Tiana Whitright | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192997 | Tiana Whitright | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192997 | Tiana Whitright | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235453 | Tibbits, Dess | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190941 | TIBBS, ARIEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4234 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
771 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7206641 | Tiberti, Joseph | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7247447 | Tice, Jeff | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5935885 | Ticia E Kraus | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935886 | Ticia E Kraus | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5935887 | Ticia E Kraus | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170908 | Tideyoaks, Inc. and Janice McCollester | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7182229 | Tieber Nielson, Lisa Maria | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182229 | Tieber Nielson, Lisa Maria | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003385 | Tieber, Ursula | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182228 | Tieber, Ursula | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182228 | Tieber, Ursula | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262162 | Tiegel, Constance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308486 | Tiesi, Alexis | Frantz, James P , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160933 | TIETJEN, TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160933 | TIETJEN, TIFFANY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7583995 | Tietz, Adam C. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7583995 | Tietz, Adam C. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223328 | Tietz, Adam Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7223328 | Tietz, Adam Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153213 | Tiffani Victoria Reed | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153213 | Tiffani Victoria Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153213 | Tiffani Victoria Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176714 | Tiffany Stephens | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181430 | Tiffany Stephens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181430 | Tiffany Stephens | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906796 | Tiffany Ann Bell | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910096 | Tiffany Ann Bell | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7327397 | Tiffany Culter | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974264 | Tiffany D Cornwell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974265 | Tiffany D Cornwell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974268 | Tiffany D Cornwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
772 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935895 | Tiffany Ferrel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935896 | Tiffany Ferrel | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5935897 | Tiffany Ferrel | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5974275 | Tiffany Garrison | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974276 | Tiffany Garrison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974277 | Tiffany Garrison | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197623 | TIFFANY HOBSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome St, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206091 | TIFFANY HOBSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206091 | TIFFANY HOBSON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5935905 | Tiffany Keyes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935906 | Tiffany Keyes | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5935908 | Tiffany Keyes | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7196437 | TIFFANY LARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196437 | TIFFANY LARSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197454 | Tiffany Lawler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197454 | Tiffany Lawler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197454 | Tiffany Lawler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904644 | Tiffany Maria Gonsalves | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946595 | Tiffany Maria Gonsalves | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176399 | Tiffany Maria Gonsalves | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181119 | Tiffany Maria Gonsalves | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181119 | Tiffany Maria Gonsalves | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143709 | Tiffany May Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143709 | Tiffany May Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194257 | TIFFANY PIPKIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194257 | TIFFANY PIPKIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196820 | Tiffany Ridenour | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196820 | Tiffany Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | |
| 7196820 | Tiffany Ridenour | | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196820 | Tiffany Ridenour | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5935909 | Tiffany Rose Plourd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935910 | Tiffany Rose Plourd | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5935912 | Tiffany Rose Plourd | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5947242 | Tiffany Sargis | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5949230 | Tiffany Sargis | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5935914 | Tiffany Slightom | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935916 | Tiffany Slightom | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935917 | Tiffany Slightom | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974292 | Tiffany Sloan | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974294 | Tiffany Sloan | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5974295 | Tiffany Sloan | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7153158 | Tiffany St Cyr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153158 | Tiffany St Cyr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153158 | Tiffany St Cyr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904973 | Tiffany Stephens | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908522 | Tiffany Stephens | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5974296 | Tiffany Vandeutekom | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974298 | Tiffany Vandeutekom | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974300 | Tiffany Vandeutekom | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7307627 | Tiffany, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5005772 | Tiffany, Janet | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182230 | Tiffany, Janet | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182230 | Tiffany, Janet | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161314 | TIFFANY, LAURA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161314 | TIFFANY, LAURA CAMILLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160782 | TIFFANY, LISA T. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160782 | TIFFANY, LISA T. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005775 | Tiffany, Paul | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182231 | Tiffany, Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182231 | Tiffany, Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005778 | Tiffany, Roland | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192354 | TIFFANY, ROLAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192440 | Tiffany, Roland Porter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192440 | Tiffany, Roland Porter | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183282 | Tiffany, Roland Porter | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315200 | Tiffany, Senessa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200745 | Tiffany-Nicole Mae Jenkins | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200745 | Tiffany-Nicole Mae Jenkins | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7167893 | TIGER KICK LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005781 | Tihoni, Jacqueline | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182232 | Tihoni, Jacqueline | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182232 | Tihoni, Jacqueline | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163279 | TIJIAN-FIRPO, SHARON | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7324630 | Tillinger, Sandy | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195177 | Tillman Construction, Inc | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195177 | Tillman Construction, Inc | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195177 | Tillman Construction, Inc | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7173997 | TILLMAN, ANNAFELIA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173997 | TILLMAN, ANNAFELIA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7461261 | Tillman, Annafelia | John G. Roussas, 401 Watt Ave, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7184052 | TILLMAN, TERRY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7330331 | Tillotson, Julion | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7197256 | Tilman  D Riggins | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197256 | Tilman  D Riggins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197256 | Tilman  D Riggins | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164205 | TILT, ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164204 | TILT, CHARLES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7187478 | Tim  White | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187478 | Tim  White | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7157456 | Tim and Barbara Velikonia as Co-Trustees of the Tim & Barbara Velikonia Revocable Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4238 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
775 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5935928 | Tim Dickey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935930 | Tim Dickey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935932 | Tim Dickey | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904988 | Tim Easterbrook | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5946812 | Tim Easterbrook | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5903483 | Tim Freimuth | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907335 | Tim Freimuth | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5974306 | Tim Harper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974308 | Tim Harper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5974309 | Tim Harper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5935938 | Tim Hillis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935939 | Tim Hillis | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935940 | Tim Hillis | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5906145 | Tim Holmes | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5947790 | Tim Holmes | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7153117 | Tim Isham | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153117 | Tim Isham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153117 | Tim Isham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902227 | Tim James | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906244 | Tim James | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5904927 | Tim Kelly | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946751 | Tim Kelly | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140645 | Tim Kelly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140645 | Tim Kelly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903709 | Tim Korn | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974316 | Tim Ma Wer | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974317 | Tim Ma Wer | Michael A. Kelly , Esq./ SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974318 | Tim Ma Wer | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7142761 | Tim Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142761 | Tim Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905740 | Tim Moore | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909201 | Tim Moore | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7143859 | Tim Paul Williamson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143859 | Tim Paul Williamson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153901 | Tim Peterson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153901 | Tim Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153901 | Tim Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145451 | Tim Townsend | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145451 | Tim Townsend | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194483 | TIM WHIPPLE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194483 | TIM WHIPPLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201056 | TIM WHIPPLE, doing business as T&S Northstate Enterprises, LLC DBA Filta | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201056 | TIM WHIPPLE, doing business as T&S Northstate Enterprises, LLC DBA Filta | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974320 | Tim Wyatt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974322 | Tim Wyatt | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974323 | Tim Wyatt | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5974324 | Tim Wyatt | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169429 | Timaira Layne Hayes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169429 | Timaira Layne Hayes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167722 | TIMBERLAKE, JACOB | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999801 | Timm, Gerald | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009080 | Timm, Gerald | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174752 | TIMM, GERALD | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174752 | TIMM, GERALD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938726 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938727 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7157371 | Timm, Jack | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7174753 | TIMM, SHELLY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174753 | TIMM, SHELLY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999805 | Timm, Shelly (Joses 1st Amended) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009082 | Timm, Shelly (Joses 1st Amended) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174754 | TIMM, TRAVIS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174754 | TIMM, TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999803 | Timm, Travis (Underhill) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009081 | Timm, Travis (Underhill) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7279241 | Timmerman, Vicki Yvonne | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300880 | Timmerman, Vicki Yvonne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315087 | Timmerman, Vicki Yvonne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186530 | TIMMONS, ELIZABETH LORRAINE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187600 | TIMMONS, WYATT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187600 | TIMMONS, WYATT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194184 | TIMMOTHY MYKLESTAD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194184 | TIMMOTHY MYKLESTAD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905615 | Timmy Crew | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909074 | Timmy Crew | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7463983 | Timo Kien Individually and DBA Kien Tile and Stone | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161316 | TIMONE, REGINA LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161316 | TIMONE, REGINA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482287 | Timonthy M. Tucker, Trustee or his successor in trust, under Timonthy M. Tucker Living Trust dtd 3/13/2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176231 | Timothy  Barker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180951 | Timothy  Barker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180951 | Timothy  Barker | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175317 | Timothy  L. Truby | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175317 | Timothy  L. Truby | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175317 | Timothy L. Truby | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175335 | Timothy Patrick McGoldrick | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175335 | Timothy Patrick McGoldrick | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175335 | Timothy Patrick McGoldrick | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7176808 | Timothy Yarnal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181524 | Timothy Yarnal | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181524 | Timothy Yarnal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140593 | Timothy A Hanson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140593 | Timothy A Hanson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175190 | Timothy Alan Dupuy | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175190 | Timothy Alan Dupuy | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175190 | Timothy Alan Dupuy | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7199048 | Timothy Alan Dupuy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199048 | Timothy Alan Dupuy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196824 | Timothy Alan Torres | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196824 | Timothy Alan Torres | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196824 | Timothy Alan Torres | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153745 | Timothy Allan Bell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153745 | Timothy Allan Bell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153745 | Timothy Allan Bell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974325 | Timothy Arnott | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974326 | Timothy Arnott | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974328 | Timothy Arnott | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274413 | Timothy Arnott DBA Arnott Clinic | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144734 | Timothy Aurther Urness | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144734 | Timothy Aurther Urness | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192598 | TIMOTHY BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192598 | TIMOTHY BADGER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142608 | Timothy Bagley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142608 | Timothy Bagley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904452 | Timothy Barker | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908130 | Timothy Barker | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7153313 | Timothy Baxter Banning | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153313 | Timothy Baxter Banning | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153313 | Timothy Baxter Banning | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194119 | TIMOTHY BOWEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194119 | TIMOTHY BOWEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193170 | TIMOTHY BRYANT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193170 | TIMOTHY BRYANT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184758 | Timothy C Morrison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184758 | Timothy C Morrison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974329 | Timothy C. Morrison | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974332 | Timothy C. Morrison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7154270 | Timothy Carl Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154270 | Timothy Carl Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154270 | Timothy Carl Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903092 | Timothy Chaney | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7198856 | Timothy Christopher Roberts | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198856 | Timothy Christopher Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974334 | Timothy Church | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974335 | Timothy Church | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974337 | Timothy Church | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5935964 | Timothy Coleman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5935966 | Timothy Coleman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935969 | Timothy Coleman | Scott Summvny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7200721 | Timothy Coleman | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200721 | Timothy Coleman | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904137 | Timothy Collins | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946119 | Timothy Collins | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5902417 | Timothy Cox | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906424 | Timothy Cox | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142613 | Timothy D Jaramillo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142613 | Timothy D Jaramillo | Paige N. Boldt, 2561 California Park Dr., Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974343 | Timothy Depuy | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974344 | Timothy Depuy | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5974346 | Timothy Depuy | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7200720 | TIMOTHY E COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200720 | TIMOTHY E COLEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974347 | Timothy E. Lyons | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974348 | Timothy E. Lyons | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974349 | Timothy E. Lyons | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5974350 | Timothy E. Lyons | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903724 | Timothy Earl Shirley | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7189712 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189712 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287510 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7307877 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5944879 | Timothy Ennis | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948200 | Timothy Ennis | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7193769 | TIMOTHY FRANKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193769 | TIMOTHY FRANKS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4244 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
781 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174993 | Timothy G Lynch | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174993 | Timothy G Lynch | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174993 | Timothy G Lynch | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165692 | Timothy G. Lawrence and Rhonda L. Lawrence, Trustees of the Timothy G. Lawrence and Rhonda L. Lawrence Family Trust Agreement Dated July 14, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165692 | Timothy G. Lawrence and Rhonda L. Lawrence, Trustees of the Timothy G. Lawrence and Rhonda L. Lawrence Family Trust Agreement Dated July 14, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905946 | Timothy G. Tietjen | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5909381 | Timothy G. Tietjen | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166062 | Timothy G. Tietjen, Trustee of the Timothy G. Tietjen 2003, Revocable Living Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166062 | Timothy G. Tietjen, Trustee of the Timothy G. Tietjen 2003, Revocable Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197099 | Timothy Gene Bridgman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197099 | Timothy Gene Bridgman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197099 | Timothy Gene Bridgman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974351 | Timothy Gohr | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974353 | Timothy Gohr | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974356 | Timothy Gohr | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5935985 | Timothy Grace | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5935987 | Timothy Grace | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5935988 | Timothy Grace | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905663 | Timothy Halbur | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947388 | Timothy Halbur | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5903024 | Timothy Hanson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906964 | Timothy Hanson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199443 | TIMOTHY HAYES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199443 | TIMOTHY HAYES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194427 | TIMOTHY J GRAVIT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4245 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194427 | TIMOTHY J GRAVIT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974362 | Timothy J Wilt | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974363 | Timothy J Wilt | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5974364 | Timothy J Wilt | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7165304 | TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY, TRUSTEES OF THE TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY TRUST DATED JULY 21, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5904662 | Timothy J. Long | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908325 | Timothy J. Long | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165380 | TIMOTHY J. REGAN AND MICHELLE M. REGAN, AS TRUSTEES, OF THE REGAN 2013 FAMILY TRUST U/D/T DATED AUGUST 14, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7145239 | Timothy J. Webb | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145239 | Timothy J. Webb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176966 | Timothy James Miller | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176966 | Timothy James Miller | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140489 | Timothy Joseph Collins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140489 | Timothy Joseph Collins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143226 | Timothy Kevin Colgan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143226 | Timothy Kevin Colgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164333 | TIMOTHY LAWRENCE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164333 | TIMOTHY LAWRENCE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175415 | Timothy Lee Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175415 | Timothy Lee Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175415 | Timothy Lee Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141046 | Timothy Lee Grund | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141046 | Timothy Lee Grund | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163120 | Timothy Long | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163120 | Timothy Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193043 | Timothy Loyd Landerville | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7193043 | Timothy Loyd Landerville | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193043 | Timothy Loyd Landerville | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143662 | Timothy M Palmer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143662 | Timothy M Palmer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192815 | TIMOTHY MCNAMARA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192815 | TIMOTHY MCNAMARA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974368 | Timothy McNeil | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974369 | Timothy McNeil | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974370 | Timothy McNeil | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7277222 | Timothy McNeil | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152412 | Timothy McWatt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152412 | Timothy McWatt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184793 | Timothy Michael Dauven | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184793 | Timothy Michael Dauven | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143901 | Timothy Michael Lunsford | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143901 | Timothy Michael Lunsford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936001 | Timothy Muser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936002 | Timothy Muser | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936003 | Timothy Muser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7169319 | Timothy Nathan Hobbs | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7169319 | Timothy Nathan Hobbs | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169319 | Timothy Nathan Hobbs | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974377 | Timothy P Gardner | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974378 | Timothy P Gardner | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974381 | Timothy P Gardner | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7192843 | TIMOTHY PARKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192843 | TIMOTHY PARKS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184314 | Timothy Patrick Carroll | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184314 | Timothy Patrick Carroll | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196821 | Timothy Peter Blythe | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196821 | Timothy Peter Blythe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196821 | Timothy Peter Blythe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196822 | Timothy Phillip Muniz | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196822 | Timothy Phillip Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7196822 | Timothy Phillip Muniz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905774 | Timothy Preston | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909235 | Timothy Preston | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7192893 | TIMOTHY R SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192893 | TIMOTHY R SJODEN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7315184 | Timothy R. Wilkinson & Vivian L. Wilkinson, Trustees of the Wilkinson Family Trust dated September 7, 2011 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199350 | TIMOTHY RACKLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199350 | TIMOTHY RACKLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141737 | Timothy Roy Esparza | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141737 | Timothy Roy Esparza | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198854 | Timothy Roy Petersen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198854 | Timothy Roy Petersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143460 | Timothy Russel Clark | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143460 | Timothy Russel Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184441 | Timothy S Moniz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184441 | Timothy S Moniz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182305 | TIMOTHY SCOTT MCGREGOR AND LORNA KEHAULANI MCGREGOR | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7182305 | TIMOTHY SCOTT MCGREGOR AND LORNA KEHAULANI MCGREGOR | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7189713 | Timothy Shawn Elloway | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189713 | Timothy Shawn Elloway | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152835 | Timothy Steffan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152835 | Timothy Steffan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152835 | Timothy Steffan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144968 | Timothy Stewart Milliron | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7144968 | Timothy Stewart Milliron | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327207 | Timothy Suderman | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327207 | Timothy Suderman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195812 | Timothy T Thomason | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195812 | Timothy T Thomason | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195812 | Timothy T Thomason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194420 | TIMOTHY THOMASSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194420 | TIMOTHY THOMASSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7466937 | Timothy Thomasson, doing business as Jagged Concept | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163236 | Timothy Tietjen | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163236 | Timothy Tietjen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194442 | TIMOTHY TRUETT | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194442 | TIMOTHY TRUETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905965 | Timothy Tucker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947645 | Timothy Tucker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936010 | Timothy w Kline | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936011 | Timothy w Kline | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936014 | Timothy w Kline | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7143885 | Timothy W Kline | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143885 | Timothy W Kline | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7302698 | Timothy W. King C/O Equity Trust | John C. Cox, 70 Stony Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7302698 | Timothy W. King C/O Equity Trust | Paige N. Boldt, 70 Stony Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199859 | TIMOTHY WARREN DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199859 | TIMOTHY WARREN DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141961 | Timothy Watkins Block | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141961 | Timothy Watkins Block | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462657 | TIMOTHY WAYNE MUNCY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462657 | TIMOTHY WAYNE MUNCY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328136 | Timothy Wayne Muncy | Joseph M Earley III,  Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974387 | Timothy Wilkinson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974388 | Timothy Wilkinson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974390 | Timothy Wilkinson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194729 | Timothy Wright | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194729 | Timothy Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194729 | Timothy Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903966 | Timothy Yarnal | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7459308 | Tim's Lawn Care | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195663 | Tina  Whaley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195663 | Tina  Whaley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195663 | Tina  Whaley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143717 | Tina A Dawson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143717 | Tina A Dawson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905554 | Tina Albrecht | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5947283 | Tina Albrecht | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5904532 | Tina Benegar | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908210 | Tina Benegar | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7200322 | TINA CASILLAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200322 | TINA CASILLAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174968 | Tina Cavalli | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174968 | Tina Cavalli | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174968 | Tina Cavalli | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5906114 | Tina Chandler | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947760 | Tina Chandler | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 6176342 | Tina Flournoy, Individually, and as Trustee of the Flournoy Tina Revocable Living Trust | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 5903482 | Tina Freimuth | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907334 | Tina Freimuth | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7154287 | Tina Gardner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154287 | Tina Gardner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154287 | Tina Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189714 | Tina Gloria Murphy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189714 | Tina Gloria Murphy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141910 | Tina Gong | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141910 | Tina Gong | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4250 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
787 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142134 | Tina Lee McDonough | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142134 | Tina Lee McDonough | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143945 | Tina Lorita Robison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143945 | Tina Lorita Robison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154298 | Tina Louise Stothers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154298 | Tina Louise Stothers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154298 | Tina Louise Stothers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198488 | TINA LYN RESZLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198488 | TINA LYN RESZLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142672 | Tina M Gordon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142672 | Tina M Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477574 | Tina M. Whaley | Joseph M. Earley, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477574 | Tina M. Whaley | Paige N. Boldt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193863 | TINA MARIE HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193863 | TINA MARIE HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195623 | Tina Marie McNeill | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195623 | Tina Marie McNeill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195623 | Tina Marie McNeill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197537 | Tina Marie Peters | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197537 | Tina Marie Peters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100 , Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197537 | Tina Marie Peters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194131 | TINA MCGILL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194131 | TINA MCGILL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905745 | Tina Nelson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947466 | Tina Nelson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7199315 | TINA PALERMO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199315 | TINA PALERMO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154249 | Tina R Light | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154249 | Tina R Light | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154249 | Tina R Light | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903791 | Tina Ratto | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140473 | Tina Renea Chandler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140473 | Tina Renea Chandler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936020 | Tina Reszler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936021 | Tina Reszler | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936022 | Tina Reszler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7145621 | Tina Roseann Martinez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145621 | Tina Roseann Martinez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945114 | Tina Sass | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948405 | Tina Sass | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5936035 | Tina Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936027 | Tina Smith | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936028 | Tina Smith | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7313488 | Tina Sunderland Revocable Inter Vivos Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7184086 | Tina Torres | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184086 | Tina Torres | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161317 | TINDALL, BRIAN JEFFREY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161317 | TINDALL, BRIAN JEFFREY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169233 | TINDALL, KARIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7193975 | Tindall, Karin | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159922 | TINDALL-YOUNG, MARY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159922 | TINDALL-YOUNG, MARY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7242488 | Tinder, Brandon | Edelson PC, Rafaey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7278295 | Tinder, Melisa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7277284 | Tindill, Jacob Eugene | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341458 | Tindill, Jacob Eugene | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195716 | Tinker Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195716 | Tinker Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462455 | Tinker Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462455 | Tinker Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167105 | Tinker, Cindy | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7322716 | Tinker, Dorothy Vinita | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322716 | Tinker, Dorothy Vinita | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317420 | Tinker, Richard Rupert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317420 | Tinker, Richard Rupert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185384 | TINKER-JENKINS, HANNA M. | JENKINS, HANNA M., Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7253210 | Tinsley , Julia | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7301603 | Tinsley, Tom | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7288336 | Tinti, Sam | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200457 | Tiny Treasures Preschool Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200457 | Tiny Treasures Preschool Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7200457 | Tiny Treasures Preschool Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7256027 | Tipton, Felecia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169562 | TIPTON, JENNIFER L | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7169562 | TIPTON, JENNIFER L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159130 | TIPTON, JESSE D | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7159130 | TIPTON, JESSE D | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7317471 | Tipton, Kelly Marie | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249760 | Tipton, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173787 | TIRADOS, KEL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173787 | TIRADOS, KEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173788 | TIRADOS, LUKE | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173788 | TIRADOS, LUKE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175483 | TIRADOS, MARLON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175483 | TIRADOS, MARLON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173789 | TIRADOS, WINDERMERE individually and as successor in interest to the Estate of Sally Lewis and as trustee of the Sally Lewis Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7173789 | TIRADOS, WINDERMERE individually and as successor in interest to the Estate of Sally Lewis and as trustee of the Sally Lewis Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7154402 | TIRK, ALLAN CRAIG | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7154403 | TIRK, KRISTEN LAURA | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7195850 | Tirzah L Walker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195850 | Tirzah L Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195850 | Tirzah L Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183503 | Tisdale, Jamir Henry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7183503 | Tisdale, Jamir Henry | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183504 | Tisdale, Ramon Edwin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183504 | Tisdale, Ramon Edwin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5936029 | Tison Gray | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936030 | Tison Gray | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936032 | Tison Gray | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143754 | Titan Lindberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143754 | Titan Lindberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7339873 | Titled Land Co., LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Ste 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339873 | Titled Land Co., LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339873 | Titled Land Co., LLC | Steven S. Kane, Esq., The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7339873 | Titled Land Co., LLC | The Kane Law Firm, Bonnie E. Kane, Esq., 402 W. Broadway. Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191039 | Titled Property Management, LLC | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191039 | Titled Property Management, LLC | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191039 | Titled Property Management, LLC | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7182836 | Titone, Haley Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182836 | Titone, Haley Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182834 | Titone, John Lawrence | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182834 | Titone, John Lawrence | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182835 | Titone, Kimberly Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182835 | Titone, Kimberly Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163092 | TITUS KOENIG | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163092 | TITUS KOENIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187024 | Titus, Jason Edward | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187024 | Titus, Jason Edward | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7296469 | Tiwari, Sandeep | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7296469 | Tiwari, Sandeep | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189193 | TJ Chronister | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189193 | TJ Chronister | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4254 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
791 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194573 | TJ Lani Chronister | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194573 | TJ Lani Chronister | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194573 | TJ Lani Chronister | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180620 | TJ, a minor child (Sabrina Ricca, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192119 | TJ's Landscaping | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167894 | TK TOOL LLC | Bill Robins III, 808 WILSHIRE BLVD. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7178652 | TLFillmore Drywall | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7207410 | TLM (Jacob Moon & Renee Roczey, Parents) | James P. Frantz, 402 W. Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164606 | TMA FAMILY HOLDINGS, LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164606 | TMA FAMILY HOLDINGS, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7185774 | TNP LAWN SERVICE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185774 | TNP LAWN SERVICE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7471567 | TNT Firewood | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197416 | Tobi Angela Davis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197416 | Tobi Angela Davis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197416 | Tobi Angela Davis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142301 | Tobias Benjamin Barr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142301 | Tobias Benjamin Barr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5906228 | Tobias Chavez | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5909612 | Tobias Chavez | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7240830 | Tobias, Carol Cristine | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195763 | Tobin Patrick Tracy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195763 | Tobin Patrick Tracy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195763 | Tobin Patrick Tracy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176485 | Toby Kiser | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904404 | Toby Kiser | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5906363 | Toby Kiser | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5946349 | Toby Kiser | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5947971 | Toby Kiser | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7181203 | Toby Kiser | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181203 | Toby Kiser | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153010 | Toby Lynn Muir | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153010 | Toby Lynn Muir | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153010 | Toby Lynn Muir | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936033 | Toby S. Hetherington | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936034 | Toby S. Hetherington | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5936035 | Toby S. Hetherington | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7156436 | Toby S. Hetherington, individually and as trustee of the Toby S. Hetherington Living Trust dated January 24, 2008 | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7156436 | Toby S. Hetherington, individually and as trustee of the Toby S. Hetherington Living Trust dated January 24, 2008 | Tosdal Law Firm, Thomas Tosdal, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7476550 | Toca, Sotero | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196438 | TOCCHINI FAMILY TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196438 | TOCCHINI FAMILY TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327959 | Tocchini, Giancarlo | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327959 | Tocchini, Giancarlo | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152904 | Tod Kevin Powell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152904 | Tod Kevin Powell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152904 | Tod Kevin Powell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936037 | Tod W. Zimmerman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936038 | Tod W. Zimmerman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936040 | Tod W. Zimmerman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176285 | Todd Burton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181005 | Todd Burton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181005 | Todd Burton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154029 | Todd Michael Strong | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154029 | Todd Michael Strong | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154029 | Todd Michael Strong | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200963 | Todd & Jennifer Salnas Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200963 | Todd & Jennifer Salnas Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176025 | Todd A Caughey and Mary A Caughey, Trustees of the Todd A Caughey and Mary A Caughey Revocable Trust Agreement dated April 9, 2014 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176025 | Todd A Caughey and Mary A Caughey, Trustees of the Todd A Caughey and Mary A Caughey Revocable Trust Agreement dated April 9, 2014 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7193134 | Todd A Summers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7193134 | Todd A Summers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903080 | Todd A. Cass | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5945279 | Todd A. Cass | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7199256 | Todd Alan Brown | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462816 | Todd Alan Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462816 | Todd Alan Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157434 | Todd and Leslie Dungey as Co-Trustees of the Todd & Leslie Dungey Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143944 | Todd Andrew Robison | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143944 | Todd Andrew Robison | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904200 | Todd Axberg | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907905 | Todd Axberg | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140414 | Todd Axberg | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140414 | Todd Axberg | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974414 | Todd Bartos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974415 | Todd Bartos | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974416 | Todd Bartos | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164264 | TODD BERGMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164264 | TODD BERGMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5903820 | Todd Bishop | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143164 | Todd Blaine Huckabee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143164 | Todd Blaine Huckabee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974418 | Todd Boyd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974419 | Todd Boyd | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5974420 | Todd Boyd | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7200617 | TODD BROWN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200617 | TODD BROWN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903166 | Todd Burton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7162970 | TODD CAUGHEY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162970 | TODD CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974422 | Todd Dailey | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974423 | Todd Dailey | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184650 | Todd Dailey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184650 | Todd Dailey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169014 | Todd David McDowell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194912 | Todd David McDowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462239 | Todd David McDowell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462239 | Todd David McDowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467558 | Todd Dilley, individually and d/b/a Dilley Dalley Designs | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201958 | Todd E. Brandtman and Toby L. Brandtman Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7276810 | Todd E. Brandtman, M.D., Inc. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7179075 | Todd E. Brandtman, M.D., Inc. Profit Sharing Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5936056 | Todd Huckabee | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936057 | Todd Huckabee | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936058 | Todd Huckabee | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974432 | Todd Huckabee Sr. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974433 | Todd Huckabee Sr. | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4258 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
795 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974434 | Todd Huckabee Sr. | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5974435 | Todd Huckabee Sr. | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143571 | Todd J Alley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143571 | Todd J Alley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200961 | TODD J SALNAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200961 | TODD J SALNAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200962 | Todd J. and Jennifer R. Salnas Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200962 | Todd J. and Jennifer R. Salnas Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936065 | Todd L Nelson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936066 | Todd L Nelson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936069 | Todd L Nelson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153405 | Todd Leslie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153405 | Todd Leslie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153405 | Todd Leslie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153794 | Todd Michael Toth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153794 | Todd Michael Toth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153794 | Todd Michael Toth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326914 | Todd Michael Toth,individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176801 | Todd Michael Wright | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181517 | Todd Michael Wright | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181517 | Todd Michael Wright | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163163 | TODD ODONNELL | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163163 | TODD ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936070 | Todd Radke | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936071 | Todd Radke | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936073 | Todd Radke | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169279 | Todd Rene Conner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169279 | Todd Rene Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7149504 | Todd Retzlodd and Jennifer Retzloff, individually and doing business as Rocky Lane Mobile Home Park | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198329 | TODD REYNOLDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198329 | TODD REYNOLDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200960 | Todd Salnas | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200960 | Todd Salnas | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974445 | Todd Sexton | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974446 | Todd Sexton | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974447 | Todd Sexton | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5974448 | Todd Sexton | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936078 | Todd Swagerty | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936079 | Todd Swagerty | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936081 | Todd Swagerty | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163285 | TODD WALKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163285 | TODD WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176259 | Todd Walter Bishop | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180979 | Todd Walter Bishop | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180979 | Todd Walter Bishop | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194432 | TODD WILSON | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194432 | TODD WILSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903961 | Todd Wright | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5005784 | Todd, James | Singleton Law Firm, APC, Erika L. Vazquez, Erika L. Vazquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182233 | Todd, James Leonard | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182233 | Todd, James Leonard | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145141 | Todd, Joyce Lois | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4260 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
797 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7590829 | Todd, Joyce Lois | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590829 | Todd, Joyce Lois | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240866 | Todd, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae , NY 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183283 | Todd, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183283 | Todd, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317378 | Todd, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236981 | Todd-Dodson, Veroniqae | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166192 | TODGYA, ELANE MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166192 | TODGYA, ELANE MARIE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166192 | TODGYA, ELANE MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163772 | TODHUNTER, ERICA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163771 | TODHUNTER, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184992 | TODISH, ELIZABETH | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7204407 | Toepp, Mary L | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466254 | Toffee Boutique, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236061 | Toffee Boutique, Inc. dba Better Than Brittle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268583 | Tognozzi, Patrick | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268583 | Tognozzi, Patrick | Regina Bagdasarian, 402 West Broadway Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259388 | Tognozzi, Sarah | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7211137 | Tokio Marine America Insurance Company | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy., Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 6118290 | Tokio Marine American Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7216501 | Tokio Marine Kiln Syndicates 510 & 1880 | Cozen O'Connor, c/o Kevin Bush, Esq. & Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913035 | Tokio Marine Kiln, London | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913367 | Tokio Marine Kiln, London | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913632 | Tokio Marine Kiln, London | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7459704 | Toland, Merle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169157 | TOLBERT, BRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7272774 | Toledo, Kathy Ann | Frantz LAw Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161320 | TOLEDO, KATHY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161320 | TOLEDO, KATHY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163460 | TOLENTINO, MARISSA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7314966 | Tolentino, Roxanne Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314966 | Tolentino, Roxanne Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166442 | Toliver, Scott Edwin | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7256931 | Tolomei, Allesanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217880 | Tolson, Anthony Albert | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217880 | Tolson, Anthony Albert | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285293 | Tolzier, Harold Don | Law Offices of Joseph M. Earley III , Joseph M. Earley, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285293 | Tolzier, Harold Don | Law Offices of Joseph M. Earley III , Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176818 | Tom Wilkenson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183568 | Tom Wilkenson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183568 | Tom Wilkenson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974453 | Tom Coffee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974454 | Tom Coffee | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5974600 | Tom Coffee | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195692 | Tom David Fiske | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195692 | Tom David Fiske | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195692 | Tom David Fiske | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192683 | TOM DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192683 | TOM DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195373 | Tom Edwards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195373 | Tom Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195373 | Tom Edwards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192734 | Tom Gendall | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192734 | Tom Gendall | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152949 | Tom Gray Boatright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152949 | Tom Gray Boatright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152949 | Tom Gray Boatright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905671 | Tom Howard | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5909131 | Tom Howard | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7192796 | TOM LANGBEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192796 | TOM LANGBEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141605 | Tom Leslie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141605 | Tom Leslie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194087 | TOM MACKALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194087 | TOM MACKALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184688 | Tom Marler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184688 | Tom Marler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144603 | Tom Mason | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144603 | Tom Mason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143104 | Tom Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143104 | Tom Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205953 | TOM O'BRIANT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205953 | TOM O'BRIANT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974457 | Tom Okerlund | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5974458 | Tom Okerlund | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974460 | Tom Okerlund | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903915 | Tom Poland | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5974461 | Tom Reinert | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974464 | Tom Reinert | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5974465 | Tom Reinert | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5906782 | Tom Sideris | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910091 | Tom Sideris | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196439 | TOM SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196439 | TOM SULLIVAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974467 | Tom Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974468 | Tom Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974469 | Tom Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905824 | Tom Thelen | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909284 | Tom Thelen | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7140339 | TOM, WALTER | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140339 | TOM, WALTER | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7247556 | Toman, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326704 | Tomas Robeart Rowen | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326704 | Tomas Robeart Rowen | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906177 | Tomas Vasiliauskas | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 5909564 | Tomas Vasiliauskas | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7168779 | TOMAS, RHONDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334511 | Tomasi-Dubois, Mary Jean | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303719 | Tomasulo, Rhiannon | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323739 | Tomasulo, Rhiannon | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462864 | TOMER, MARGARET, Individually and as Representative or successor-in-interest for Debbe Morningstar, Deceased | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462864 | TOMER, MARGARET, Individually and as Representative or successor-in-interest for Debbe Morningstar, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199233 | Tomi R Coon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199233 | Tomi R Coon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198777 | Tomilee Ann Deatherage | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198777 | Tomilee Ann Deatherage | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185438 | TOMINELLO, JENNIFER | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7165422 | TOMKI VINEYARDS LLC dba OSTER WINE CELLARS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7237522 | Tomlin, Ashley | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242816 | Tomlin, Daren | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262255 | Tomlinson, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145991 | TOMLINSON, PAULA | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, San Francisco, CA 94111-3339 |
| 7145991 | TOMLINSON, PAULA | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, San Francisco, CA 94111-3339 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168292 | Tommi Hill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168292 | Tommi Hill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198105 | TOMMIE COUCH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198105 | TOMMIE COUCH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143781 | Tommie Leroy Mercer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194778 | Tommie Leroy Mercer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462163 | Tommie Leroy Mercer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462163 | Tommie Leroy Mercer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154325 | Tommie T Speers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154325 | Tommie T Speers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154325 | Tommie T Speers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193502 | TOMMY BISHOP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193502 | TOMMY BISHOP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974471 | Tommy Brashers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974472 | Tommy Brashers | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974474 | Tommy Brashers | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174923 | Tommy D Barrett | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174923 | Tommy D Barrett | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174923 | Tommy D Barrett | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5936105 | Tommy D. Barrett | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936106 | Tommy D. Barrett | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5936108 | Tommy D. Barrett | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145629 | Tommy Gail Gardner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145629 | Tommy Gail Gardner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163071 | TOMMY ISACHSEN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163071 | TOMMY ISACHSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184608 | Tommy L Bishop | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184608 | Tommy L Bishop | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974479 | Tommy L Ross Cipriani | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974480 | Tommy L Ross Cipriani | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974483 | Tommy L Ross Cipriani | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169284 | Tommy Lloyd Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169284 | Tommy Lloyd Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194122 | TOMMY PAUL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194122 | TOMMY PAUL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187253 | Tommy Ray Davis doing business as Davis Trimming and Removals | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187253 | Tommy Ray Davis doing business as Davis Trimming and Removals | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7193704 | TOMMY RYAN CRELLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193704 | TOMMY RYAN CRELLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936114 | Tommy Tirey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936115 | Tommy Tirey | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936116 | Tommy Tirey | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936117 | Tommy Tirey | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145990 | Tommy Tirey | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145990 | Tommy Tirey | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5974488 | Tommy Wehe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974489 | Tommy Wehe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974491 | Tommy Wehe | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194479 | Tommy Wehe, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194479 | Tommy Wehe, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327188 | Tomoko Dildine and Tomoko Dildine, as a representative of the estate of Robert Gregory Dildine | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7275986 | Tompkins, Ashlee Nicole | Joseph M. Earley III, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275986 | Tompkins, Ashlee Nicole | Paige N. Boldt, 2561 California Park Drive, Ste, 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4266 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
803 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7160106 | TOMPKINS, ROBIN GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160106 | TOMPKINS, ROBIN GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7267436 | Toms, Dr. Carla | Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4998787 | Tone, Lottie | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165609 | TONE, LOTTIE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7287318 | Tonelli, Kenneth | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7221883 | Tonetti, Elena | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7243254 | Toney, Amber | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189966 | Toney, Susan Nicole | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189966 | Toney, Susan Nicole | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237499 | Tong, Albert | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235640 | Tong, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287654 | Tong, Jeremy  C. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7249183 | Tong, Micah N | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7235140 | Tong, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284211 | Tong, Sharon | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182860 | Tonge, Charlotte Abbie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182860 | Tonge, Charlotte Abbie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5974493 | Toni Chevalier | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7194561 | Toni Kay Conner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194561 | Toni Kay Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194561 | Toni Kay Conner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168954 | Toni Keddy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168954 | Toni Keddy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199675 | TONI LANE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199675 | TONI LANE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169982 | Toni Lynn Chevalier DBA Toni's Wickless | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169982 | Toni Lynn Chevalier DBA Toni's Wickless | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7142201 | Toni Lynn Cramer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142201 | Toni Lynn Cramer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143162 | Toni Lynn Dusina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143162 | Toni Lynn Dusina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
804 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198920 | Toni Marie Bartolini | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198920 | Toni Marie Bartolini | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7289857 | Toni McDowell (previously Toni Fink) | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7198452 | TONI SUMMERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198452 | TONI SUMMERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163725 | TONIA FISHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7174175 | TONIA M. NELSON REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174175 | TONIA M. NELSON REVOCABLE TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7141809 | Tonia Patrice Aquila | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141809 | Tonia Patrice Aquila | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936124 | Tonie Cardoza | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5945330 | Tonie Griffin-Peoples | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948546 | Tonie Griffin-Peoples | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7143234 | Tonja Debralee Lindo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143234 | Tonja Debralee Lindo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936126 | Tonja Genna | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936127 | Tonja Genna | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936128 | Tonja Genna | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7259603 | Tonkin, Kiley | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189605 | Tonkin, Kiley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189605 | Tonkin, Kiley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187500 | Tony  Gomes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187500 | Tony  Gomes | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194577 | Tony & Betty Dover Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194577 | Tony & Betty Dover Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194577 | Tony & Betty Dover Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327091 | Tony Banducci | Lyssa Roberts, 11111 Santa Monica Blvd Ste 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5974500 | Tony Candelieri | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974502 | Tony Candelieri | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974503 | Tony Candelieri | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7200793 | Tony Chase Lowe | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200793 | Tony Chase Lowe | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153059 | Tony Dean Reinolds | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153059 | Tony Dean Reinolds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153059 | Tony Dean Reinolds | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936134 | Tony Dover | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936135 | Tony Dover | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936138 | Tony Dover | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7142539 | Tony Dover | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142539 | Tony Dover | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194183 | TONY E. SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194183 | TONY E. SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197751 | TONY JOSEPH KELLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197751 | TONY JOSEPH KELLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164340 | TONY LIVINGSTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164340 | TONY LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974509 | Tony Magree | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974511 | Tony Magree | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974513 | Tony Magree | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903898 | Tony Medeiros | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7184341 | Tony Mula | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184341 | Tony Mula | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196440 | TONY PRIBYL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196440 | TONY PRIBYL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974514 | Tony R. Watts | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4269 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
806 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974515 | Tony R. Watts | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974517 | Tony R. Watts | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153457 | Tony S Silva | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153457 | Tony S Silva | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153457 | Tony S Silva | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466461 | Tony S. Vogel Revocable Inter Vivos Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328526 | Tony Sailors as Trustee of The Tony and Evelyn Sailors Family Trust dated April 15, 1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184164 | Tony Sanchez Perea | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184164 | Tony Sanchez Perea | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197955 | TONY SHAFER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197955 | TONY SHAFER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195410 | Tonya Boyd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195410 | Tonya Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195410 | Tonya Boyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936149 | Tonya Calhoon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936150 | Tonya Calhoon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936152 | Tonya Calhoon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152744 | Tonya Duran | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152744 | Tonya Duran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152744 | Tonya Duran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974523 | Tonya Hays | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974524 | Tonya Hays | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974526 | Tonya Hays | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174943 | Tonya Kaas | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174943 | Tonya Kaas | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174943 | Tonya Kaas | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7327716 | Tony's Dispatch 1 | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287299 | Toole-Colunio, Virginia M | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187026 | Tooman, Colton | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187026 | Tooman, Colton | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186531 | TOOMEY, III, WILLIAM DENNIS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7340140 | TOOMEY, KATRINA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7165635 | TOOMEY, REBECCA LYNN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7187193 | Top 2 LLC | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7481312 | Top Dawgs | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974527 | Top Mgmt Co. LLC | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974529 | Top Mgmt Co. LLC | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974531 | Top Mgmt Co. LLC | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7186533 | TOP MGMT CO. LLC | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5913143 | Topa Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913474 | Topa Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913741 | Topa Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5936162 | Topa Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7208413 | TOPA Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7208849 | Topa Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7323777 | TOPCats on the Ridge, Inc | Eric Ratinoff Law Corp Client Trust Account, Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7323777 | TOPCats on the Ridge, Inc | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7235469 | Tope, Teresa J | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7167724 | TOPETE, ELIZABETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167725 | TOPETE, JOSE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015378 | Topete, Jose and Elizabeth | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7467113 | Topmiller, Theresa Lynn | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467113 | Topmiller, Theresa Lynn | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182479 | Top-Notch Grafting & Vineyard Services, INC | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182479 | Top-Notch Grafting & Vineyard Services, INC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167726 | TORESS, SANDRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167727 | TORESS, WAYNE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015189 | Toress, Wayne and Sandra | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7153020 | Torey Catherine Bryson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153020 | Torey Catherine Bryson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153020 | Torey Catherine Bryson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905572 | Tori Berg | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5947301 | Tori Berg | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5903700 | Tori Ferrell | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7158616 | TORKELSON, JUDY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7168780 | TORLEY, NANCY LYNN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7277929 | Torneby, Galen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199156 | TORR, MICHAEL LEE | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7199156 | TORR, MICHAEL LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325522 | Torres , Edna | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325522 | Torres , Edna | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169503 | TORRES AVILA, GERMAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169110 | TORRES AVILA, HECTOR MIGUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169751 | TORRES AVILA, LAURA ISABEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169502 | TORRES AVILA, LUIS FELIPE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Eric J Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170070 | TORRES RODRIGUEZ, JUAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170070 | TORRES RODRIGUEZ, JUAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169648 | TORRES SOTO, MIGUEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014967 | Torres, Adrian | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168781 | TORRES, ADRIAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7260932 | Torres, Adrian | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7337990 | Torres, Angelina Alexa | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182362 | Torres, Arturo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182362 | Torres, Arturo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET. FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144883 | Torres, Barbara | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7186534 | TORRES, BLAS | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7198496 | TORRES, CARLA | William A. Kershaw, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento , CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7198496 | TORRES, CARLA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7325485 | Torres, Cesar | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325485 | Torres, Cesar | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7318407 | Torres, Christopher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318407 | Torres, Christopher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170010 | TORRES, DIANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170010 | TORRES, DIANA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014648 | Torres, Edward | Robins Cloud LLP, 808 Wilshire Blvd.  Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4272 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
809 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168783 | TORRES, EDWARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161322 | TORRES, FRANCISCO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161322 | TORRES, FRANCISCO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182235 | Torres, Janae K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182235 | Torres, Janae K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170066 | TORRES, JORGE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170066 | TORRES, JOSE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184051 | TORRES, JOSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7184993 | TORRES, JUAN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161321 | TORRES, JUAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161321 | TORRES, JUAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190603 | TORRES, JUAN FRANCISCO | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190603 | TORRES, JUAN FRANCISCO | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186617 | TORRES, JUSTIN DAVID | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 5005790 | Torres, Juvenal | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182236 | Torres, Juvenal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182236 | Torres, Juvenal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144882 | Torres, Lawrence | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7182237 | Torres, Lyzzeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182237 | Torres, Lyzzeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462325 | Torres, Marcos Valentin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462325 | Torres, Marcos Valentin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185051 | TORRES, MICHELLE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7170068 | TORRES, NANCY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170068 | TORRES, NANCY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186535 | TORRES, NINFA MARIA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7184994 | TORRES, NORMA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7161323 | TORRES, NORMA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161323 | TORRES, NORMA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7236065 | Torres, Paula | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279716 | Torres, Phillip | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7208820 | Torres, Pureza | Serena Vartazarian, Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7154798 | Torres, Raymond | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7296162 | Torres, Rebecca | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321013 | Torres, Roberto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7321013 | Torres, Roberto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185710 | TORRES, SAUL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185710 | TORRES, SAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5005787 | Torres, Sergio | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182838 | Torres, Sergio D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182838 | Torres, Sergio D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7260799 | Torres, Tina | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182363 | Torres, Vanessa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182363 | Torres, Vanessa | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470122 | Torres-Garcia, Victoria Eyvonne | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470122 | Torres-Garcia, Victoria Eyvonne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7262773 | Torres-Pineda, Jessica | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185040 | Torrey Bartholomew | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271958 | Torrey Bartholomew | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905938 | Torrey Thomas | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909374 | Torrey Thomas | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5974533 | Torri Jones | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974534 | Torri Jones | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5974536 | Torri Jones | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186536 | TORSON, BRANDON | TORSON, JULIE, Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7269239 | Tortez, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182238 | Torun, Mehmet Sidik | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182238 | Torun, Mehmet Sidik | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182239 | Torun, Naciye | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182239 | Torun, Naciye | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5936167 | Tosca Chere Luna | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly &Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936168 | Tosca Chere Luna | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936169 | Tosca Chere Luna | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5936170 | Tosca Chere Luna | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194691 | Tosca Chere Luna | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194691 | Tosca Chere Luna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | |
| 7194691 | Tosca Chere Luna | | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194691 | Tosca Chere Luna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183285 | Toscano, Juanita M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183285 | Toscano, Juanita M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159113 | TOSCANO, LOUIS RON | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7461992 | Tose, Allan H. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7461992 | Tose, Allan H. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974541 | Tosha Adams | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974542 | Tosha Adams | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974545 | Tosha Adams | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5936178 | Tosha Sumrall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936179 | Tosha Sumrall | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936180 | Tosha Sumrall | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5904423 | Toshio Morgan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946368 | Toshio Morgan | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176586 | Toshio Morgan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181304 | Toshio Morgan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181304 | Toshio Morgan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161295 | TOTAL BODY HEALTH SOLUTIONS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161295 | TOTAL BODY HEALTH SOLUTIONS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225889 | Toth, Scott Patrick | Law Offices of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7225889 | Toth, Scott Patrick | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 |
| 5005793 | Toth, Thomas | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182240 | Toth, Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182240 | Toth, Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469935 | Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Alison Elizabeth Cordova, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469935 | Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7182243 | Totten III, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182243 | Totten III, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182840 | Totten, Edward Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182840 | Totten, Edward Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5005796 | Totten, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182242 | Totten, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182242 | Totten, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7215891 | Totten, Jennifer | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239845 | Totten, Jeramy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303473 | Totten, Norinne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321547 | Totten, Norinne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321547 | Totten, Norinne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7232267 | Totten, Randy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182839 | Totten, Susie Angeline | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182839 | Totten, Susie Angeline | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169816 | TOUKHTARIAM, BERJOUHY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169816 | TOUKHTARIAM, BERJOUHY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168136 | TOUR, SIMI | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168136 | TOUR, SIMI | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7246516 | Tovani, Clara | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242714 | Tovani, Larry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310582 | Tovani, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169839 | TOVAR, EILEEN RHONDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169839 | TOVAR, EILEEN RHONDA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169840 | TOVAR, MICHAEL ANTHONY | Bill Robins III, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5936182 | Tove M. Westrup | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936183 | Tove M. Westrup | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936185 | Tove M. Westrup | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7240260 | Tovey, Keith | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7321128 | Tovey, Lorene | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7204021 | Tovey, Rebecca | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204021 | Tovey, Rebecca | Kabateck LLP, Serena Vartazarian, 633 W. 5th St. Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5905876 | Tower C. Snow, Jr. | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 4999977 | Tower Select Insurance Company | COZEN O'CONNOR, Howard D. Maycon, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 4999978 | Tower Select Insurance Company | COZEN O'CONNOR, Kevin D. Bush, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7293408 | Tower, Lacey Nicole | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948027 | Towers, Ace | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947913 | Towers, Nathan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7224893 | Towers, Nathan | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5963616 | Towle, June | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5963616 | Towle, June | Thomas Tosdal, Tosdal Law Firm, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5936187 | Town of Paradise, a Municipal Corporation | Scott Summy, John P. Fiske, Stephen ohnston, Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7203910 | Towne, Austin | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7190170 | Towne, David A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190170 | Towne, David A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288382 | Towne, George | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190186 | Towne, Kelly J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190186 | Towne, Kelly J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7219094 | Towne, Rich | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7170082 | TOWNER, CYNTHIA A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170082 | TOWNER, CYNTHIA A | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7258824 | Towner, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190796 | TOWNSEND III, CLINTON FIELDS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190796 | TOWNSEND III, CLINTON FIELDS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190842 | TOWNSEND, DARRIN ROBERT | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190842 | TOWNSEND, DARRIN ROBERT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300936 | Townsend, Darrin Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254793 | Townsend, Dominick | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169698 | TOWNSEND, JILL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169698 | TOWNSEND, JILL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7249515 | Townsend, John Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249515 | Townsend, John Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252476 | Townsend, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183288 | Townsend, Joshua Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183288 | Townsend, Joshua Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311507 | Townsend, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248134 | Townsend, Katie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297900 | Townsend, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249701 | Townsend, Lawrence | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158551 | TOWNSEND, LORRAINE ANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7307679 | Townsend, Olivia Ray | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190788 | TOWNSEND, RUTH NAOMI | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190788 | TOWNSEND, RUTH NAOMI | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315964 | Townsend, Sandra | Joseph M.  Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315964 | Townsend, Sandra | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290762 | Townsend, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milibrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325040 | Toy, Eva | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325040 | Toy, Eva | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170017 | Toyo Restaurant Inc. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170017 | Toyo Restaurant Inc. | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325529 | Tozier , Harold  Don | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325529 | Tozier , Harold  Don | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245346 | Tozier Ranch | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7245346 | Tozier Ranch | Law Offices of Joseph M. Earley III , Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325490 | Tozier Ranch | Joseph M Earley III,  Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285213 | Tozier, Eric Don | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7285213 | Tozier, Eric Don | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299054 | Tozier, Gail Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299054 | Tozier, Gail Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296541 | TOZIER, JOANNA CARLEEN | JOSEPH M. EARLEY III, LAW OFFICES OF JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296541 | TOZIER, JOANNA CARLEEN | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325496 | Tozier, Joanna Carleen | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325496 | Tozier, Joanna Carleen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7211125 | TR, a minor child (Tamara D. Roebuch, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251063 | Trabert, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171275 | Trabucco, Anita | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7463222 | Trabucco, Anita | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7255915 | Tracconi, Sergio Mario | Jospeh M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255915 | Tracconi, Sergio Mario | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144629 | Trace O'Laughlin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144629 | Trace O'Laughlin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | Law Office of Joseph M. Earley III, Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | racey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury, Pa, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144178 | Tracey Jean Cannon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144178 | Tracey Jean Cannon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195089 | Tracey M. Rhodd | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195089 | Tracey M. Rhodd | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195089 | Tracey M. Rhodd | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902245 | Tracey Moeller | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906260 | Tracey Moeller | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7201019 | TRACEY N THORNBRUGH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201019 | TRACEY N THORNBRUGH | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197423 | Tracey Raissis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197423 | Tracey Raissis | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197423 | Tracey Raissis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201018 | Tracey Thornbrugh | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201018 | Tracey Thornbrugh | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974558 | Traci Curtis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974559 | Traci Curtis | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974560 | Traci Curtis | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5974561 | Traci Curtis | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936193 | Traci J Brenneman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936195 | Traci J Brenneman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936196 | Traci J Brenneman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7340059 | Traci M Lattie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste a, Santa Rosa, CA 95401 |
| 7340059 | Traci M Lattie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974567 | Traci N Curtis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974568 | Traci N Curtis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5974569 | Traci N Curtis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193336 | TRACI PRICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193336 | TRACI PRICE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141805 | Traci Suzette Price | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141805 | Traci Suzette Price | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194640 | Tracie Cvitkovich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194640 | Tracie Cvitkovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194640 | Tracie Cvitkovich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180724 | Tracy A. Black and Denise W. Black | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7195566 | Tracy Ann Lotter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195566 | Tracy Ann Lotter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195566 | Tracy Ann Lotter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142062 | Tracy Ann Vera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142062 | Tracy Ann Vera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195042 | Tracy Ann Weatherby | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195042 | Tracy Ann Weatherby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195042 | Tracy Ann Weatherby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162908 | TRACY ARNBRISTER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162908 | TRACY ARNBRISTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7192455 | TRACY BAKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192455 | TRACY BAKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184613 | Tracy Bayliss | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184613 | Tracy Bayliss | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936204 | Tracy Benefeld | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936205 | Tracy Benefeld | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936207 | Tracy Benefeld | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184698 | Tracy Bliss | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184698 | Tracy Bliss | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974576 | Tracy Bradburd | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974577 | Tracy Bradburd | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4280 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
817 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974580 | Tracy Bradburd | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326143 | Tracy Campbell | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326143 | Tracy Campbell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907011 | Tracy Chapdelaine | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7327028 | Tracy Edward Berge, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327028 | Tracy Edward Berge, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192719 | TRACY FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192719 | TRACY FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140474 | Tracy Gail Chapdelaine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140474 | Tracy Gail Chapdelaine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142087 | Tracy Good | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142087 | Tracy Good | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196441 | TRACY ILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196441 | TRACY ILER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143701 | Tracy J Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143701 | Tracy J Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974581 | Tracy James | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974582 | Tracy James | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5974584 | Tracy James | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7142786 | Tracy James Porter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194578 | Tracy James Porter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194578 | Tracy James Porter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194578 | Tracy James Porter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184237 | Tracy Johnson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184237 | Tracy Johnson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144429 | Tracy Lee Strachan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144429 | Tracy Lee Strachan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327945 | Tracy Lee Strachan, individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4281 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
818 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327945 | Tracy Lee Strachan, individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144547 | Tracy Lee Wilson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144547 | Tracy Lee Wilson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169449 | Tracy Leonard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169449 | Tracy Leonard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462134 | Tracy Lynn Bueghly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462134 | Tracy Lynn Bueghly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194965 | Tracy Lynn Cahn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194965 | Tracy Lynn Cahn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194965 | Tracy Lynn Cahn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194571 | Tracy Lynn Sibbitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194571 | Tracy Lynn Sibbitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194571 | Tracy Lynn Sibbitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143364 | Tracy Marie Baugh | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143364 | Tracy Marie Baugh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143020 | Tracy Morman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143020 | Tracy Morman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324588 | Tracy Niemela, individually and doing business as Paradise Screen Print | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144254 | Tracy Parks | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144254 | Tracy Parks | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143199 | Tracy Periman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143199 | Tracy Periman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974585 | Tracy Petit | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974587 | Tracy Petit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974589 | Tracy Petit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196442 | TRACY RENFRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196442 | TRACY RENFRO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936221 | Tracy Riffel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936222 | Tracy Riffel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936224 | Tracy Riffel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5974594 | Tracy Seamans | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974595 | Tracy Seamans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974596 | Tracy Seamans | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5974597 | Tracy Seamans | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480495 | Tracy Stanfield, Individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480495 | Tracy Stanfield, Individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193532 | Tracy Thatcher Bradburd | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193532 | Tracy Thatcher Bradburd | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194421 | TRACY THOMURE | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194421 | TRACY THOMURE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163286 | TRACY WALKER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163286 | TRACY WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7248119 | Tracy, Diana | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7149353 | Tracy, Gwyneth | Dreyer Babich Buccola Wood Campora LLP, Steven M. Campora, Esq, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7140677 | Tracye Ann Lerdahl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140677 | Tracye Ann Lerdahl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903944 | Tracye Lerdahl | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907675 | Tracye Lerdahl | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189748 | TRADER, SALLY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186005 | TRADER, WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186005 | TRADER, WILLIAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7180066 | Trafton, Robert | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7328325 | Trafton, Robert | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 16870 West Bernardo, Ste 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7275824 | Trafton, Sarah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7230510 | Traina Family Living Trust 'B' | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7071468 | Trainer, Marjorie | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7469755 | Trainer, Marjorie | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7224151 | Tralka, Charles | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4283 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
820 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7230017 | Tralka, Rose | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7186770 | TRALOM, Inc. DBA The Ranch Malibu | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186770 | TRALOM, Inc. DBA The Ranch Malibu | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257826 | Tramel, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009083 | Tramel, James Ellison (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009084 | Tramel, James Ellison (Adams) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5977108 | Tramel, James Ellison (Adams) & Lavonne Marie (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5977109 | Tramel, James Ellison (Adams) & Lavonne Marie (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260739 | Tramel, Lavonne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268122 | Trammel , Cliff | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268122 | Trammel , Cliff | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265247 | Trammel, Joanne | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189967 | Trammell, Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189967 | Trammell, Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223567 | Trammell, Michelle | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7482871 | Trammell, Timothy W. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162812 | TRAMONTINI, RACHEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7274276 | Tramontini, Rachel | Engdtrom Lipscomb & Lack, Ashley L Arnett, 10100 Santa Monica Blvd. 12 Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7274276 | Tramontini, Rachel | Engstrom Lipscomb & Lack, Daniel G. Whalen , 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7479860 | Tran, Kevin | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7479860 | Tran, Kevin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7300002 | Tran, Linh | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278544 | Tran, Tam Minh | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5002940 | Tran, Thu | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182244 | Tran, Thu | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182244 | Tran, Thu | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7275575 | Tran, Tien | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7167728 | TRANG, SANDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167728 | TRANG, SANDY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7259398 | Trang, Sandy | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164609 | TRANQUILITY GROUP, LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
821 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164609 | TRANQUILITY GROUP, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5951371 | Transportation Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951711 | Transportation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951975 | Transportation Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7189329 | TRASK, FRANK | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189329 | TRASK, FRANK | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189330 | TRASK, JOAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189330 | TRASK, JOAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165025 | TRAUB, DANIEL C | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165026 | TRAUB, ELIZABETH DARNELL | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7186537 | TRAUGOTT -MUSSATT, REGINA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7184060 | TRAUTVETTEER, RHONDA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7199741 | TRAUTVETTER SURVIVORS REV IV TRUST ESTATE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199741 | TRAUTVETTER SURVIVORS REV IV TRUST ESTATE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7304046 | Trautvetter, Mason Michael | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305525 | Trautvetter, Mason Michael | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295890 | Trautvetter, Michael Richard | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317146 | Trautvetter, Michael Richard | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325057 | Trautvetter, Rhonda | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159192 | TRAVERS, CYNTHIA BERNICE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7248565 | Travers, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234825 | Travers, Ella | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187599 | Traversi & Company, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187599 | Traversi & Company, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182423 | Traversi, David M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182423 | Traversi, David M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202977 | Traverso, Eugene | Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201756 | Traverso, Katherine | Greg Skikos, One Sansome Street,Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202985 | Traverso, Leslie | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7179057 | Traverso, Marc | Greg Skikos, One Sansome Street, Ste. 2830, San  Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4285 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
822 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154100 | Travis  Lee Rose | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154100 | Travis  Lee Rose | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154100 | Travis  Lee Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144571 | Travis Allen Doty | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144571 | Travis Allen Doty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143024 | Travis Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143024 | Travis Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192726 | TRAVIS CARRANZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192726 | TRAVIS CARRANZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143697 | Travis Crockett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143697 | Travis Crockett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195733 | Travis Dancer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195733 | Travis Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195733 | Travis Dancer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144054 | Travis David Richardson | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144054 | Travis David Richardson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145439 | Travis E. Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145439 | Travis E. Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153915 | Travis Eugene Urquhart | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153915 | Travis Eugene Urquhart | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153915 | Travis Eugene Urquhart | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154202 | Travis Floyd Swopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154202 | Travis Floyd Swopes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154202 | Travis Floyd Swopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945615 | Travis Garrison | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948664 | Travis Garrison | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5936231 | Travis Gee | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936233 | Travis Gee | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936234 | Travis Gee | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974605 | Travis Grosse | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4286 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
823 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974606 | Travis Grosse | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974608 | Travis Grosse | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936239 | Travis Hadden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936240 | Travis Hadden | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5936241 | Travis Hadden | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7184372 | Travis Hogan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184372 | Travis Hogan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144146 | Travis James Woodall | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144146 | Travis James Woodall | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169371 | Travis Jerrell McMenomy | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169371 | Travis Jerrell McMenomy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327409 | Travis LaPlante and Stephanie LaPlante | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144477 | Travis Lawler | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144477 | Travis Lawler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194623 | Travis Lee Barker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194623 | Travis Lee Barker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462077 | Travis Lee Barker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462077 | Travis Lee Barker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153695 | Travis Lee Kelly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153695 | Travis Lee Kelly | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153695 | Travis Lee Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999188 | Travis Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008713 | Travis Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7165892 | Travis Moulton | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165892 | Travis Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974614 | Travis Quinton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974616 | Travis Quinton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974617 | Travis Quinton | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936248 | Travis R Cobb | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936249 | Travis R Cobb | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936250 | Travis R Cobb | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5947175 | Travis Richter | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5949218 | Travis Richter | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7194096 | TRAVIS SHANE SKYBERG-MANLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194096 | TRAVIS SHANE SKYBERG-MANLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154320 | Travis Shawn Ferreira | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154320 | Travis Shawn Ferreira | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154320 | Travis Shawn Ferreira | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152890 | Travis Slighton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152890 | Travis Slighton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152890 | Travis Slighton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169330 | Travis Vanell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169330 | Travis Vanell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936253 | Travis Wright | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936254 | Travis Wright | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936256 | Travis Wright | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312825 | Travis, Taylor | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5974628 | Travisseabourn | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974629 | Travisseabourn | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7301583 | Traxler, Taylor | Edelson PC , Rafey Balabanian , 123 Townsend Street Suite 100 , San Francisco , CA  94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5936262 | Tray R Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936263 | Tray R Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936264 | Tray R Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7073062 | Traynor, Dale | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7191789 | Traynor, Darrell | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4288 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
825 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7191789 | Traynor, Darrell | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191789 | Traynor, Darrell | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7165434 | TREATSTIK PET TOYS AND SWILLOW HOME PRODUCTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7198883 | Treavor Glen Coats | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198883 | Treavor Glen Coats | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235076 | Tree Haven Estate | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4947247 | Tree, Anthony | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 4947250 | Tree, Crystal | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7327454 | Treehouse Studios | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144885 | Trees, Anthony Jayes | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144884 | Trees, Crystal Lynn | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7190687 | TREES, DAKOTA JAMES | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7469011 | Trefethen, Henry Sanford | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7469011 | Trefethen, Henry Sanford | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233116 | Trego, Jesi J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168784 | TREJO HOLZ, MARCOS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168784 | TREJO HOLZ, MARCOS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7272215 | Trejo, Brittny | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169946 | TREJO, JOSE SILVESTRE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169946 | TREJO, JOSE SILVESTRE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186538 | TREJO, JOSE SILVESTRE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7325222 | Trejo, Mikeilina | Mikeilina Trejo, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314432 | Tremain, Diana | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314432 | Tremain, Diana | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275351 | Tremain, June Esther | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7275351 | Tremain, June Esther | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470311 | Tremain, Lloyd | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470311 | Tremain, Lloyd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481725 | Tremblay, Anthony Lewis | John C. Cox, 70 stony Point Road, Ste.A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481725 | Tremblay, Anthony Lewis | Paige N. Boldt , 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7481457 | Tremblay, Debra Jean | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481457 | Tremblay, Debra  Jean | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326120 | Trent , Rick Donald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326120 | Trent , Rick Donald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974638 | Trent Schuckman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974640 | Trent Schuckman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5000158 | Trent, Harry | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7318760 | Trent, Harry Thomas | Eric J Ratinoff, 401 Watt Avenue , Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5000162 | Trent, Juanita | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7314036 | Trent, Juanita Lee | Katherine R Ebert, Demas Law Group, P.C., 701 Have Ave Suite A1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7314036 | Trent, Juanita Lee | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7202424 | TRENT, SARA | KABATECK LLP CLIENT TRUST FUND, SERENA VARTAZARIAN, 633 W 5TH ST, SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7176229 | Trenton  Ballantine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180949 | Trenton  Ballantine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180949 | Trenton  Ballantine | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903812 | Trenton Ballantine | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5936273 | Trenton Moore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936274 | Trenton Moore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936275 | Trenton Moore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974649 | Trenton Taylor | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974650 | Trenton Taylor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974651 | Trenton Taylor | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7308373 | Tress, Matthew B | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308373 | Tress, Matthew B | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7234619 | Trettenero, Glenda A. | Corey, Luziach, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luziach, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185855 | TRETTEVIK, ERIK KRISHNA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185855 | TRETTEVIK, ERIK KRISHNA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185858 | TRETTEVIK, MIRNA NINETH | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185858 | TRETTEVIK, MIRNA NINETH | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153981 | Trever  James  Gomes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153981 | Trever  James  Gomes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153981 | Trever  James  Gomes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144140 | Trever Austin Dinovitz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144140 | Trever Austin Dinovitz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460914 | Trevey, James Michael | Corey, Luziach, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luziach, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7485257 | Trevey, Mary Anne | Corey, Luziach, de Gethaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luziach, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4290 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
827 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7212504 | Trevino, Alisha | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216567 | Trevino, Angela | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7340197 | Trevino, Linda | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340197 | Trevino, Linda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193057 | Trevor Adam Sakai-Jolivette | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193057 | Trevor Adam Sakai-Jolivette | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193057 | Trevor Adam Sakai-Jolivette | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936282 | Trevor Brolliar | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936283 | Trevor Brolliar | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936285 | Trevor Brolliar | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5974657 | Trevor Curtis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974658 | Trevor Curtis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5974659 | Trevor Curtis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189206 | Trevor Davis LeRossignol | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189206 | Trevor Davis LeRossignol | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193691 | TREVOR DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193691 | TREVOR DELAPP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153538 | Trevor Delasaux | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153538 | Trevor Delasaux | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153538 | Trevor Delasaux | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144376 | Trevor Gridley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144376 | Trevor Gridley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936291 | Trevor Hughes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936292 | Trevor Hughes | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936294 | Trevor Hughes | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197986 | TREVOR JONES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197986 | TREVOR JONES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974666 | Trevor Mcwilliams | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974667 | Trevor Mcwilliams | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974668 | Trevor Mcwilliams | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7326516 | Trevor Michael Throssel | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326516 | Trevor Michael Throssel | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936300 | Trevor Nixon | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936302 | Trevor Nixon | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936306 | Trevor Nixon | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5974680 | Trevor S. Robinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974681 | Trevor S. Robinson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974683 | Trevor S. Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7195064 | Trevor Saul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195064 | Trevor Saul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195064 | Trevor Saul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936312 | Trevor Voight | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936314 | Trevor Voight | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936316 | Trevor Voight | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7215084 | Trezek, Catherine | KABATECK LLP CLIENT TRUST FUND, Serena Vartazarian, 633 W 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7215084 | Trezek, Catherine | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7196443 | Trezise 2011 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196443 | Trezise 2011 Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7324678 | Triad Research and Development, Inc. | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936317 | Tricia Crowell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936318 | Tricia Crowell | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5936319 | Tricia Crowell | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7193210 | TRICIA L FRUGIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193210 | TRICIA L FRUGIA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154218 | Tricia Lattin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154218 | Tricia Lattin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154218 | Tricia Lattin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194302 | TRICIA MARIE HUTCHINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194302 | TRICIA MARIE HUTCHINSON | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174885 | Triflame Leasing, LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacragmetno, CA 95864 |
| 7174885 | Triflame Leasing, LLC | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4946917 | Tri-Flame Propane Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5974694 | Tri-Flame Propane Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974695 | Tri-Flame Propane Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5974697 | Tri-Flame Propane Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174884 | Tri-Flame Propane Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174884 | Tri-Flame Propane Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158447 | TRILIEGI, JOSHUA | James P Frantz, Frantz Law Group, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158447 | TRILIEGI, JOSHUA | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293992 | Triliegi, Joshua | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298590 | Triliegi, Joshua | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298590 | Triliegi, Joshua | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158448 | TRILIEGI, MARIA FRANCESCA, individually and as successor in interest to Michael J. Dornbach | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291031 | Triliegi, Maria Francesca, individually and as successor in interest to Michael J. Dornbach | Frazntz Law Group, APLC, Frantz, James P, 402 west broadway suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164906 | TRILOGY CONSTRUCTION, INC. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4999164 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008701 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186539 | TRIMBOLI FAMILY TRUST DATED 10-2009 | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186540 | TRIMBOLI, ANNA JO | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186541 | TRIMBOLI, LAWRENCE V | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186542 | TRIMBOLI, SHERI LYN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5936328 | Trina Bowers | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4293 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
830 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936329 | Trina Bowers | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936330 | Trina Bowers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193661 | TRINA CUDNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193661 | TRINA CUDNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199643 | TRINA GIBNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199643 | TRINA GIBNEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974703 | Trina Gill | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974705 | Trina Gill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974707 | Trina Gill | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903587 | Trina Grant | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 2006, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162664 | Trina Grant, Individually and as Successor in Interest to Decedent, Arthur Grant | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7166130 | Trina Grant, Individually and as Successor in Interest to Decedent, Suiko Grant | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5974708 | Trinidad Ibarra | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7341024 | Trinity Bockus DBA Trinity Bockus LMFT | James P. Frantz, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936337 | Trinity Boone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936339 | Trinity Boone | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936340 | Trinity Boone | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189207 | Trinity Boone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189207 | Trinity Boone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189208 | Trinity Leigh Bockus | James P Frantz, 402 WEST BROADWAY, 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189208 | Trinity Leigh Bockus | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269281 | Trinity Leigh Bockus | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189715 | Trinity Morris | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189715 | Trinity Morris | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219456 | Trinity Oaks Septic Service | Adler Law Group, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5974715 | Trinity P. Lazzarino (Minors) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974717 | Trinity P. Lazzarino (Minors) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974719 | Trinity P. Lazzarino (Minors) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5936347 | Trinity Sky Cronin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936348 | Trinity Sky Cronin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936350 | Trinity Sky Cronin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186741 | Trinity Springs Ranch, LLC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186741 | Trinity Springs Ranch, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152494 | Trinka Leigh Giorgi | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152494 | Trinka Leigh Giorgi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152494 | Trinka Leigh Giorgi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176184 | TRIOLA, ANTHONY TODD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176184 | TRIOLA, ANTHONY TODD | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163494 | TRIOLA, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168137 | TRIOLA, PATRICIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168137 | TRIOLA, PATRICIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7308290 | Tripp, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7324888 | Tripp, David | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7221344 | Tripp, David | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280112 | Tripp, Jason Edward | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193938 | Tripple, Cody | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903760 | Trish Healey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5945768 | Trish Healey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7142886 | Trish Hopps | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142886 | Trish Hopps | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194438 | TRISHA CANTRELL | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194438 | TRISHA CANTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936351 | Trisha Floyd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936352 | Trisha Floyd | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5936353 | Trisha Floyd | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7189209 | Trisha Floyd | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189209 | Trisha Floyd | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192741 | TRISHA GMITTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192741 | TRISHA GMITTER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189716 | Trisha L Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189716 | Trisha L Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297116 | Trisha Louise Wells d/b/a Enchantment Party Entertainment | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199790 | TRISHA MUELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199790 | TRISHA MUELLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195032 | Trisha Patel | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195032 | Trisha Patel | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195032 | Trisha Patel | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165928 | Trisha Shoemaker | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165928 | Trisha Shoemaker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189210 | Trisha Stroud | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189210 | Trisha Stroud | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189211 | Trista Nicole Russell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189211 | Trista Nicole Russell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168903 | Tristaka Danielle Parker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194725 | Tristaka Danielle Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462128 | Tristaka Danielle Parker | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462128 | Tristaka Danielle Parker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176386 | Tristan  Freitas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181106 | Tristan  Freitas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181106 | Tristan  Freitas | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903844 | Tristan Freitas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7189212 | Tristan Jackson (Trisha Floyd, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311422 | Tristan Jackson (Trisha Floyd, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
833 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175313 | Tristan Palade | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175313 | Tristan Palade | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175313 | Tristan Palade | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7325645 | Tristan Scott Petras | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325645 | Tristan Scott Petras | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142163 | Tristen J. Dalie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142163 | Tristen J. Dalie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164342 | TRISTIN LIVINGSTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164342 | TRISTIN LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189213 | Tristin Middleton (Johnny Middleton, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189213 | Tristin Middleton (Johnny Middleton, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313822 | Tristin Middleton (Johnny Middleton, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936355 | Triston Brewer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936356 | Triston Brewer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936358 | Triston Brewer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234875 | Trites Back Flow Services, Inc. | Corey, Luzaich & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182551 | Triton Property Investments LLC | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182551 | Triton Property Investments LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268486 | Troche, Rich | Corey, Luzaich, de Ghetaldi & Riddle LLP, Steven M. Berki, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190361 | Trojanowski, Dylen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190361 | Trojanowski, Dylen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7151990 | Trojanowski, Tammy | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7190431 | Trojanowski, Tammy Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190431 | Trojanowski, Tammy Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7282029 | Trombley, David | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7267977 | Trombley, Leonard | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7281971 | Trombley, Lisa | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7487216 | Trondle, Laura Lynn | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487216 | Trondle, Laura Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338693 | Trondle, Laurie | Joseph M. Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338693 | Trondle, Laurie | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
834 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7256697 | TRONSON, WILLIAM | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247493 | Trosper, Mary Sue | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251138 | Trosper, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949357 | Trostle, Joshua | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4949761 | Trostle, Kirk | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7170665 | TROTTA, SAMANTHA LOUISE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170665 | TROTTA, SAMANTHA LOUISE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180642 | Trotter, Evan | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7161619 | TROTTER, LINDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7189968 | Trotter, Marvin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189968 | Trotter, Marvin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305932 | TROUP, DORELLA | JAMES P FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286050 | Troup, Shastina | Frantz, James P, 402 West Broadway Suite 860, San Dieg, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315409 | Troup, Shastina | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272624 | Troupe, Gloria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462472 | TROUPE, GLORIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462472 | TROUPE, GLORIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255680 | Troupe, James | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255680 | Troupe, James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185050 | TROUTMAN, NICKI | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7146281 | Trowell, Aleta | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7253662 | Trowell, Teairra | James P. Frantz, 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218531 | Troxell, Clare | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7195423 | Troy  Davenport III | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195423 | Troy  Davenport III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195423 | Troy  Davenport III | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176446 | Troy A Huckins | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181164 | Troy A Huckins | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181164 | Troy A Huckins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974733 | Troy A. Donnelson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4298 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
835 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974734 | Troy A. Donnelson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974735 | Troy A. Donnelson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198990 | Troy Alan York | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198990 | Troy Alan York | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902164 | Troy Alvarado | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906185 | Troy Alvarado | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7298504 | Troy Alvarado, dba Franz Valley Tree Service | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5974738 | Troy Anna La Whun (Minor) | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974740 | Troy Anna La Whun (Minor) | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974742 | Troy Anna La Whun (Minor) | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5936369 | Troy Bledsoe | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936370 | Troy Bledsoe | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936373 | Troy Bledsoe | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153186 | Troy Clark Farlinger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153186 | Troy Clark Farlinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153186 | Troy Clark Farlinger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168925 | Troy Davenport | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168925 | Troy Davenport | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974750 | Troy Dodson | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974752 | Troy Dodson | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974753 | Troy Dodson | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7220985 | Troy Donnelson as the executor and heir for the estate of Jack Gill - deceased | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7143537 | Troy Eugene Frost | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143537 | Troy Eugene Frost | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193443 | TROY G ARNOLD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193443 | TROY G ARNOLD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143177 | Troy Gene Miller | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143177 | Troy Gene Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936380 | Troy Hauptman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936382 | Troy Hauptman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936384 | Troy Hauptman | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5974759 | Troy Hobden | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974760 | Troy Hobden | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974763 | Troy Hobden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5904448 | Troy Huckins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908126 | Troy Huckins | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7140711 | Troy Ivan McAlvain | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140711 | Troy Ivan McAlvain | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462824 | Troy L. and Joann E. Maness Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462824 | Troy L. and Joann E. Maness Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945023 | Troy Lowrie | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5948332 | Troy Lowrie | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7199265 | Troy Lynn Askerlund | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199265 | Troy Lynn Askerlund | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199265 | Troy Lynn Askerlund | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902530 | Troy McAlvain | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906528 | Troy McAlvain | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7192529 | TROY MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192529 | TROY MOORE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197561 | Troy Ronald Ziel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197561 | Troy Ronald Ziel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197561 | Troy Ronald Ziel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7240080 | Troy S. and Robin L. Winslow Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7142748 | Troy Tillery | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142748 | Troy Tillery | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974764 | Troy Weston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974765 | Troy Weston | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974766 | Troy Weston | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, Ca 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |

| MMLID | NAME | ADDRESS ON MAILING | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974767 | Troy Weston | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7207320 | Troy-Brouse, Helen | Greg Skikos, One Sansome Street #2830, San Francisco , CA  94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186543 | TROYER, DENVER | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187027 | Truax, John Steven | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187027 | Truax, John Steven | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272568 | Truax, Tami | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272568 | Truax, Tami | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914194 | Truck Insurance Exchange | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7158202 | TRUCKER, LEE | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5005977 | Trucker, Lee A. | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7144048 | Trudi Deanna Worcester | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144048 | Trudi Deanna Worcester | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153564 | Trudi Nunn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153564 | Trudi Nunn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153564 | Trudi Nunn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177127 | Trudy  McClure-Dowell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177127 | Trudy  McClure-Dowell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974768 | Trudy Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, Ca 94108 |
| 5974769 | Trudy Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974771 | Trudy Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189214 | Trudy Ann Marsh | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189214 | Trudy Ann Marsh | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208070 | Trudy Ann Marsh as a Trustee for The Marsh 1990 Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141356 | Trudy Anne Grabenauer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141356 | Trudy Anne Grabenauer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169423 | Trudy Charlene Vaughn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340117 | Trudy Charlene Vaughn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340117 | Trudy Charlene Vaughn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192782 | TRUDY KEENEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192782 | TRUDY KEENEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194880 | Trudy L. Kinsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194880 | Trudy L. Kinsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194880 | Trudy L. Kinsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904547 | Trudy Mcclure-Dowell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908223 | Trudy Mcclure-Dowell | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7161327 | TRUELOVE, LYNDALL JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161327 | TRUELOVE, LYNDALL JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7257589 | Trueman, Darren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009087 | Trueman, Darren (Burriss) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009088 | Trueman, Darren (Burriss) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5977111 | Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman); & Yong Sook Kim (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5977112 | Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman); & Yong Sook Kim (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253408 | Truex, Linda | Edelson PC, Rafey Balbanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7240600 | Truex, Thomas | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7290085 | Truitt, James | Corey, Luzaich, de Ghetaldi & Riddle LLP              , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7256385 | Truitt, Marie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263933 | Truitt, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7254732 | Trujillo, Felisa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7276111 | Trujillo, Francisco | Bagdasarian, Regina, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323289 | Trujillo, Onorio | Edelson PC , Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7236474 | Trumble, Alvin Arnold | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182245 | Trumble, Hannah Olivia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182245 | Trumble, Hannah Olivia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197095 | TRUMBLY, JEFFREY SCOTT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197095 | TRUMBLY, JEFFREY SCOTT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7458762 | Truong, Loai | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458762 | Truong, Loai | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183292 | Truscott, Michael Gil | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
839 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183292 | Truscott, Michael Gil | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161328 | TRUSLEY, CLARENCE KELLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161328 | TRUSLEY, CLARENCE KELLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459551 | Trusley, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325474 | Trusley, Stephanie | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166224 | TRUSLOW, BARBARA | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7161731 | Trust A Under The Nelson Family Revocable Family Trust Dated October 25, 1994, C/o Janis Nelson, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7313460 | Trust Agreement of Mary Ellen Hobbs | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7182246 | Trust of Celia B. Todd | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182246 | Trust of Celia B. Todd | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174632 | TRUST OF JOAN E. LANDIS | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174632 | TRUST OF JOAN E. LANDIS | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189381 | Trust of the Harold W Sackett & Diane M Sackett | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189381 | Trust of the Harold W Sackett & Diane M Sackett | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307516 | Trust, Berndt | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293014 | Trust, Dellra Hassett | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95929 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7484619 | Trust, Hoyman Joy | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272835 | Trust, Martin Brothers | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7293278 | Trust, Theodore Balliet | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7293278 | Trust, Theodore Balliet | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326036 | Trustee of the Pensco Trust Co FBO Tracey Raissis | Joseph M. Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326036 | Trustee of the Pensco Trust Co FBO Tracey Raissis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165105 | Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7304808 | Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7483549 | Trustees of the Gene & Violet Page Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7169803 | TRYON, ROSE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340158 | TRYON, ROSE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208487 | TS, a minor child (Cressna Au, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481505 | TS, a minor child (Parent: Carrie Stratton) | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7481505 | TS, a minor child (Parent: Carrie Stratton) | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 6185678 | Tsai, Joanne | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7170378 | TSANG, VINCENT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4303 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 840 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170378 | TSANG, VINCENT | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169934 | TSE, ELIZABETH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169934 | TSE, ELIZABETH | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902312 | Tsegai Tewoldeberhan | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906323 | Tsegai Tewoldeberhan | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7192785 | TSEHAINESH HEZCHIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192785 | TSEHAINESH HEZCHIAS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244530 | Tsujihara, Mitzi J. | Jack W. Weaver, (Welty, Weaver & Currie, PC), 3333 Mendocino Ave. , Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7325308 | TSV LLC | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325308 | TSV LLC | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945515 | Tu Thanh Do | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948618 | Tu Thanh Do | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5904698 | Tuan Nguyen | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015171 | Tuan Nguyen, et al. | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014079 | Tuan Nguyen, Lanh Nguyen, and Jennifer Nguyen | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7235964 | Tuanthet, Duangdao | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7232016 | Tuanthet, Rattanapon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243481 | Tuanthet, Somchai | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185674 | TUATHA, WREN STORY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185674 | TUATHA, WREN STORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7299266 | Tubbs, Clara J | Frantz Law Group APLC, Bagdasarian, Regina, 402 West broadway suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005799 | Tubbs, Gareth | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182247 | Tubbs, Gareth Laird | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182247 | Tubbs, Gareth Laird | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299502 | Tubbs, Mike | Bagdasarian Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315076 | Tuck, Brandi | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186544 | TUCK, JAMES | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4999807 | Tuck, Jane Lenore | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009099 | Tuck, Jane Lenore | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174755 | TUCK, JANE LENORE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174755 | TUCK, JANE LENORE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938734 | Tuck, Jane Lenore; Tuck, Jerry Neal | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938735 | Tuck, Jane Lenore; Tuck, Jerry Neal | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999809 | Tuck, Jerry Neal | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009100 | Tuck, Jerry Neal | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174756 | TUCK, JERRY NEAL | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174756 | TUCK, JERRY NEAL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186545 | TUCK, VIKKI | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7153613 | Tucker  L Brandt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153613 | Tucker  L Brandt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153613 | Tucker  L Brandt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183638 | Tucker  Morninglight | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183638 | Tucker  Morninglight | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175608 | Tucker Pest Control, Inc. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175608 | Tucker Pest Control, Inc. | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7072992 | Tucker, Aileen | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7257171 | Tucker, Altha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164487 | TUCKER, BRENDA KAYE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4998576 | Tucker, Jacqueline Leanne Craig | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008361 | Tucker, Jacqueline Leanne Craig | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7217389 | Tucker, Jamie | Larry Offices of Larry S. Buckley, Lary S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7156845 | Tucker, Kimberly | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7173965 | TUCKER, MICHAEL HUGH | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173965 | TUCKER, MICHAEL HUGH | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7244470 | Tucker, Paulene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189668 | Tucker, Priscilla | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189668 | Tucker, Priscilla | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259072 | Tucker, Priscilla | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173967 | TUCKER, STACEY LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173967 | TUCKER, STACEY LEE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173966 | TUCKER, STEPHANIE GAIL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173966 | TUCKER, STEPHANIE GAIL | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4305 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
842 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267095 | Tucker, Tim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5913558 | Tudor Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913824 | Tudor Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5936399 | Tudor Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7212336 | Tudor Insurance Company | Waylon James Pickett, Partner, Grotefeld Hoffmann LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7216029 | Tudor Insurance Company | Grotefeld Hoffman LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7160998 | TUEL, RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160998 | TUEL, RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292193 | Tuggle, Annette Gayle | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151818 | Tuico, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143029 | Tula E. Cope | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143029 | Tula E. Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974775 | Tulelei Piper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974776 | Tulelei Piper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974777 | Tulelei Piper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189215 | Tulelei Piper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189215 | Tulelei Piper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325399 | Tull, William | Skikos Crawford Skikos & Joseph LLP, Uzair Saleem, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325399 | Tull, William | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170054 | TULLETT, ADAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170054 | TULLETT, ADAM | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7241600 | Tullis, James | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245993 | Tullis, Mikel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323874 | Tullis, Peggy | Corey, Luzaich, de Ghetaldi & riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160712 | TUMA, MATTHEW JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160712 | TUMA, MATTHEW JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294206 | Tung, Ann | John C. Cox , 70 Stony Point Road, Suite A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7294206 | Tung, Ann | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182249 | Tung-Loong III, Mathias AhKem Alani | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182249 | Tung-Loong III, Mathias AhKem Alani | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182248 | Tung-Loong, Kendall Makakoa Alani | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4306 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
843 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182248 | Tung-Loong, Kendall Makakoa Alani | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182843 | Tunis, Jessica | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182843 | Tunis, Jessica | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196839 | Tunis, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001417 | Tunnissen, Donald | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140387 | TUNNISSEN, DONALD HAROLD | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7276626 | Tunno, Fidel Petrangelo | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287767 | Tupper, Kevin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150973 | Turci, Candice | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7073039 | Turcotte, Peter | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7469025 | Turenne, Thorsten | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7169537 | TURGEON, JACQUELINE ANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169537 | TURGEON, JACQUELINE ANN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7298347 | Turgeon, Karen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7298347 | Turgeon, Karen | Paige N. Bolt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4998783 | Turinni, Karen | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7166117 | TURINNI, KAREN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7183296 | Turknett, Nicole Sharee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183296 | Turknett, Nicole Sharee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234507 | Turley, Billy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234476 | Turley, Shelley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190678 | Turnbow Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190678 | Turnbow Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191633 | Turnbow, David | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7219825 | Turnbull, Susanna | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297344 | Turned Stone Trio, LLC | Jack W. Weaver, Welty, Weaver & Currie PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7267044 | Turner , Nathaniel Weaver | John C. Cox , 70 Stony Point Road, Ste. A , Santa Rosa , CA  95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7267044 | Turner , Nathaniel Weaver | Paige N. Boldt , 70 Stony Point Road, Ste. A , Santa Rosa , CA  95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7320369 | Turner , Ruth | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260862 | Turner II, Leonard James | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260862 | Turner II, Leonard James | Paige N. Boldt, 2561 California Park Drive, Stre, 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190769 | TURNER II, LEWIS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190769 | TURNER II, LEWIS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190762 | TURNER III, LEWIS EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190762 | TURNER III, LEWIS EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185779 | TURNER, ALICE MARIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185779 | TURNER, ALICE MARIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183297 | Turner, Alyssa Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183297 | Turner, Alyssa Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005802 | Turner, Amy | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182250 | Turner, Amy Denise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182250 | Turner, Amy Denise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311073 | Turner, Annika | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295795 | Turner, Anthony | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273066 | Turner, Anthony Allen | Frantz, James P. , 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190308 | Turner, Bill | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190308 | Turner, Bill | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7249556 | Turner, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277228 | Turner, Daniel Bryant | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277228 | Turner, Daniel Bryant | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219122 | Turner, David | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259855 | Turner, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161329 | TURNER, DAVID ROBERT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161329 | TURNER, DAVID ROBERT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476063 | Turner, Edward | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251311 | Turner, Efren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7220238 | Turner, Efren | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185780 | TURNER, ERIC DEAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185780 | TURNER, ERIC DEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185240 | TURNER, FREDERICK BURT | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7238639 | Turner, Gale A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223270 | Turner, Gerald | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7229936 | Turner, Greg | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7183298 | Turner, Jacen Aaron | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183298 | Turner, Jacen Aaron | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251534 | Turner, Jeffrey | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7287436 | Turner, John | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183299 | Turner, Jonah Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183299 | Turner, Jonah Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183300 | Turner, Joseph Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183300 | Turner, Joseph Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271637 | Turner, Julie Ann | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7301601 | Turner, Kaj | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301601 | Turner, Kaj | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270519 | Turner, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265676 | Turner, Kristina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265676 | Turner, Kristina | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200442 | TURNER, KRISTINA ERIN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200442 | TURNER, KRISTINA ERIN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7269600 | Turner, Mark A. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233798 | Turner, Mark DeWayne | Dave Fox, 225 W. Plaza Street Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7185154 | TURNER, MARY ELIZABETH | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7315074 | Turner, Matthew Jerome | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316092 | Turner, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300262 | Turner, Refugio (Ruth) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949139 | Turner, Richard | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164556 | TURNER, RICHARD | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7233388 | Turner, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243555 | Turner, Robert Lee | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 Callifornia Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7243555 | Turner, Robert Lee | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 Callifornia Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244526 | Turner, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298582 | Turner, Sharron | Corey, Luzaich, de Ghetaldi & Riddle LLP            , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248636 | Turner, Shauna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180646 | Turner, Stan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7174757 | TURNER, STEFANIE ANN MASON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174757 | TURNER, STEFANIE ANN MASON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6009734 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho, GERALD SINGLETON, 115 WEST PLAZA STREET, SOLANA BEACH, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 6009735 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho, ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190664 | TURNER, TERRY LYNN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190664 | TURNER, TERRY LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183302 | Turner, Todd Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183302 | Turner, Todd Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7279093 | Turner, Veronica | Sieglock Law A.P.C, Christopher Sieglock, 1221, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186618 | TURNER, WILLIAM | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186618 | TURNER, WILLIAM | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7302475 | Turner, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315129 | Turner, William Allen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195472 | Turning Point Health | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195472 | Turning Point Health | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195472 | Turning Point Health | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486947 | Turnipseed, Sherlyn Kay | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486947 | Turnipseed, Sherlyn Kay | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7150428 | Turnquist, Josh | Laureti & Associates, APC , Anthony Laureti, Esq. SBN: 147086 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150428 | Turnquist, Josh | Camp Fire Clients' Special Trust Account , Steven S. Kane, Esq. SBN: 61670 , 402 W. Broadway Suite 2500 , San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7150428 | Turnquist, Josh | The Kane Law Firm , Steven S. Kane, Esq. SBN: 61670 , Bonnie E. Kane Esq. SBN: 167700 , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7481535 | Turpin, Edward A | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7481535 | Turpin, Edward A | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190224 | Turpin, John Keith | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190224 | Turpin, John Keith | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183303 | Turpin, Michael Shannon | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183303 | Turpin, Michael Shannon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190708 | Tuscan Ridge Associates, LLC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225160 | Tuscan Ridge Golf Course | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5936405 | Tuseline J. Goldstein | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936406 | Tuseline J. Goldstein | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law, APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5936408 | Tuseline J. Goldstein | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7170228 | TUTER, DAVID BRETT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170228 | TUTER, DAVID BRETT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145159 | Tuter, Jesse M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4310 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
847 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145159 | Tuter, Jesse M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186075 | TUTER, ROSE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186075 | TUTER, ROSE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163611 | TUTEUR, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7285578 | Tuthill, Marlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanada L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6118293 | TWE Insurance Company Pte. Ltd. | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7073031 | Tweedie, Daniel | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473648 | Tweedie, Daniel | Law Office of Larry S. Buckley, Larry S. Buckley, 1600 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7462467 | Tweedie, Victoria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462467 | Tweedie, Victoria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173198 | Tweedt, Gertrude | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7172830 | Tweedt, Gertube | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7163453 | TWERS, FRED | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7185439 | TWITCHEL, MICHAEL ALAN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185440 | TWITCHEL, SHAUNETTE MARIE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182438 | Twitchell, Calvin | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182438 | Twitchell, Calvin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189305 | TWOFEATHERS, PRISCILLA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186546 | TWOFEATHERS, WILLIAM MICHAEL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186547 | TWOFEATHERS-REED, DEBRA ANN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7152973 | Two-Phase Engineering & Research | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152973 | Two-Phase Engineering & Research | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152973 | Two-Phase Engineering & Research | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143137 | TWS & Associates | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143137 | TWS & Associates | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153058 | Twyla Marie Sherman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153058 | Twyla Marie Sherman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153058 | Twyla Marie Sherman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142441 | Ty Zell Simpson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142441 | Ty Zell Simpson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198106 | TYFFANE GUSTAFSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198106 | TYFFANE GUSTAFSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198233 | TYKEA JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198233 | TYKEA JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7298722 | Tylar, Aaron | Amanda L Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168835 | Tyler A Wilford | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168835 | Tyler A Wilford | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198803 | Tyler and Bryn Davis Trust | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198803 | Tyler and Bryn Davis Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902512 | Tyler Andrew | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906511 | Tyler Andrew | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5952429 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952431 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952433 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173), Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7184470 | Tyler Barker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184470 | Tyler Barker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193488 | TYLER BELFIORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193488 | TYLER BELFIORE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141411 | Tyler Blane Christiansen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141411 | Tyler Blane Christiansen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194423 | TYLER CHRISTOPHER HOLMER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194423 | TYLER CHRISTOPHER HOLMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904968 | Tyler Collett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908517 | Tyler Collett | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7198451 | TYLER COOMES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198451 | TYLER COOMES | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974785 | Tyler Cornelison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974787 | Tyler Cornelison | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974788 | Tyler Cornelison | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7189216 | Tyler Cornelison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189216 | Tyler Cornelison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195805 | Tyler Curtis Henderson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195805 | Tyler Curtis Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195805 | Tyler Curtis Henderson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152914 | Tyler D. Rodriguez | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152914 | Tyler D. Rodriguez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152914 | Tyler D. Rodriguez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904483 | Tyler Daniel Felix | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908161 | Tyler Daniel Felix | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176374 | Tyler Daniel Felix | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181094 | Tyler Daniel Felix | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181094 | Tyler Daniel Felix | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198164 | TYLER DILLON WELKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198164 | TYLER DILLON WELKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184270 | Tyler E Schmidt (Jason Schmidt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184270 | Tyler E Schmidt (Jason Schmidt, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290536 | Tyler E. Schmidt (by Jason Schmidt, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195345 | Tyler Evans Littlefield | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195345 | Tyler Evans Littlefield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195345 | Tyler Evans Littlefield | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175444 | Tyler F. Dentinger | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175444 | Tyler F. Dentinger | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175444 | Tyler F. Dentinger | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189217 | Tyler Gutierrez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189217 | Tyler Gutierrez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153471 | Tyler J Troberg | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices J Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153471 | Tyler J Troberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153471 | Tyler J Troberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 5974790 | Tyler James Belfiore | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974792 | Tyler James Belfiore | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974793 | Tyler James Belfiore | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189218 | Tyler James Belfiore | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189218 | Tyler James Belfiore | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936420 | Tyler Johnson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936421 | Tyler Johnson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5936422 | Tyler Johnson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7184321 | Tyler Jones | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184321 | Tyler Jones | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189219 | Tyler Klepps | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189219 | Tyler Klepps | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196446 | TYLER LEE - WYNANT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196446 | TYLER LEE - WYNANT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194951 | Tyler Lee Gutierrez | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194951 | Tyler Lee Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194951 | Tyler Lee Gutierrez | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174984 | Tyler Leland West | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174984 | Tyler Leland West | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174984 | Tyler Leland West | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5974799 | Tyler M Curtis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974800 | Tyler M Curtis | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5974801 | Tyler M Curtis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936429 | Tyler N. Stroup | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936430 | Tyler N. Stroup | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936432 | Tyler N. Stroup | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7176685 | Tyler Nicholas Schubert | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181401 | Tyler Nicholas Schubert | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181401 | Tyler Nicholas Schubert | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5944907 | Tyler Nunn | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948228 | Tyler Nunn | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7152747 | Tyler Patrick Critser | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152747 | Tyler Patrick Critser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152747 | Tyler Patrick Critser | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197764 | TYLER QUACKENBUSH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197764 | TYLER QUACKENBUSH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195795 | Tyler R Green | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195795 | Tyler R Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195795 | Tyler R Green | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141195 | Tyler Raymond Shinn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141195 | Tyler Raymond Shinn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141927 | Tyler Robin Rupiper | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141927 | Tyler Robin Rupiper | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328169 | Tyler Rollins | Earley, Jospeh M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328169 | Tyler Rollins | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328169 | Tyler Rollins | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189220 | Tyler Scott Mattis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189220 | Tyler Scott Mattis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165925 | Tyler Seger | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165925 | Tyler Seger | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189221 | Tyler Starr (Jonathon Starr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297404 | Tyler Starr (Jonathon Starr, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298839 | Tyler Starr (Jonathon Starr, Parent) | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189222 | Tyler Tait Johnson (Tait Johnson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284040 | Tyler Tait Johnson (Tait Johnson, parent) | James P. Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
852 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319250 | Tyler Tait Johnson (Tait Johnson, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7194454 | TYLER VANDEVIER | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194454 | TYLER VANDEVIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936434 | Tyler West | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936435 | Tyler West | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5936437 | Tyler West | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189223 | Tyler Wyatt executor of the estate of Steve Wyatt | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7282485 | Tyler Wyatt executor of the estate of Steve Wyatt | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303475 | Tyler Wyatt executor of the estate of Steve Wyatt | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7251553 | Tyler, Belle Anne | Joseph M. Earley III, 2561 Califonia Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7251553 | Tyler, Belle Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95864 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7230886 | Tyler, Brandon Jeremy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7475927 | Tyler, Eiran | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475927 | Tyler, Eiran | Piage N Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7242908 | Tyler, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266206 | Tyler, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7262806 | Tyler, Jerome | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266163 | Tyler, Kathryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270154 | Tyler, Marin Anne | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270154 | Tyler, Marin Anne | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140340 | TYLER, MARK | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140340 | TYLER, MARK | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7266132 | Tyler, Mathew | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202571 | Tyler, Michael David | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7186548 | TYLER, PAULA JEAN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7177223 | Tylor Mateos | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183971 | Tylor Mateos | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183971 | Tylor Mateos | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974813 | Tylor Swartz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974814 | Tylor Swartz | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974815 | Tylor Swartz | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5974816 | Tylor Swartz | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Pk Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163525 | TYNAN, THOMAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161330 | TYNES, CLYDE WILLIAMS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161330 | TYNES, CLYDE WILLIAMS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161331 | TYNES, NANCY JOYCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161331 | TYNES, NANCY JOYCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5902835 | Tyra Benoit | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5945089 | Tyra Benoit | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7325837 | Tyranowski, Joshua | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7317974 | Tyranowski, Kari | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7475559 | Tyranowsky, Krystal | Khaldoun Baghdadi, 650 California St, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7479465 | TYRANOWSKY, KRYSTAL | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7156399 | Tyranski, Peggysue | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7180115 | Tyranski, Sr, James Thaddeus | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7170408 | TYRON, ROSE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170408 | TYRON, ROSE | Bill Robins lll, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469954 | TYRON, ROSE | BILLS ROBINS, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7272634 | Tyrrell, Michael | 2615 Forest Avenue Suite 120, Richard Levin, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5936442 | Tyson M. Bode | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936443 | Tyson M. Bode | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5936444 | Tyson M. Bode | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7212639 | Tyson, Eileen S | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7248287 | Tyson, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251753 | Tyson, Verna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205447 | Tyson, Wilbur T. and Eleanor N. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7163520 | U. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7328130 | U.B., a minor child(Unadel Bitt, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328130 | U.B., a minor child(Unadel Bitt, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159290 | U.D.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159290 | U.D.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7191548 | U.E., a minor child (Rana O'Neil parent) | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159562 | U.S.L.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7159562 | U.S.L.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 4999814 | Ubrun, Elizabeth Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009102 | Ubrun, Elizabeth Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174437 | UBRUN, ELIZABETH ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174437 | UBRUN, ELIZABETH ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999812 | Ubrun, Paul Henry | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009101 | Ubrun, Paul Henry | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174438 | UBRUN, PAUL HENRY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174438 | UBRUN, PAUL HENRY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5977118 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977119 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7166234 | UCIK, MARTIN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166234 | UCIK, MARTIN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215406 | UE (Raina O'Neil, Parent) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185441 | UEDA, JUSTIN MATTHEW | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185442 | UEDA, PATSY LUCILLE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7465744 | Ugalde, Jose | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464949 | Ugalde, Kimberly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7312054 | Uhland, Fielding | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307795 | UHLAND, MOLLY | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7307795 | UHLAND, MOLLY | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176135 | UHOR, DAVID A | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176135 | UHOR, DAVID A | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176136 | UHOR, STEPHANIE G | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176136 | UHOR, STEPHANIE G | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324874 | Ulch Ranch Christmas Trees | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324874 | Ulch Ranch Christmas Trees | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161332 | ULCH, FRANK SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161332 | ULCH, FRANK SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161333 | ULCH, PATRICIA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161333 | ULCH, PATRICIA KATHLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462018 | Ulitalo, Jesse Morgan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462018 | Ulitalo, Jesse Morgan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7151365 | Ulitin, Sean | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197448 | Ulla Maria Sessions | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4318 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197448 | Ulla Maria Sessions | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197448 | Ulla Maria Sessions | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905917 | Ulla Tandrup | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5947611 | Ulla Tandrup | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7278084 | Ullman, David | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253492 | Ullman, Frances | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7203498 | Ullrich, Kevin | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7145922 | Ulrich Family 1992 Revocable Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7140983 | ULRICH, KYLE COLLIN | KYLE ULRICHEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5000166 | Ulrich, Max Dwight | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140388 | ULRICH, MAX DWIGHT | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7145874 | ULRICH, MAX NICHOLAS | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7169705 | Ulrich, Nicole Marie Albin | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7255079 | Ulrich, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5000170 | Ulrich, Susan Pate | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140389 | ULRICH, SUSAN PATE | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7199425 | ULRIKE D VOM STEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199425 | ULRIKE D VOM STEIN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163240 | Ulshafer, Edward | Walkup, Melodia, Kelly, & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7475314 | Ulshafer, Edward | Baghdadi, Khaldoun, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905438 | Ulysses Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7221540 | Umenhofer, James C. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190175 | Ummel, Yvette | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190175 | Ummel, Yvette | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145204 | Umphenour, Donald Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145204 | Umphenour, Donald Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183546 | UNA MARCA, LLC; DBA: OTTIMO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7187210 | UNDERWOOD, VIRGINIA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7233215 | Unger, Bill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5951292 | Unigard Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951635 | Unigard Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951900 | Unigard Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5936446 | Uniguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7231105 | Unipan, Divna Irina | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195473 | Unique Boutique + Bling | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195473 | Unique Boutique + Bling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195473 | Unique Boutique + Bling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5951291 | United Financial Casualty Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5951634 | United Financial Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951899 | United Financial Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5974822 | United Financial Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913122 | United Fire & Casualty Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913452 | United Fire & Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913719 | United Fire & Casualty Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5974823 | United Fire And Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7195682 | United Furniture | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195682 | United Furniture | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195682 | United Furniture | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936450 | United National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5936451 | United National Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 6118296 | United Specialty Insurance Company | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7214481 | United Specialty Insurance Company, General Security Indemnity Company of Arizona, Brit Global Specialty | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913123 | United States Fire Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913720 | United States Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5936453 | United States Fire Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5974828 | United States Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7209976 | United States Liability Insurance Company | Cozen O'Connor, c/o Kevin Bush, Esq and, Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7187681 | Universal Instinct | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187681 | Universal Instinct | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4320 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
857 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195421 | Unknown Unknown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195421 | Unknown Unknown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195421 | Unknown Unknown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189969 | Unknown, Jane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189969 | Unknown, Jane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327114 | Unknown, Jonah | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300617 | Unknown, Megan | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327246 | Unknown, Sarina | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202127 | Uno, Jennifer | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202127 | Uno, Jennifer | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202127 | Uno, Jennifer | The Kane Law Firm, Steven S. Kane, Esq., Bonnie E. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7213606 | Unsworth, Kathryn | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5913036 | Untied States Fire Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913368 | Untied States Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913633 | Untied States Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7175999 | UPPLING, MICHAEL WARREN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175999 | UPPLING, MICHAEL WARREN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974831 | Upstart Publishing Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974832 | Upstart Publishing Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 |
| 5974833 | Upstart Publishing Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7149307 | Upstart Publishing, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7284384 | Upton, Blake | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280318 | Upton, Pamela | Frantz Law Group, APLC, James P. Frantz, Attorney, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208969 | Uradzionek, Barbara | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7208969 | Uradzionek, Barbara | Kabateck LLP Client Trust Fund, Serena Vartzarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7467153 | Uradzionek, Barbara | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7178642 | Uradzionek, Louis | Kabateck LLP, Serena Vartazian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7263979 | Urbach, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258909 | Urbach, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227448 | Urban, Ernest | James P. Frantz, Esq., 402 W. BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4321 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
858 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7309952 | Urban, Ernest | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280697 | Ureda, Kymmberli R. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318149 | Ureda, Kymmberli R. | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318149 | Ureda, Kymmberli R. | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143452 | Uriah Baker Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143452 | Uriah Baker Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936460 | Uriah Hare | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7316999 | Uriah Miller (Jason Miller, Parent ) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189224 | Uriah Miller (Jason Miller, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189224 | Uriah Miller (Jason Miller, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296554 | Uriah Milller (Jason Miller, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291360 | Uribe, Beverly | Frantz Law Group, APLC., James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7291360 | Uribe, Beverly | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073246 | Uribe, Bonny | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7195334 | URIBE, EVELIA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195334 | URIBE, EVELIA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195334 | URIBE, EVELIA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185790 | URIBE, MANUEL ALBERT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185790 | URIBE, MANUEL ALBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195333 | URIBE, MARIO | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195333 | URIBE, MARIO | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195333 | URIBE, MARIO | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7146667 | Uribe, Victoria | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7295957 | Urman, Heather | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7243540 | Urquilla, Carmen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198908 | Ursula Ashley Smith | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198908 | Ursula Ashley Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184690 | Ursula Ferrance | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184690 | Ursula Ferrance | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904230 | Ursula Tieber | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5946205 | Ursula Tieber | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182251 | Ursula Tieber Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182251 | Ursula Tieber Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196447 | USAIA WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196447 | USAIA WAN | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325709 | Usher, Lindsay | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325709 | Usher, Lindsay | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7249500 | Ussery, Larry | Corey, Luzaich, De Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234338 | Ussery, Rose Marie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7237323 | Ussery, Tammy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310266 | Ussery, Thomas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170697 | USTIANTSEFF, KENT LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170697 | USTIANTSEFF, KENT LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7323504 | Utley, Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323504 | Utley, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162826 | UTLEY, STEPHANIE ROSE | STEPHANIE UTLEY, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7478550 | Uy, Almeda Leanda | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7478550 | Uy, Almeda Leanda | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185732 | UZNANSKI, JOHN WALTER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185732 | UZNANSKI, JOHN WALTER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7165674 | V. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165674 | V. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186679 | V. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186679 | V. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7338019 | V. C. (Brent & Vanessa Colombo, Parents) | c/o Walkup, Melodia, Kelly, & Schoenberger, Attn: Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162986 | V. C. (Brent & Vanessa Columbo, Parents) | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7186705 | V. C., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186705 | V. C., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181726 | V. E., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181726 | V. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181760 | V. F., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181760 | V. F., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164620 | V. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164620 | V. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185011 | V. H., a minor child (Lara Hernandez, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190685 | V. H., minor child | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190685 | V. H., minor child | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183135 | V. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183135 | V. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200264 | V. L., minor child (Erica Hail, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200264 | V. L., minor child (Erica Hail, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187312 | V. M., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187312 | V. M., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7181942 | V. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7181942 | V. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593650 | V. M., minor child (Matthew McCormack, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593650 | V. M., minor child (Matthew McCormack, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166131 | V. M., minor child (Vishal Mahindru, parent) | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7182013 | V. N., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182013 | V. N., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186909 | V. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186909 | V. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325121 | V. P., minor child (Steven James Phelan, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325121 | V. P., minor child (Steven James Phelan, parent) | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163193 | V. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163193 | V. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7187236 | V. R., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187236 | V. R., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187012 | V. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187012 | V. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223504 | V.A.(Christy Astorga, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193439 | V.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193439 | V.A., a minor child (JOSE ARELLANO, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142429 | V.B., a minor child (Jason Berg, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142429 | V.B., a minor child (Jason Berg, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141982 | V.B., a minor child (Masis Babajanian, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141982 | V.B., a minor child (Masis Babajanian, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264089 | V.B., a minor child (Patty Amero, guardian) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200172 | V.B., a minor child (REBEKAH BEDELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200172 | V.B., a minor child (REBEKAH BEDELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141666 | V.C., a minor child (Leticia Chavez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141666 | V.C., a minor child (Leticia Chavez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7146765 | V.D.T, a minor child (Ashley Tara Taylor, parent) | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7250532 | V.F., a minor child (David Fisher, parent) | Corey, Luzaich, de Ghetaldi & RIddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249813 | V.F., a minor child (James Freeman, parent) | Corey, Luzaich, de Ghetaldi & RIddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186177 | V.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186177 | V.G., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7251394 | V.G., a minor child (Audrey Pacheco, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161726 | V.G., a minor child (Brittney Speights, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7199898 | V.G., a minor child (FRANCISCO GONZALEZ, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199898 | V.G., a minor child (FRANCISCO GONZALEZ, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323618 | V.G., a minor child (Jose Gutierrez, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7325363 | V.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 10, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141383 | V.H., a minor child (Daniel Harmeson, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141383 | V.H., a minor child (Daniel Harmeson, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193250 | V.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193250 | V.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159974 | V.H.G, a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159974 | V.H.G, a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7222423 | V.H.P., a minor child (Sivia Cheng and Piy Peng, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338764 | V.I.W. (Rochelle White, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7485154 | V.J., a minor child (Shawn Von Rotz, parent) | Corey, Luzaich, de Gethaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174780 | V.J.W., a minor child | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174780 | V.J.W., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4325 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
862 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7246787 | V.K. a minor child (Susan Lavandero, mother) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174162 | V.K.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174162 | V.K.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234483 | V.L., a minor child (Aina Lozada, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168354 | V.L., a minor child (Jose Lorenzana, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168354 | V.L., a minor child (Jose Lorenzana, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165066 | V.L., a minor child (Victor Lacombe, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189405 | V.M., a minor child (Alyssa Marcellino, parent) | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7152416 | V.M., a minor child (Julio Moyado Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152416 | V.M., a minor child (Julio Moyado Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7159097 | V.M., a minor child (Marlene Morales, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7322344 | V.M., a minor child (Parent, Baudencio Martinez) | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7159971 | V.M.G., Jr., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159971 | V.M.G., Jr., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159312 | V.N.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159312 | V.N.A., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7217736 | V.O. a minor child (Jack O'Callaghan and Lucy O'Callaghan, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7234650 | V.P., a minor child (John Piper, parent) | Cory, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144635 | V.P., a minor child (Kenneth Pishek, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144635 | V.P., a minor child (Kenneth Pishek, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169644 | V.R. (Marco Antonio Resendiz Arteaga) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160579 | V.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160579 | V.R.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169231 | V.S. (Daniel Sottana) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169231 | V.S. (Daniel Sottana) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7241610 | V.S., a minor child ( Jason Sloan, Parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7145297 | V.S., a minor child (Colleen Scatena, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145297 | V.S., a minor child (Colleen Scatena, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174264 | V.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174264 | V.S.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169235 | V.T. (Maria de Carmen Paloma Godinez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169235 | V.T. (Maria de Carmen Paloma Godinez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7307085 | V.T. a minor child (Maria Godinez, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141878 | V.T., a minor child (Laetitia Teyssier, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4326 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
863 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141878 | V.T., a minor child (Laetitia Teyssier, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7250127 | V.T., a minor child (Pamela Teeter, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168796 | V.V. (Judy Vega) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168796 | V.V. (Judy Vega) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168645 | V.V. (Robin Murillo) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168645 | V.V. (Robin Murillo) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199840 | V.V., a minor child (CHELSEY BLEEKE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199840 | V.V., a minor child (CHELSEY BLEEKE, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7207184 | V.V., a minor child (Jesus Valencia and Rocio Valle, parents) | Seiglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462408 | V.V., a minor child (Virginia Hernandez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462408 | V.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144544 | V.W., a minor child (Don Wood, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144544 | V.W., a minor child (Don Wood, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168523 | V.Y.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168523 | V.Y.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7219913 | V.Y.P., a minor child (Sivia Cheng and Piy Peng, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325426 | V.Z, a minor child (Michael Zuccolillo, Guardian) | James Frantz, 402 W Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161599 | V12 VINEYARDS LLC | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7216714 | Vaca, Raul | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167729 | VADNAIS, DEBRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167729 | VADNAIS, DEBRA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167730 | VADNAIS, DOUGLAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167730 | VADNAIS, DOUGLAS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5802891 | Vadnais, Douglas and Debra | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7172305 | Vaiasicca, Thomas and Catherine | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7184995 | VAIL, ALAN | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7184996 | VAIL, JANET | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7187390 | VAIL, JEREMIAH BARTHOLOMEW | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187390 | VAIL, JEREMIAH BARTHOLOMEW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7145178 | Vail, Lauri | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145178 | Vail, Lauri | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157605 | Vaillancourt, Ronald | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq. , 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7178770 | Vaillancourt-Thompson, Deanna Elizabeth | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7168139 | VAILLETTE, ADAM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168139 | VAILLETTE, ADAM | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325153 | Vaillette, Donna Louise | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326308 | Vairo, Donna Louise | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326308 | Vairo, Donna Louise | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7071845 | Vairo, Michael | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7177036 | Val Michael Kobal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177036 | Val Michael Kobal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7226240 | Val Michael Kobal as a Trustee for The Kobal Trust Agreement | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166042 | Val Miller | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166042 | Val Miller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189225 | Val Sanders | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189225 | Val Sanders | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936462 | Val.Erie Bishop | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936463 | Val.Erie Bishop | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5936464 | Val.Erie Bishop | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7187387 | VALADEZ JR, HARRY | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187387 | VALADEZ JR, HARRY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187389 | VALADEZ, NICHOLAS | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187389 | VALADEZ, NICHOLAS | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184145 | Valarie Ann Susnow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184145 | Valarie Ann Susnow | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143770 | Valarie Cameron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143770 | Valarie Cameron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194066 | VALARIE K LLOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194066 | VALARIE K LLOYD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152670 | Valarie Lou Newman-Moranda | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152670 | Valarie Lou Newman-Moranda | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152670 | Valarie Lou Newman-Moranda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974839 | Valarie Susnow | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974840 | Valarie Susnow | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974842 | Valarie Susnow | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289293 | Valaskas, Barbara | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7305575 | Valdez, Anthony | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4947085 | Valdez, Edna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190518 | Valdez, Edna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190518 | Valdez, Edna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273894 | Valdez, Eliodoro None | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273894 | Valdez, Eliodoro None | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161334 | VALDEZ, ISAIAH PEYTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161334 | VALDEZ, ISAIAH PEYTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278030 | Valdez, Jeri Leigh | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278030 | Valdez, Jeri Leigh | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161335 | VALDEZ, JESSICA RENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161335 | VALDEZ, JESSICA RENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230041 | Valdez, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999437 | Valdez, Shaina Eveningstar | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008846 | Valdez, Shaina Eveningstar | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174103 | VALDEZ, SHAINA EVENINGSTAR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174103 | VALDEZ, SHAINA EVENINGSTAR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159216 | VALDEZ, TIMOTHY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7159216 | VALDEZ, TIMOTHY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7143560 | Valea Anne McAmis | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143560 | Valea Anne McAmis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005805 | Valencia, Anthony | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182252 | Valencia, Anthony Eugene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182252 | Valencia, Anthony Eugene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5801439 | Valencia, Carmelo Pacheco | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167731 | VALENCIA, CRYSTAL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167731 | VALENCIA, CRYSTAL | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7262444 | Valencia, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183505 | Valencia, Harry James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183505 | Valencia, Harry James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182253 | Valencia, Jana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4329 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
866 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182253 | Valencia, Jana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207090 | Valencia, Jesus | Sieglock Law A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7264259 | Valencia, Kellie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183864 | Valencia, Leslie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183864 | Valencia, Leslie | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297603 | Valencia, Leslie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283150 | Valencia, Mary Grace | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272427 | Valencia, Mateo | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303606 | Valencia, Pamela | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7482172 | Valencia, Rafael A. | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7482172 | Valencia, Rafael A. | Boldt, Paige N., 70 Stony Point Road, Ste.-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183306 | Valencia, Shane James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183306 | Valencia, Shane James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324994 | Valencia, Stephanie Marie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7324994 | Valencia, Stephanie Marie | Boldt, Paige N, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7474911 | Valencic, Karen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474911 | Valencic, Karen | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320734 | Valente, Sandee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185918 | VALENTI LIVING TRUST, DATED AUGUST 28, 2006 | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185918 | VALENTI LIVING TRUST, DATED AUGUST 28, 2006 | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7460843 | Valenti, Barbara J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7460843 | Valenti, Barbara J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185917 | VALENTI, SAM | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185917 | VALENTI, SAM | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189226 | Valentin Michael Martinez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189226 | Valentin Michael Martinez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154007 | Valentina Marie Alonso | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154007 | Valentina Marie Alonso | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154007 | Valentina Marie Alonso | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197604 | VALENTINA BRITO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197604 | VALENTINA BRITO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195407 | Valentina Greitzer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4330 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
867 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195407 | Valentina Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195407 | Valentina Greitzer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903511 | Valentina Roque | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945631 | Valentina Roque | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5902439 | Valentina Sosa Roque | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906446 | Valentina Sosa Roque | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140850 | Valentina Sosa Roque | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140850 | Valentina Sosa Roque | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197569 | Valentine Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197569 | Valentine Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462615 | Valentine Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462615 | Valentine Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5003542 | Valentine, Monica | Walkup, Melodia , Kelly & Schoenberger, Michael A. Kelly, Khaldoun A. Baghdadi, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5003543 | Valentine, Monica | Panish Shea & Boyle LLP, Brian Panish, Rahul Ravipudi, Lyssa A. Roberts, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7165551 | VALENTINE, MONICA L | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7192164 | Valentine, PJ | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7148589 | Valentino, Amaral | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7244680 | Valenzuela, Consuelo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260707 | Valenzuela, Damon Scott | Joseph M. Earley, III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260707 | Valenzuela, Damon Scott | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321598 | Valenzuela, Marcus | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198561 | Valeria Garcia | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198561 | Valeria Garcia | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153178 | Valeria Pelletier | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153178 | Valeria Pelletier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153178 | Valeria Pelletier | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176755 | Valerie Vivar | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7181471 | Valerie Vivar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181471 | Valerie Vivar | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177037 | Valerie A. Kobal | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177037 | Valerie A. Kobal | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193465 | VALERIE BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193465 | VALERIE BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974843 | Valerie Blaugh | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974843 | Valerie Blaugh | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974847 | Valerie Blaugh | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7184579 | Valerie Caruso OBO Companions Animal Hospital | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184579 | Valerie Caruso OBO Companions Animal Hospital | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192979 | Valerie Celeste Bird | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192979 | Valerie Celeste Bird | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7192979 | Valerie Celeste Bird | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936475 | Valerie D. Sanders | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936476 | Valerie D. Sanders | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936478 | Valerie D. Sanders | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199991 | VALERIE DEWEESE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2860, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199991 | VALERIE DEWEESE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7140818 | Valerie Elizabeth Rumrill | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140818 | Valerie Elizabeth Rumrill | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192708 | VALERIE ENRIGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192708 | VALERIE ENRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903440 | Valerie Evans | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189227 | Valerie Graves | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189227 | Valerie Graves | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189228 | Valerie Horn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189228 | Valerie Horn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199202 | Valerie J. Casey | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199202 | Valerie J. Casey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195086 | Valerie J. Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195086 | Valerie J. Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195086 | Valerie J. Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144288 | Valerie Jean Griffiths | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144288 | Valerie Jean Griffiths | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7152636 | Valerie Jean Medina | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152636 | Valerie Jean Medina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152636 | Valerie Jean Medina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145339 | Valerie Jo Lillard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145339 | Valerie Jo Lillard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153363 | Valerie Lynn Graves | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153363 | Valerie Lynn Graves | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153363 | Valerie Lynn Graves | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906893 | Valerie Montgomery | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5910176 | Valerie Montgomery | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7189229 | Valerie Nicole Leidig | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189229 | Valerie Nicole Leidig | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974853 | Valerie Peters | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974854 | Valerie Peters | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974856 | Valerie Peters | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936484 | Valerie Pring | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936486 | Valerie Pring | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936487 | Valerie Pring | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7142466 | Valerie Ridley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142466 | Valerie Ridley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327772 | Valerie Ridley, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327772 | Valerie Ridley, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904125 | Valerie Rumrill | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946107 | Valerie Rumrill | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7143061 | Valerie Silberisen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143061 | Valerie Silberisen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7221448 | Valerie Spencer, individually, and on behalf of the Valerie Spencer Revocable Inter Vivos Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7199157 | Valerie Torr | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7199157 | Valerie Torr | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145260 | Valerie Umphenour | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145260 | Valerie Umphenour | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904591 | Valerie Vivar | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908267 | Valerie Vivar | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7183307 | Valerio, Kenneth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183307 | Valerio, Kenneth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170588 | VALESI, GIULIANO WALTER | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593633 | Valesi, Giuliano Walter | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593633 | Valesi, Giuliano Walter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170585 | VALESI, HEIDI NICOLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593632 | Valesi, Heidi Nicole | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593632 | Valesi, Heidi Nicole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945024 | Vali Lowrie-Reed | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948333 | Vali Lowrie-Reed | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7462396 | Valladares, Salvador | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462396 | Valladares, Salvador | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262014 | Vallare, Michellena | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140341 | VALLE, JOHN CHESTER | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140341 | VALLE, JOHN CHESTER | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7224054 | Valle, Rocio | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7238584 | Valles, Travis | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7229541 | Valletta, Stephen A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195358 | Valley Counter Tops | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195358 | Valley Counter Tops | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319120 | Valley Counter Tops | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319120 | Valley Counter Tops | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322684 | Valley Counter Tops | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 92928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322684 | Valley Counter Tops | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5913145 | Valley Forge Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913476 | Valley Forge Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913743 | Valley Forge Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4334 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
871 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7214627 | Valley High LLC | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189970 | Valley Jr., Philip | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189970 | Valley Jr., Philip | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189984 | Valley Specialty Sales | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189984 | Valley Specialty Sales | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7201955 | Valley, David Gregory | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 6029345 | Valva, Joseph | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7302206 | VALVA, JOSEPH | ARNOLD LAW FIRM, JOSHUA H. WATSON, 865 HOWE AVENUE, SACRAMENTO, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7153179 | Valvena Farrow Hedrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153179 | Valvena Farrow Hedrick | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153179 | Valvena Farrow Hedrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974862 | Valya Rainwater | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974863 | Valya Rainwater | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974864 | Valya Rainwater | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189230 | Valya Rainwater-Schumacher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189230 | Valya Rainwater-Schumacher | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936495 | Valyanda Goble | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936497 | Valyanda Goble | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936498 | Valyanda Goble | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7268111 | Van Auken, Charles | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7264366 | Van Auken, Margot | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905128 | Van Ba Tran Ly | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946948 | Van Ba Tran Ly | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140696 | Van Ba Tran Ly | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140696 | Van Ba Tran Ly | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7182844 | Van Bebber, Ronald G. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182844 | Van Bebber, Ronald G. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161338 | VAN BIBBER REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161338 | VAN BIBBER REVOCABLE INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320934 | Van Bibber, Kimberly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320934 | Van Bibber, Kimberly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161336 | VAN BIBBER, MONTY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161336 | VAN BIBBER, MONTY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161337 | VAN BIBBER, PATRICIA JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161337 | VAN BIBBER, PATRICIA JOSEPHINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290885 | Van Blaricom, Gloria J. | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7182846 | Van Buren, Hazelmay Carolyn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182846 | Van Buren, Hazelmay Carolyn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206256 | VAN CAMPEN, BONNIE S | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462859 | VAN CAMPEN, BONNIE S | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462859 | VAN CAMPEN, BONNIE S | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196448 | Van Cott of Saxby 2005 Rev L Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196448 | Van Cott of Saxby 2005 Rev L Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7170406 | VAN COTT, MICHAEL | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469428 | Van Curler, Jill | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 6183283 | Van De Velde, Hendrik Van | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7236234 | Van der Leun, Gerard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7479586 | Van Drew, Helen | Law Offices of Joseph M. Earley III, Joseph M. Earley and Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7479586 | Van Drew, Helen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7172354 | Van Dyke, Tambra | Nicholas John Paul Wagner, Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7244993 | Van Eck, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252263 | Van Eck, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242102 | Van Eck, Joshua | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252509 | Van Eck, Ola Faye | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170756 | VAN FLEIT, LYNN ALLISON | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170756 | VAN FLEIT, LYNN ALLISON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170756 | VAN FLEIT, LYNN ALLISON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7460403 | Van Hoff, Jean Helen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311185 | Van Horn, James | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320584 | Van Horn, William Valdean | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320358 | Van Hove, Edmund | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322455 | Van Hove, Margaret | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7180044 | Van Iderstine, Brian and Jennifer | Brian and Jennifer Van Iderstine, Angela Jae Chun , 777 South Highway 101, Suite 21, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7180044 | Van Iderstine, Brian and Jennifer | Tosdal Law Firm, Angela Jae Chun , 777 South Highway 101, Suite 21, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7319644 | Van Iderstine, Russell A | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311265 | Van Mater Davidson, Megan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168145 | VAN METER, ARLINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168145 | VAN METER, ARLINE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168141 | VAN METER, CLARENCE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168141 | VAN METER, CLARENCE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7281412 | Van Meter, Clarence | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246345 | Van Meter, Wanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190251 | Van Middelkoop, Frederick H. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190251 | Van Middelkoop, Frederick H. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319757 | Van Middelkoop, Vincent Mischa | Joseph M. Earley, Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170715 | VAN MILLIGEN, EMILY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170715 | VAN MILLIGEN, EMILY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168147 | VAN MILLIGEN, FRED | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168147 | VAN MILLIGEN, FRED | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165616 | VAN NATTA, KRISTEN DENISE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165615 | VAN NATTA, MICHAEL DUANE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158564 | VAN NOSTRAND, BRUCE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158565 | VAN NOSTRAND, JEANNE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7485069 | Van Order, David H | Eric Ratinoff Law Corp Client Trust Account, Eric J. Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7485069 | Van Order, David H | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4999819 | Van Over, Cheri Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009104 | Van Over, Cheri Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999817 | Van Over, Cheryl Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009103 | Van Over, Cheryl Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977123 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977124 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7310555 | Van Rintel, Harry L | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296984 | Van Stavern Richard Mobile Home Service | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7261603 | Van Stavern, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7248717 | Van Stavern, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6178286 | Van Zant, John | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182845 | VanBebber Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182845 | VanBebber Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306386 | VanCamp, Robert D. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7190911 | VANCAMPEN, BONNIE SUE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190911 | VANCAMPEN, BONNIE SUE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306914 | Vancas, Mercedes D. | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153891 | Vance Lee Moulton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153891 | Vance Lee Moulton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153891 | Vance Lee Moulton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974871 | Vance Marquez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974872 | Vance Marquez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5974874 | Vance Marquez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904721 | Vance Wall | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902273 | Vance Wall, | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906286 | Vance Wall, | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7162109 | Vance, Desiree | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7164557 | VANCE, JASON | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4998617 | Vance, John Leroy | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008384 | Vance, John Leroy | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174758 | VANCE, JOHN LEROY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174758 | VANCE, JOHN LEROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4949142 | Vance, M.D., Jason | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7206505 | Vance, Reginald | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7326456 | Vance, Reginald | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7169805 | VANCOTT, MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340159 | VANCOTT, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161339 | VANCOTT, WENDY GEORGINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161339 | VANCOTT, WENDY GEORGINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074189 | Vandegrift, Barbara | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7467451 | Vandegrift, Barbara | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7190862 | VANDEGRIFT, KYLE ALLEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190862 | VANDEGRIFT, KYLE ALLEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462295 | Vandegrift, Tammy Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462295 | Vandegrift, Tammy Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221028 | Vandegrift, Thomas | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7262804 | Vandenberg, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293910 | Vandenberg, Richard | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7164942 | VANDENDRIESSCHE, CLAIRE | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7167767 | VANDENDRIESSCHE, HENRI | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7158388 | VANDENDRIESSCHE, MICHAEL | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7207245 | VandenRaadt, Susan | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7255205 | Vander Eyk, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145095 | VanDer Hayden, Peter Theo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145095 | VanDer Hayden, Peter Theo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167817 | VANDERENT, SKYLER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167817 | VANDERENT, SKYLER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7244309 | Vandereyk, Daniel | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184435 | Vandereyk, Daniel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184435 | Vandereyk, Daniel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7260535 | Vanderfin, Kathie | Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168149 | VANDERGRIEND, DEBRA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168149 | VANDERGRIEND, DEBRA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5007725 | Vandergrift, Nedra | Sieglock Law, APC, Christopher C Sieglock, Rachel Sieglock, Kristen Reano, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229854 | Vanderpool, Eddie Martin | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7229576 | Vanderpool, Pamela Jane | Fox, Dave, 225 Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7210171 | Vanderwerff, Lori | Kabateck LLP Client Trust Fund , Serena Vartazarian , 633 W. 5th Street Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7210171 | Vanderwerff, Lori | Kabateck, LLP, 633 W. 5th St., Suite 3200 , Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7301860 | Vanderzanden, Jon | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7228832 | VanDeutekom, Barbara | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7186549 | VANDEUTEKOM, JESSICA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7317439 | Vandeutekom, Jessica | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317439 | Vandeutekom, Jessica | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239493 | VanDeutekom, Larry | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7295754 | Vandevier, Guss | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159242 | VANDEVIER, JEDD ASH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7340837 | Vandevier, Nancy | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161340 | VANDEVIER, NANCY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161340 | VANDEVIER, NANCY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239014 | Vandewater, Diane M. | John M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7239014 | Vandewater, Diane M. | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 6176348 | Vandiver, Richard | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7313507 | Vandor, Jenine | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317152 | Vandor, Joseph | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974875 | Vandy Clark | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974876 | Vandy Clark | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974877 | Vandy Clark | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5974878 | Vandy Clark | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176325 | Vanessa  Cooper | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181045 | Vanessa  Cooper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181045 | Vanessa  Cooper | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187527 | Vanessa  Thompson (Christopher Thompson Sr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273373 | Vanessa  Thompson (Christopher Thompson Sr., Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327999 | Vanessa Black | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7162948 | Vanessa Braun | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162948 | Vanessa Braun | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7215172 | Vanessa Church, as Individual and Trustee of the Vanessa Church 2006 Trust dated 3-28-06 | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7162985 | VANESSA COLOMBO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162985 | VANESSA COLOMBO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7144962 | Vanessa Consuelo Fields | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144962 | Vanessa Consuelo Fields | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904645 | Vanessa Cooper | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908322 | Vanessa Cooper | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7175537 | Vanessa D Caulkins | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175537 | Vanessa D Caulkins | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175537 | Vanessa D Caulkins | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7193686 | VANESSA DEHERRERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193686 | VANESSA DEHERRERA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4340 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
877 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5905630 | Vanessa Elhadidi | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947356 | Vanessa Elhadidi | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5936507 | Vanessa Houston | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936508 | Vanessa Houston | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936509 | Vanessa Houston | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902962 | Vanessa Jane Braun | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945187 | Vanessa Jane Braun | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165261 | Vanessa Jane Braun, Trustee of the VANESSA JANE BRAUN 2016 REVOCABLE TRUST dated December 7th, 2016 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7182820 | Vanessa L. Smith Trust dated July 16, 1998 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182820 | Vanessa L. Smith Trust dated July 16, 1998 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5936512 | Vanessa M Deherrera | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936513 | Vanessa M Deherrera | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936514 | Vanessa M Deherrera | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7198092 | VANESSA MANSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198092 | VANESSA MANSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904272 | Vanessa Martinez | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946245 | Vanessa Martinez | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5908555 | Vanessa Morales | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910794 | Vanessa Morales | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7175075 | Vanessa R. Stewart | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175075 | Vanessa R. Stewart | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175075 | Vanessa R. Stewart | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7200205 | VANESSA SALAS-TREJO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200205 | VANESSA SALAS-TREJO | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974889 | Vanessa Sexton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974890 | Vanessa Sexton | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4341 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
878 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974891 | Vanessa Sexton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936522 | Vanessa Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936523 | Vanessa Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936526 | Vanessa Smith | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7194380 | VANESSA SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194380 | VANESSA SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974899 | Vanessa Stark | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974900 | Vanessa Stark | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5974902 | Vanessa Stark | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5936531 | Vanessa Stewart | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936532 | Vanessa Stewart | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5936534 | Vanessa Stewart | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7201236 | VanEssen, Alan L. and Ruth E. | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7187031 | Vang, Ashley Blia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187031 | Vang, Ashley Blia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234799 | Vang, Chai | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324254 | Vang, Chai | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324254 | Vang, Chai | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7233868 | Vang, Jay | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999821 | Vang, Mai | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7185016 | VANG, MAI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7185016 | VANG, MAI | Engstrom Lipscomb & Lack , Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7269339 | Vang, Mai | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7269339 | Vang, Mai | Engstrom, Lipscomb & Lack, Whalen, Daniel G., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7302146 | Vang, Mai | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5977126 | Vang, Mai & Xiong, Maila | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7219557 | Vang, Nou | Christopher Sieglock, Sieglock Law, A.P.C, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206833 | Vang, Po | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7235391 | Vang, Soa | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4342 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
879 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324541 | Vang, Soa | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212408 | VanHorn, Rose | Kabateck, LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7467194 | VANHORN, ROSE | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 450, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7467194 | VANHORN, ROSE | KABATECK LLP CLIENT TRUST FUND, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459600 | Vania Sugey Moyado Mejjia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189122 | Vankeeken, Stella | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189122 | Vankeeken, Stella | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320893 | Vankeeken, Stella | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168785 | VANKEUREN, KATHERINE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168785 | VANKEUREN, KATHERINE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014970 | Vankeuren, Randall & Katherine | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161341 | VANLEER, KARLENE GAYE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161341 | VANLEER, KARLENE GAYE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192030 | VanLeuven, Gary Robert | Law Offices of Joseph M. Earley III, Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192030 | VanLeuven, Gary Robert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322594 | VanLeuven, Lorri | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7303601 | VanLeuven, Martin | Edelson PC , Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7292683 | Vann, Kathy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167732 | VANNOY, BETSEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167732 | VANNOY, BETSEY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7162730 | VANNUCCHI, JAMES MICHAEL | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7180926 | VANNUCCHI, JAMES MICHAEL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7180926 | VANNUCCHI, JAMES MICHAEL | Alison E Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm ROAD, SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7167476 | Vannucci, Jr., Robert John | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7260743 | VanOutrive, Alair B | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260743 | VanOutrive, Alair B | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174278 | VANOVER, CHERI ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174278 | VANOVER, CHERI ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174279 | VANOVER, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174279 | VANOVER, CHERYL ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999823 | Vanover, Gilbert J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009105 | Vanover, Gilbert J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4343 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
880 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938747 | Vanover, Gilbert J. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938748 | Vanover, Gilbert J. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174280 | VANOVER, GILBERT J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174280 | VANOVER, GILBERT J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948000 | VanScyoc, Vickie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7299672 | Vansickle, Craig | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287886 | VanTilburg, Catherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160100 | VANVRANKEN, MIRANDA EDITH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160100 | VANVRANKEN, MIRANDA EDITH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302726 | Vanyi, Harvey | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7315924 | Vanyi, James | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7270668 | Vanyi, Julie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190463 | Varao, Darlene Isabella | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190463 | Varao, Darlene Isabella | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189415 | VARELA, MICAELA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7590842 | Varenchik, Darrell Paul | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7590842 | Varenchik, Darrell Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161346 | VARGAS TRUST DATED JANUARY 30, 1997 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161346 | VARGAS TRUST DATED JANUARY 30, 1997 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161344 | VARGAS, ANNA MARIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161344 | VARGAS, ANNA MARIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7334559 | Vargas, Annaellia | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7334742 | Vargas, Annataya | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161679 | VARGAS, ANTONIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7462525 | VARGAS, CARMELLA MARIA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462525 | VARGAS, CARMELLA MARIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7334533 | Vargas, Christina Loraine | James P. Frantz, 402 West Broadway Blvd. Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324913 | Vargas, Courtney S. | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302841 | Vargas, Dylan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161345 | VARGAS, IGNACIO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161345 | VARGAS, IGNACIO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014939 | Vargas, Isela Rico | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7334656 | Vargas, Luis Antonio | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201951 | Vargas, Maria | Steve Skikos, 1 Sansome Street, 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7298177 | Vargas, Maria | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301731 | Vargas, Maria | James P Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7268680 | Vargas, Michelle | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7190557 | Vargo, Frances Cecelia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190557 | Vargo, Frances Cecelia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189728 | VARIZ, TIMOTHY A (1800Radiator) | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7189728 | VARIZ, TIMOTHY A (1800Radiator) | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 HARRISON STREET, SUITE 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7241180 | Varnell, Dianna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269963 | Varnell, Donald | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158462 | VARNER, BRIANNA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7196449 | Varone-Sylvain Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196449 | Varone-Sylvain Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176812 | Vasco T Zinnerman | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181528 | Vasco T Zinnerman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181528 | Vasco T Zinnerman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904484 | Vasco T. Zinnerman | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946430 | Vasco T. Zinnerman | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7152963 | VASCONCELLOS, STEVE | Eric James Ratinoff, Attorney for Claimant, Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraметno, CA 95864 |
| 7169527 | VASCONCELLOS, STEVE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4999825 | Vasconcellos, Steven | ERIC RATINOFF LAW CORP., Attn: Eric Ratinoff, Greg Stuck, 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5938750 | Vasconcellos, Steven | Eric Ratinoff, Greg Stuck, ERIC RATINOFF LAW CORP., 401 Watt Avenue, Suite 1, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7163851 | VASHISHTHA, ANSHU | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163853 | VASHISHTHA, DEVESH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163855 | VASHISHTHA, GOPAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163854 | VASHISHTHA, MAHESH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163852 | VASHISHTHA, MALINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5000178 | Vasiliauskas, Edita | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140390 | VASILIAUSKAS, EDITA | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5000174 | Vasiliauskas, Tomas | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7140391 | VASILIAUSKAS, TOMAS | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5014926 | Vasquez Herrera, Jose Antonio | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328784 | Vasquez Jr., Nicolas | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7307264 | Vasquez, Andrew | Corey, Luzaich, de Gheteldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182254 | Vasquez, Angelina | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182254 | Vasquez, Angelina | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144984 | Vasquez, Anthony Kevin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144984 | Vasquez, Anthony Kevin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7313441 | Vasquez, Cali | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167733 | VASQUEZ, EFREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167733 | VASQUEZ, EFREN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5013369 | Vasquez, Efren | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica , CA  90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168043 | VASQUEZ, EFREN DBA VASQUEZ VINEYARD MANAGEMENT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168043 | VASQUEZ, EFREN DBA VASQUEZ VINEYARD MANAGEMENT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7184997 | VASQUEZ, FRANK | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186619 | VASQUEZ, JEANNETTE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7295770 | Vasquez, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168044 | VASQUEZ, JR., EFREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168044 | VASQUEZ, JR., EFREN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5003116 | Vasquez, Juan | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182255 | Vasquez, Juan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182255 | Vasquez, Juan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289321 | Vasquez, Julia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161350 | VASQUEZ, LISA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161350 | VASQUEZ, LISA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167451 | Vasquez, Nicolas Jr. | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7161347 | VASQUEZ, SAMUEL NASH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161347 | VASQUEZ, SAMUEL NASH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462914 | Vasquez, Steven Edward | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161349 | VASQUEZ, STEVEN EDWARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161349 | VASQUEZ, STEVEN EDWARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014494 | Vasquez, Tessa | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168789 | VASQUEZ, TESSA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168789 | VASQUEZ, TESSA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195001 | VASQUEZ, TODD | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7205969 | VASQUEZ-HERRERA, JOSE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7205969 | VASQUEZ-HERRERA, JOSE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158203 | VASSER, JAMES | THOMAS BRANDI, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7161351 | VAUGHAN, GRADY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161351 | VAUGHAN, GRADY RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7314333 | Vaughan, Gregory | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7330016 | Vaughan, Marilynn | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7173968 | VAUGHAN, MARILYNN JUNE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173968 | VAUGHAN, MARILYNN JUNE | John N Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7206140 | VAUGHAN, PATRICIA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261189 | Vaughan, Patricia | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189096 | Vaughan, Shelly | James P Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290098 | Vaughan, Shelly | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319683 | Vaughan, Shelly | Frantz, James P., 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161356 | VAUGHAN, WHITNEY RAE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161356 | VAUGHAN, WHITNEY RAE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7341258 | Vaughn III, Thomas | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187306 | VAUGHN, ANHELICCA ELISSE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187306 | VAUGHN, ANHELICCA ELISSE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 6183811 | Vaughn, Ashley | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183811 | Vaughn, Ashley | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7298536 | Vaughn, Catherine Lee | Frantz, James P, 402 West Broadway Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279277 | Vaughn, Eddie | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319695 | Vaughn, Eddy | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326250 | Vaughn, James | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326250 | Vaughn, James | Bonnie E. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7326250 | Vaughn, James | Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7186111 | VAUGHN, JENNIFER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186111 | VAUGHN, JENNIFER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7305686 | Vaughn, Jeremiah | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7204045 | Vaughn, Leslie C | Mary Alexander and Associates, Mary E Alexander, 44 Montgomery Street, Ste 1303, San Francisco, Ca 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7306821 | Vaughn, Susanna | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7288372 | Vaughn, Thomas | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153047 | Vaughna Schooler | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153047 | Vaughna Schooler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153047 | Vaughna Schooler | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144221 | Vauna Danine Nelson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144221 | Vauna Danine Nelson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183507 | Vazquez, Ana | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183507 | Vazquez, Ana | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268733 | Vazquez, Ricardo | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268733 | Vazquez, Ricardo | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162813 | VAZQUEZ-MARTINEZ, JOSE DE JESUS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162813 | VAZQUEZ-MARTINEZ, JOSE DE JESUS | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245774 | Vazquez-Martinez, Jose de Jesus | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162814 | VAZQUEZ-MARTINEZ, TERRI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7162814 | VAZQUEZ-MARTINEZ, TERRI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243522 | Vazquez-Martinez, Terri | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles , CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7235421 | VCA Land Services | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7073690 | Veach, David | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7072751 | Veach, Roy | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7474272 | Veach, Roy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7269451 | Veals, Edith | Bagdasarian Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462520 | VEDRINE, RYAN WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462520 | VEDRINE, RYAN WILLIAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186032 | VEGA, AMANDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186032 | VEGA, AMANDA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7223606 | Vega, Ana | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252744 | Vega, Antonio | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7473373 | Vega, Dolores | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7473373 | Vega, Dolores | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186033 | VEGA, ERIC DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186033 | VEGA, ERIC DANIEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168794 | VEGA, JOHN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168794 | VEGA, JOHN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7285786 | Vega, John | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482265 | Vega, John | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7220882 | Vega, John | John Vega, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5014578 | Vega, John and Judy | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168795 | VEGA, JUDY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168795 | VEGA, JUDY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7474151 | Vega, Judy | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7269759 | Vega, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478300 | Vega, Kenneth W. | Eric J Ratinoff Law Corp CLient Trust Account, Attn: Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacermetno, CA 95864 |
| 7478300 | Vega, Kenneth W. | Reiner Slaughter & Frankel, Russell Reiner, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7146552 | Vega, Leah | Mary Alexander & Associates, P.C., Mary Alexander, 104173, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7267789 | Vega, Tammy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230574 | Vegvary, Mercedes | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7290272 | Vela, Manuel | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7298462 | Vela, Marian | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7293985 | Velador, Carla | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286218 | Velador, Phillip | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144887 | Velasco, Alfonso | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacermetno, CA 95864 |
| 7144888 | Velasco, Carmen S. | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacermetno, CA 95864 |
| 7242310 | Velasco, Lori | c/o Sieglock Law, APC, Attn: Christopher C Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158547 | VELASQUEZ, AMBERLY ELIZABETH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161415 | VELASQUEZ, ANDREW CARR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161415 | VELASQUEZ, ANDREW CARR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146514 | Velasquez, Andrew Carr | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7190369 | Velasquez, Cheyann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190369 | Velasquez, Cheyann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176157 | VELASQUEZ, CLAYTON THEODORE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7183498 | Velasquez, Crystal | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183498 | Velasquez, Crystal | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182256 | Velasquez, Damaries | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182256 | Velasquez, Damaries | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182257 | Velasquez, Isai | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182257 | Velasquez, Isai | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272420 | Velasquez, Joseph | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325533 | Velasquez, Joseph | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190375 | Velasquez, Joseph Arturo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190375 | Velasquez, Joseph Arturo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947253 | Velasquez, Marcella | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4947256 | Velasquez, Mark | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7186045 | VELASQUEZ, RACHELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186045 | VELASQUEZ, RACHELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7249068 | Velasquez, Rachelle | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161416 | VELASQUEZ, RACHELLE ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161416 | VELASQUEZ, RACHELLE ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7459371 | Velazquez , Juan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314412 | Velazquez, Ashley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187157 | VELAZQUEZ, JORGE PEREZ | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196913 | VELAZQUEZ, JORGE PEREZ | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196913 | VELAZQUEZ, JORGE PEREZ | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196913 | VELAZQUEZ, JORGE PEREZ | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7465417 | Velazquez, Mya | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187156 | VELAZQUEZ, ROSA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196912 | VELAZQUEZ, ROSA | John N Demas, 701 HOWE AVE. STE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7196912 | VELAZQUEZ, ROSA | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7196912 | VELAZQUEZ, ROSA | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7169134 | VELDKAMP, MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169134 | VELDKAMP, MARY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169133 | VELDKAMP, SCOTT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169133 | VELDKAMP, SCOTT | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7223910 | Velediaz, David | Adler Law Group APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999826 | Velez, Rande | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009106 | Velez, Rande | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977132 | Velez, Rande | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977133 | Velez, Rande | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7483727 | Velez, Rande | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593648 | Velie, Dalia | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593648 | Velie, Dalia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7157558 | Velikonia, Tim | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7163560 | VELLA, MARIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163561 | VELLA, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7173969 | VELLIQUETTE, JOSHUA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173969 | VELLIQUETTE, JOSHUA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7143861 | Velma Louise Jennett | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143861 | Velma Louise Jennett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184244 | Velma Maxine Miller | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184244 | Velma Maxine Miller | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197634 | VELMA MILLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206093 | VELMA MILLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206093 | VELMA MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7259106 | Veloso, Federico B | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259106 | Veloso, Federico B | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459964 | VELTEN, SHARON | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204491 | Velten, sharon | Kabateck LLP, Serena Vartazarian , 633 W 5th St,  Suite 3200, Los Angeles , CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 5936535 | Velvet Francis-Knowles | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936537 | Velvet Francis-Knowles | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936538 | Velvet Francis-Knowles | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974912 | Velvet Knowles | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974913 | Velvet Knowles | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5974915 | Velvet Knowles | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7192849 | VELVET PEREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192849 | VELVET PEREZ | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237176 | Venaas, Bryan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7221668 | Venable, David  Ray | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206702 | Venable, Vikki L. | Christopher Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7290341 | Venable-Schmidt, Jocelyn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324317 | Venard, Christine Lynn | James P. Frantz, Esq, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324294 | Venard, Rickey Adam | James P. Frantz, Esq, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949145 | Venden, Lindsey | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144889 | Venden, Lindsey Rae | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7340179 | Vendrolini, Jean Philippe | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340179 | Vendrolini, Jean Philippe | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4351 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174851 | Veneta Driver | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174851 | Veneta Driver | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7310247 | Ventimiglia, Dana Kay | Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318327 | Ventimiglia, Paul Joseph | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234738 | Ventimiglia, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7150710 | Ventimiglia, Sontino Santellano | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7469142 | Ventimiglio, Sontino Santellano | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7168801 | VENTURA HERNANDEZ, GALDINO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168801 | VENTURA HERNANDEZ, GALDINO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168798 | VENTURA, ARMANDO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168798 | VENTURA, ARMANDO | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016881 | Ventura, Armando And Monica | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168799 | VENTURA, MONICA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168799 | VENTURA, MONICA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5005808 | Venturi, Evelyn | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182258 | Venturi, Evelyn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182258 | Venturi, Evelyn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005811 | Venturi-Cowan, Pamela | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182259 | Venturi-Cowan, Pamela Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182259 | Venturi-Cowan, Pamela Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005814 | Venturi-Hentz, Teresa | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182260 | Venturi-Hentz, Teresa L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182260 | Venturi-Hentz, Teresa L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166225 | Venzke, Sharon | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166225 | Venzke, Sharon | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7307529 | Venzke, Sharon | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7152466 | Vera Cecilia Aubin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152466 | Vera Cecilia Aubin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152466 | Vera Cecilia Aubin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168913 | Vera Dague | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168913 | Vera Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164923 | Vera F. Felchlin Trust dated November 5, 2013, C/o Vera Felchlin, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4352 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
889 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906765 | Vera Frieseke | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910075 | Vera Frieseke | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7193910 | VERA HUDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193910 | VERA HUDSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154036 | Vera Mae Walker | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154036 | Vera Mae Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154036 | Vera Mae Walker | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152772 | Vera Marie Houston | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152772 | Vera Marie Houston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152772 | Vera Marie Houston | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194749 | Vera Robert Dague | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462143 | Vera Robert Dague | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462143 | Vera Robert Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197920 | VERA STENNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197920 | VERA STENNER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7180692 | Vera, Alison | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7257604 | Vera, Dewey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462440 | Vera, Evette | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462440 | Vera, Evette | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160992 | VERA, EVETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160992 | VERA, EVETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071689 | Vera, Isaiah | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7270197 | Vera, Tracey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7179374 | Vera, Valentin | Levin Law Group PLC, Richard Levin, 32041, 2615 Forest Avenue, Suite 120, Chico , CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7315857 | Veramontes, Steven Andrew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315857 | Veramontes, Steven Andrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5014961 | Verde Salinas, Martha Daniela | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168802 | VERDE SALINAS, MARTHA DANIELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168802 | VERDE SALINAS, MARTHA DANIELA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5905286 | Verena Nardi | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947071 | Verena Nardi | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140741 | Verena Nardi | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140741 | Verena Nardi | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462337 | Vergara Antonio, Juana Iris | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462337 | Vergara Antonio, Juana Iris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196450 | Vergara Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196450 | Vergara Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7459146 | Vergara, Stephen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183621 | Vergie P Raby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183621 | Vergie P Raby | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295983 | Verhees, Janice Marie | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292333 | Verhees, Jeffrey | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163242 | VERHEYEN, CAROLYN | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163375 | VERLANDER, JANET, individually and as trustee of the The Verlander Family Trust | VERLANDER, JANET, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163374 | VERLANDER, MICHAEL, individually and as the The Verlander Family Trust | VERLANDER, MICHAEL, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7200939 | Verley Gregerson | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200939 | Verley Gregerson | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7273327 | Vermillion, Larry Dean | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7268676 | Vermillion, Neil  Dean | James P Frantz, 402 West Broadway Suite 860 , Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161358 | VERMILLION, STACEY LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161358 | VERMILLION, STACEY LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145283 | Vern Barker Jaynes | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145283 | Vern Barker Jaynes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5952438 | Vern Sorenson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952439 | Vern Sorenson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5952440 | Vern Sorenson | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5952441 | Vern Sorenson | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7144428 | Verna Diane Moore | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144428 | Verna Diane Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198947 | Verna June Morris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198947 | Verna June Morris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7155379 | Verna L. Langlois as Successor in Interest to Decedent William M. Peoples | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4354 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193236 | VERNA M GUIDROZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193236 | VERNA M GUIDROZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142604 | Verna Medinas | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142604 | Verna Medinas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160042 | VERNA R HAMILTON LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160042 | VERNA R HAMILTON LIVING TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171071 | VERNASCO, PETER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7171071 | VERNASCO, PETER | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7259376 | Vernazza, Christina | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269352 | Vernazza, Jr., Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268697 | Vernazza, Liza | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268743 | Vernazza, Sr., Bob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936544 | Verne Lange | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936545 | Verne Lange | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936546 | Verne Lange | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5936547 | Verne Lange | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176311 | Vernon Clevenger | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181031 | Vernon Clevenger | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181031 | Vernon Clevenger | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904376 | Vernon Clevenger | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946320 | Vernon Clevenger | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7478991 | Vernon Clevenger individually and DBA his gift ship business | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195341 | Vernon Craven | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195341 | Vernon Craven | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195341 | Vernon Craven | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145988 | Vernon Sorensen | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145988 | Vernon Sorensen | Lieff Cabraser Heimann & Bernstein LLP, Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7189232 | Vernon Stone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189232 | Vernon Stone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7261088 | Vernon, Kimberleigh | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7322428 | Vernon, Saphira | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176306 | Veronica  Chavez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181026 | Veronica  Chavez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181026 | Veronica  Chavez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141967 | Veronica Alice Wallace | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141967 | Veronica Alice Wallace | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904421 | Veronica Chavez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908099 | Veronica Chavez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7142040 | Veronica Jeong Shin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142040 | Veronica Jeong Shin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153483 | Veronica Jones Wieners | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153483 | Veronica Jones Wieners | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153483 | Veronica Jones Wieners | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936549 | Veronica K. Ja Wor | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936550 | Veronica K. Ja Wor | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936552 | Veronica K. Ja Wor | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7169841 | Veronica Martinez DBA Yonys Roasted Corn | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169841 | Veronica Martinez DBA Yonys Roasted Corn | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196451 | VERONICA MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196451 | VERONICA MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142518 | Veronica Ortiz | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142518 | Veronica Ortiz | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192848 | VERONICA PENA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189233 | Veronica Prinz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189233 | Veronica Prinz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141201 | Veronica Rose Gonzales | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141201 | Veronica Rose Gonzales | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974925 | Veronica Salinas | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7143062 | Veronica Silberisen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143062 | Veronica Silberisen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184686 | Veronica Wynn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184686 | Veronica Wynn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5906079 | Veronique Yeakey | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909467 | Veronique Yeakey | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7466115 | Verrall, Ronette Lucille | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466115 | Verrall, Ronette Lucille | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190849 | VERRETT JR, RONALD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190849 | VERRETT JR, RONALD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164489 | VERRICO, CHRISTINE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7164488 | VERRICO, JOHN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7246917 | Versteg, Beckie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161219 | VERSTEEG, LINETTE RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161219 | VERSTEEG, LINETTE RAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161218 | VERSTEEG, RAYMOND ROLLIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161218 | VERSTEEG, RAYMOND ROLLIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255083 | Versteg, Shellie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185879 | VERTREES, BRIAN WESLEY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185879 | VERTREES, BRIAN WESLEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7183843 | Vervais, Charlene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270713 | Vervais, Charlene | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270713 | Vervais, Charlene | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186639 | Verville, Kathy Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186639 | Verville, Kathy Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326191 | Vesely , Catherine Anne | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326191 | Vesely , Catherine Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145142 | Vesely, Debbie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145142 | Vesely, Debbie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145143 | Vesely, Gary Eddie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145143 | Vesely, Gary Eddie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7179589 | Vesely, Jeffrey | Laureti & Associates, Anthony Laureti, Esq., 402 W Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7179589 | Vesely, Jeffrey | The Kane Law Firm, Bonnie E. Kane, Esq; Steven S. Kane, Esq., 402 W Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7179589 | Vesely, Jeffrey | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201181 | Vesely, Jeremy | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201181 | Vesely, Jeremy | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191087 | Vesely, Paul J. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191087 | Vesely, Paul J. | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7213339 | Vesely, Paul James | Earley, Joseph M, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213339 | Vesely, Paul James | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472663 | Vest, Jeffrey | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7473900 | Vette, Janet | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7170600 | VETZMADIAN, TANYA ALEXANDRA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170600 | VETZMADIAN, TANYA ALEXANDRA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234046 | Viale, John J | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chino, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7231376 | Viale, Kathleen M. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave. Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7170081 | VIANI, LINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170081 | VIANI, LINDA | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7216538 | Vibe Syndicate Management Limited, Vibe Syndicate 5678, Vibe Corporate Member Limited | Cozen O'Connor, c/o Kevin Bush, Esq and Howard Maycon, Esq, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7163191 | VICENTE REYES | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163191 | VICENTE REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7221478 | Vichi, Patricia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7225282 | Vichi, William | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7168153 | VICINI ENTERPRISES LLC DBA TRECINI CELLARS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168153 | VICINI ENTERPRISES LLC DBA TRECINI CELLARS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168154 | VICINI ENTERPRISES LLC DBA TRECINI WINERY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168154 | VICINI ENTERPRISES LLC DBA TRECINI WINERY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168152 | VICINI, CATHLEEN J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168152 | VICINI, CATHLEEN J | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168151 | VICINI, JOHN V | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168151 | VICINI, JOHN V | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7296257 | Vick, Warren | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7228043 | Vickers Revocable Inter Vivos Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7229920 | Vickers, Leona  P. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5002952 | Vickery, Katherine | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182261 | Vickery, Katherine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182261 | Vickery, Katherine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7145179 | Vickery, Mary Claire | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145179 | Vickery, Mary Claire | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944864 | Vicki Bailey | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948185 | Vicki Bailey | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5936556 | Vicki Beres | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936558 | Vicki Beres | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936559 | Vicki Beres | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189234 | Vicki Beres | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189234 | Vicki Beres | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5974931 | Vicki Davis | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974932 | Vicki Davis | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5974934 | Vicki Davis | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5936565 | Vicki Gomes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936566 | Vicki Gomes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936567 | Vicki Gomes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189235 | Vicki Hanrion | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189235 | Vicki Hanrion | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7141788 | Vicki Jean Carrino | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141788 | Vicki Jean Carrino | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7153322 | Vicki Jo Bryan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153322 | Vicki Jo Bryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153322 | Vicki Jo Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197979 | VICKI JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197979 | VICKI JOHNSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174879 | Vicki L. Davis | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174879 | Vicki L. Davis | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7195065 | Vicki L. Steen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195065 | Vicki L. Steen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195065 | Vicki L. Steen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
896 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140921 | Vicki Louise White | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140921 | Vicki Louise White | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193247 | VICKI LYNN HAYTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193247 | VICKI LYNN HAYTON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153415 | Vicki Lynn Marquardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153415 | Vicki Lynn Marquardt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153415 | Vicki Lynn Marquardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141280 | Vicki Lynne Mills | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141280 | Vicki Lynne Mills | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327303 | Vicki Marie Spainhower | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327303 | Vicki Marie Spainhower | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327303 | Vicki Marie Spainhower | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199513 | VICKI MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199513 | VICKI MILLER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144229 | Vicki Rae Simms | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144229 | Vicki Rae Simms | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902254 | Vicki Raineri | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906269 | Vicki Raineri | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7199442 | VICKI RANIERI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199442 | VICKI RANIERI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905362 | Vicki Reinell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908862 | Vicki Reinell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7238453 | Vicki Sutton-Beattie, as Trustee of the Robert R. Sutton Discretionary Special Needs Trust. | Corey, Luzaich, de Ghetaldi and Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906110 | Vicki White | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947755 | Vicki White | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5936570 | Vicki Will | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936571 | Vicki Will | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4360 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
897 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936573 | Vicki Will | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189236 | Vicki Yvonne Timmerman | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189236 | Vicki Yvonne Timmerman | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143370 | Vickie  J Van Scyoc | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143370 | Vickie  J Van Scyoc | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193493 | VICKIE BELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193493 | VICKIE BELL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194799 | Vickie Jane Brock | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194799 | Vickie Jane Brock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194799 | Vickie Jane Brock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904816 | Vickie Lynn Buzzard | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946666 | Vickie Lynn Buzzard | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176286 | Vickie Lynn Buzzard | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181006 | Vickie Lynn Buzzard | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181006 | Vickie Lynn Buzzard | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144137 | Vickie Lynn Goebel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144137 | Vickie Lynn Goebel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936574 | Vickie Perez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936575 | Vickie Perez | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5936577 | Vickie Perez | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5974948 | Vickie Redmond | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974949 | Vickie Redmond | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5974951 | Vickie Redmond | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145883 | Vickie Redmond Living Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7145221 | Vickie Superman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145221 | Vickie Superman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936582 | Vickie VanScyoc | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936583 | Vickie VanScyoc | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4361 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
898 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936585 | Vickie VanScyoc | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr., Redding, CA 96001 |
| 7169435 | Vickilee Gunn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169435 | Vickilee Gunn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176946 | Vicky Sarmiento | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176946 | Vicky Sarmiento | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176244 | Vicky Ann Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180964 | Vicky Ann Barrett | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180964 | Vicky Ann Barrett | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903160 | Vicky Barrett | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5903377 | Vicky Donato | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5974956 | Vicky Ecton | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974957 | Vicky Ecton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7194858 | Vicky K. Murray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194858 | Vicky K. Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194858 | Vicky K. Murray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936591 | Vicky L. Atkinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936592 | Vicky L. Atkinson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936594 | Vicky L. Atkinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7206071 | VICKY LYNN MCKAY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206071 | VICKY LYNN MCKAY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195684 | Vicky Ngoc Bell | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195684 | Vicky Ngoc Bell | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195684 | Vicky Ngoc Bell | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974967 | Vicky Nix | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974968 | Vicky Nix | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974969 | Vicky Nix | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5905215 | Vicky Pardini | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4362 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5908747 | Vicky Pardini | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7176828 | Victor Dillon | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183578 | Victor Dillon | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183578 | Victor Dillon | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176401 | Victor Grabow | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181120 | Victor Grabow | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181120 | Victor Grabow | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902468 | Victor Aguilar | John Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5944736 | Victor Aguilar | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7142431 | Victor Aguilar | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7142431 | Victor Aguilar | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7167815 | Victor and Karen Brown as trustees of The Victor Cleveland Brown II and Karen Marie Brown Trust | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902443 | Victor Anthony Esquivel Tenorio | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906450 | Victor Anthony Esquivel Tenorio | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140534 | Victor Anthony Esquivel Tenorio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140534 | Victor Anthony Esquivel Tenorio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215925 | Victor Anthony Oteri, individually and on behalf of Oteri Willis Living Trust | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5974971 | Victor Beller | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974972 | Victor Beller | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974973 | Victor Beller | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5974974 | Victor Beller | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 92101 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145941 | Victor Beller | LIEFF CABRASER HEIMANN & BERNSTEIN LLP , LEXI J HAZAM, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145941 | Victor Beller | Fabrice Vincent,Partner, Lieff Cabraser Heimann & Bernstein , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5903459 | Victor Fischer | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907314 | Victor Fischer | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7165555 | Victor G. Lacombe and Alice K Chiang Living Trust | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5974975 | Victor Garcia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974977 | Victor Garcia | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
900 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5974976 | Victor Garcia | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 450 AST STE 500, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325347 | Victor Garcia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325347 | Victor Garcia | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5902461 | Victor Gerardo Tenorio Montes | John Cox, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906468 | Victor Gerardo Tenorio Montes | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140870 | Victor Gerardo Tenorio Montes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7140870 | Victor Gerardo Tenorio Montes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903850 | Victor Grabow | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7071546 | Victor L Fischer | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7071546 | Victor L Fischer | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142752 | Victor M Porter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142752 | Victor M Porter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936611 | Victor M. Porter | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936612 | Victor M. Porter | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936613 | Victor M. Porter | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5936614 | Victor M. Porter | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5974986 | Victor Marino | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5974987 | Victor Marino | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5974988 | Victor Marino | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936620 | Victor Mason | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936622 | Victor Mason | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936625 | Victor Mason | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7152559 | Victor Noe Ferreyra-Barrera | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152559 | Victor Noe Ferreyra-Barrera | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152559 | Victor Noe Ferreyra-Barrera | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905756 | Victor Ochoa | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947476 | Victor Ochoa | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5936626 | Victor Pugh | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936627 | Victor Pugh | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936630 | Victor Pugh | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4364 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
901 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164378 | VICTOR REYNOSO | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164378 | VICTOR REYNOSO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975000 | Victor Rodriguez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975002 | Victor Rodriguez | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975004 | Victor Rodriguez | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169559 | Victor Rogers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195314 | Victor Rogers | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195314 | Victor Rogers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195314 | Victor Rogers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905795 | Victor Sales | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909256 | Victor Sales | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5905542 | Victor Sher | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7073122 | Victor Stockbridge, III, an individual, and on behalf of the Victor M. Stockbridge, III and Mary Stockbridge Living Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7189237 | Victor Thomas Petkus Jr | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189237 | Victor Thomas Petkus Jr | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193054 | Victor Torres Villa | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193054 | Victor Torres Villa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193054 | Victor Torres Villa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902460 | Victor Vega Tenorio | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5906467 | Victor Vega Tenorio | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140869 | Victor Vega Tenorio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140869 | Victor Vega Tenorio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142381 | Victor Yonguor Chang | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142381 | Victor Yonguor Chang | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904457 | Victorene Chase | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946403 | Victorene Chase | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176304 | Victorene Lea Chase | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181024 | Victorene Lea Chase | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286517 | Victorene Lea Chase | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143347 | Victoria J Wilsey | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143347 | Victoria J Wilsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7177313 | Victoria Jackson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154187 | Victoria McIntyre | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154187 | Victoria McIntyre | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154187 | Victoria McIntyre | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168989 | Victoria Ann Lopes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168989 | Victoria Ann Lopes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143920 | Victoria Ann Wiechert | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143920 | Victoria Ann Wiechert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325747 | Victoria Beatrice Cardwell | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325747 | Victoria Beatrice Cardwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154081 | Victoria Bernice McDowell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154081 | Victoria Bernice McDowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154081 | Victoria Bernice McDowell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144517 | Victoria Borchardt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144517 | Victoria Borchardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5914207 | Victoria Borders | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914208 | Victoria Borders | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184266 | Victoria Bullock | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184266 | Victoria Bullock | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178242 | Victoria Bullock as Trustee for Victoria L. Bullock Family Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7336185 | Victoria Bullock, individually, as successor in interest to Cecil Bullock, and on behalf of and as Trustee to Victoria L. Bullock Family Trust | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975005 | Victoria Caldwell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975006 | Victoria Caldwell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975007 | Victoria Caldwell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903045 | Victoria Capurso | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5906974 | Victoria Capurso | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7197729 | VICTORIA CARTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197729 | VICTORIA CARTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200621 | Victoria Chavez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200621 | Victoria Chavez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200628 | VICTORIA CHAVEZ, doing business as, Daylight Vineyard Management, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200628 | VICTORIA CHAVEZ, doing business as, Daylight Vineyard Management, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189717 | Victoria Diaz-Infante | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189717 | Victoria Diaz-Infante | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196825 | Victoria E Kelemen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196825 | Victoria E Kelemen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196825 | Victoria E Kelemen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144978 | Victoria Ellen Muster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7144978 | Victoria Ellen Muster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325546 | victoria fowkes | alison cordova crotchette pitre and mccarthy, 840 malcolm rd st 200, burlingame, ca 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7325546 | victoria fowkes | alison cordova of crotchette pitre and mccarthy, 840 malcolm rd suite 200, burlingame, ca 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5975010 | Victoria Fowler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975011 | Victoria Fowler | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 238243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975013 | Victoria Fowler | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193785 | VICTORIA GANN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193785 | VICTORIA GANN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903585 | Victoria Gorney-Tutak | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167923 | VICTORIA GORNEY-TUTAK DBA ADVANCED CHIROPRACTIC CENTERS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175666 | Victoria Hall | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7175666 | Victoria Hall | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175666 | Victoria Hall | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7192962 | Victoria Hawley | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192962 | Victoria Hawley | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192962 | Victoria Hawley | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936644 | Victoria I. Heishman | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936646 | Victoria I. Heishman | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936647 | Victoria I. Heishman | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7187440 | Victoria Jackson | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187440 | Victoria Jackson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143703 | Victoria Jean Faria | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143703 | Victoria Jean Faria | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199562 | VICTORIA JEAN GRONSETH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206221 | VICTORIA JEAN GRONSETH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206221 | VICTORIA JEAN GRONSETH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174982 | Victoria Knopper | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174982 | Victoria Knopper | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174982 | Victoria Knopper | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5975018 | Victoria Laub | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975019 | Victoria Laub | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975022 | Victoria Laub | Scott Summy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7169462 | Victoria Leigh Taylor | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169462 | Victoria Leigh Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199626 | VICTORIA M MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199626 | VICTORIA M MILLER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198423 | VICTORIA MARIE AHERN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198423 | VICTORIA MARIE AHERN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184245 | Victoria Roberts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184245 | Victoria Roberts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4368 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936653 | Victoria Rose | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936654 | Victoria Rose | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936656 | Victoria Rose | Russell Reiner Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5905439 | Victoria Ruiz | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5975028 | Victoria Shafer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975029 | Victoria Shafer | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975030 | Victoria Shafer | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975031 | Victoria Shafer | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163222 | VICTORIA SUMMERS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163222 | VICTORIA SUMMERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7195821 | Victoria Tweedie | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195821 | Victoria Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195821 | Victoria Tweedie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936661 | Victoria Vorpagel | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936662 | Victoria Vorpagel | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936664 | Victoria Vorpagel | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975036 | Victoria Vrbeta | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975038 | Victoria Vrbeta | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975040 | Victoria Vrbeta | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5902581 | Victoria Ward | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906575 | Victoria Ward | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140903 | Victoria Ward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140903 | Victoria Ward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194513 | VICTORIA ZARAGOZA | Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194513 | VICTORIA ZARAGOZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975041 | Victorian. Malone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975042 | Victorian. Malone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975044 | Victorian. Malone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7242155 | Victorino, Jordan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200363 | Victory Landscaping | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200363 | Victory Landscaping | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255026 | Vicuna, Karen | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255026 | Vicuna, Karen | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325930 | Vida Lani Garcia Brannum, individually and o/b/o The Vida Lani Brannum Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325930 | Vida Lani Garcia Brannum, individually and o/b/o The Vida Lani Brannum Trust | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936675 | Vidal Cisneros | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936676 | Vidal Cisneros | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5936677 | Vidal Cisneros | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7317077 | Vidal, Connie | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322708 | Vidal, Jo Anne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7320279 | Vidal, Stanley | Edelson PC, Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163663 | VIDAURRI, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163662 | VIDAURRI, MARCUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7335704 | Vidrine, Erika Gail | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001693 | Vidrio, Maria | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5001690 | Vidrio, Rigoberto | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7308924 | Vieane, Irene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182814 | Vielguth, Shondra Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182814 | Vielguth, Shondra Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7211515 | Viellette, Yvonne | James P. Frantz, 402 W. Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327837 | Viellette, Yvonne | James P. Frantz, Attorney for Creditor, FRANTZ LAW GROUP, APLC, 402 W. BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7339501 | Viellette, Yvonne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169258 | Vielman Godoy Revolorio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7169258 | Vielman Godoy Revolorio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7280913 | Vien, Michael Paul | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7165462 | VIERRA FINE HOMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7217997 | Vierra, Richard J. | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4370 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
907 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169970 | VIERSTRA, ASHLEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169970 | VIERSTRA, ASHLEY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169969 | VIERSTRA, TODD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169969 | VIERSTRA, TODD | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7250088 | Vieyra, Elizabeth | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7250088 | Vieyra, Elizabeth | James P. Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265943 | Vieyra, Faviola | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7265943 | Vieyra, Faviola | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269667 | Vieyra, Manuel | Frantz Law Group, APLC, Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476288 | Vifinoni, Lorrie | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476288 | Vifinoni, Lorrie | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5005817 | Vigil, Ana | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182262 | Vigil, Ana Laura | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182262 | Vigil, Ana Laura | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170304 | VIGIL, ANA M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170304 | VIGIL, ANA M | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7213044 | Vigil, Ann | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7234345 | Vigil, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7217927 | Vigil, Jose | Steve Skios, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5951350 | Vigilant Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951691 | Vigilant Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5951955 | Vigilant Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7155839 | Vigo, Karissa Rizzo | Ronald Goldman, Baum Hedlund Aristei Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 5904163 | Vijay Khiroya | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519, Lyssa A. Roberts, State Bar No. 235049, Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5907875 | Vijay Khiroya | Frank M. Pitre, State Bar No. 100077, Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190658 | Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust Dated July 23rd 1998 | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7190658 | Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust Dated July 23rd 1998 | ALISON ELIZABETH CORDOVA, Partner, COTCHETT, PITRE & MCCARTHY, 840 MALCOLM RD., BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7209804 | Vikjord, Kathleen | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7209804 | Vikjord, Kathleen | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4371 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 908 of 1140

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168864 | Vikki Anne Watson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168864 | Vikki Anne Watson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975050 | Vikki L. Venable | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975051 | Vikki L. Venable | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5975053 | Vikki L. Venable | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5936683 | Vikki Tuck | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936684 | Vikki Tuck | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936687 | Vikki Tuck | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7189718 | Viktor Axelsson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189718 | Viktor Axelsson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196453 | VIKTORIA L D' ARMIENTO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196453 | VIKTORIA L D' ARMIENTO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197592 | Viktoria L Darmiento Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, Attorney, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197592 | Viktoria L Darmiento Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197061 | Vilia Jeanne Mangelsdorf | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197061 | Vilia Jeanne Mangelsdorf | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197061 | Vilia Jeanne Mangelsdorf | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7251017 | Viliardos, Denis | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7155208 | Villa Moneda, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7193083 | Villa Morales Taduran | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193083 | Villa Morales Taduran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193083 | Villa Morales Taduran | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7338059 | Villa Terra Nova, LLC | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7201243 | Villa, Arthur Martin | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7167117 | Villa, Elisavel | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325391 | Villa, Miguel | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7196454 | Village Del Lago Winery | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196454 | Village Del Lago Winery | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7465519 | Village Square Condominiums Homeowners' Association, Tara Worthington, President | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321401 | Villalobos Sr., Thomas | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7229602 | Villalobos, Cristian | Dave Fox, 225 W. Plaza Street, suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7302944 | Villalobos, Gloria | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7074094 | Villalobos, James | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7310407 | Villalobos, Jr., Thomas | Christopher Sieglock, Sieglock Law, A.P.C. , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7312368 | Villalobos, Kye | Frantz, James P, 402 West Broadway, Suite 860, San  Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7467578 | Villalpando, Anna | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7302792 | Villanova, Katherine | Ratinoff, Eric J, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7463464 | Villanova, Loretta Jacquelynne | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7161359 | VILLANUEVA, CANVIS L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161359 | VILLANUEVA, CANVIS L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5008941 | Villanueva, Claire | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008942 | Villanueva, Claire | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7243379 | Villanueva, Claire | Corey, Luzaich, de Ghetaldi & Riddle, LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462002 | Villanueva, Gladis Santiago | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462002 | Villanueva, Gladis Santiago | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328301 | Villapondo, Anna | Adriana Desmond, Skikos, Crawford, Skikos & Joseph, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7290362 | Villar, Brett | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7290362 | Villar, Brett | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7209917 | Villareal, Trisha | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7239795 | Villarrial, Manuel Charles | Sieglock Law, A.P.C, Christopher Sieglock , 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185444 | VILLASANA, ANTHONY B | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186551 | VILLASANA, BERNADETTE A | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7196841 | VILLASENOR HERNANDEZ, MARLENE S. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169667 | VILLASENOR, MARIA A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169667 | VILLASENOR, MARIA A | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462402 | Villegas, Orlando Macedo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462402 | Villegas, Orlando Macedo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185445 | VILLELA, CHRISTOPHER | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7306394 | Villenueva, Canvis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174759 | VILORIA, CHRISTINA | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174759 | VILORIA, CHRISTINA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999828 | Viloria, Cristina | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009107 | Viloria, Cristina | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938754 | Viloria, Cristina | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938755 | Viloria, Cristina | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7152353 | Viluko Farms, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152353 | Viluko Farms, LLC doing business as Viluko Vineyards | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193727 | VINA M DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193727 | VINA M DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7284284 | Vinalene Miland, as Trustee of The Vinalene Miland Revocable Living Trust, dated 12/01/2018 | Corey, Luzaich. de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145465 | Vince Carrillo | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145465 | Vince Carrillo | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904449 | Vince Mitchell | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946395 | Vince Mitchell | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176300 | Vincent  Cervantes | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181020 | Vincent  Cervantes | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181020 | Vincent  Cervantes | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183110 | Vincent & Roseanna Ramirez | Tosdal Law Firm, Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6183110 | Vincent & Roseanna Ramirez | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7175221 | Vincent A. Alaimo | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175221 | Vincent A. Alaimo | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175221 | Vincent A. Alaimo | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165323 | VINCENT A. GEARING AND CHRISTINA M. GEARING, TRUSTEES OF THE GEARING FAMILY REVOCABLE TRUST, DATED SEPTEMBER 29, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7194861 | Vincent Akina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194861 | Vincent Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194861 | Vincent Akina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184313 | Vincent Anthony Carbone | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184313 | Vincent Anthony Carbone | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176576 | Vincent Anthony Mitchell | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181294 | Vincent Anthony Mitchell | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181294 | Vincent Anthony Mitchell | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936688 | Vincent Carbone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936690 | Vincent Carbone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4374 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936692 | Vincent Carbone | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5975065 | Vincent Carlos Desoto | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975066 | Vincent Carlos Desoto | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975067 | Vincent Carlos Desoto | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5975068 | Vincent Carlos Desoto | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices Of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142832 | Vincent Carlos DeSoto | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142832 | Vincent Carlos DeSoto | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904575 | Vincent Cervantes | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908251 | Vincent Cervantes | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7325539 | Vincent Homer Phipps | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325539 | Vincent Homer Phipps | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975070 | Vincent Hutton | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975071 | Vincent Hutton | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975072 | Vincent Hutton | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7161580 | VINCENT J. DIFFLEY AND MARGARET C. DIFFLEY, TRUST U/A DATED 5/10/2001 | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5903322 | Vincent Joseph Diffley | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5907207 | Vincent Joseph Diffley | The Arns Law Firm, Robert S. Arns, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5904758 | Vincent Martucci | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946637 | Vincent Martucci | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165520 | Vincent Martucci | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165520 | Vincent Martucci | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199150 | Vincent Peter Montano | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7199150 | Vincent Peter Montano | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199359 | VINCENT POGGI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199359 | VINCENT POGGI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7184284 | Vincent Puente | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184284 | Vincent Puente | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936703 | Vincent Ramirez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
912 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936704 | Vincent Ramirez | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5936705 | Vincent Ramirez | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5975079 | Vincent Rocco Fiorenza | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975080 | Vincent Rocco Fiorenza | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975081 | Vincent Rocco Fiorenza | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975082 | Vincent Rocco Fiorenza | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145658 | Vincent Ruffino | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145658 | Vincent Ruffino | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936711 | Vincent Zuccolillo | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936712 | Vincent Zuccolillo | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936714 | Vincent Zuccolillo | J. Gary Gwilliam, Randall E. Strauss, Gwilliam, Ivary, Chiosso, Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7189238 | Vincent Zuccolillo ( Michael Zuccolillo, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277017 | Vincent Zuccolillo (Michael Zuccolillo, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320060 | Vincent Zuccolillo ( Michael Zuccolillo, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7337590 | Vincent, Chad Aaron | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192149 | Vincent, Cheri Lynn | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7192149 | Vincent, Cheri Lynn | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7192149 | Vincent, Cheri Lynn | The Kane Law Firm, Bonnie E. Kane, Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7328337 | Vincent, Douglas | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161365 | VINCENT, DOUGLAS ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161365 | VINCENT, DOUGLAS ARTHUR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297764 | Vincent, Heather | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328153 | Vincent, Lotheda Irene | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161366 | VINCENT, LOTHEDA IRENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161366 | VINCENT, LOTHEDA IRENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7210271 | Vincent, Nathan | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193899 | Vincent, Nathan Cole | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176042 | VINDHURST, JOSEPHINE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176042 | VINDHURST, JOSEPHINE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313152 | Vindhurst, Linda Sue | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313152 | Vindhurst, Linda Sue | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164605 | VINEBERG LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
913 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164605 | VINEBERG LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7229645 | Vineyard Custom Art and Engraving | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7224357 | Vineyard, Ashton | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7284054 | Vineyard, Sharon | Levin Kaw Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Kaw Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7170622 | VINIFY VENTURES LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170622 | VINIFY VENTURES LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167972 | VINIFY, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167972 | VINIFY, LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5936716 | Vinny Dean Talarico | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936718 | Vinny Dean Talarico | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936719 | Vinny Dean Talarico | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5936720 | Vinny Dean Talarico | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142792 | Vinny Dean Talarico | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142792 | Vinny Dean Talarico | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164597 | VINROC WINERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164597 | VINROC WINERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 6177029 | Vinson, Barbara | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7283555 | Vinson, Danica | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6177032 | Vinson, Jeffery | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7255110 | Vinson, Kathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7215115 | Vinson, Kathleen | Kabateck LLP, Serena Vatazarian, 633 W. Fifth Street, Suite 3200, Los Angeles, CA 91001 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7195251 | Vintage Capital | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195251 | Vintage Capital | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195251 | Vintage Capital | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305102 | Vinyard, Mark Gordon | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319741 | Vinyard, Mark Gordon | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5005820 | Vinyard, Renee | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182263 | Vinyard, Renee Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182263 | Vinyard, Renee Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199267 | Viola Marie Rainsbarger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199267 | Viola Marie Rainsbarger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199267 | Viola Marie Rainsbarger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195926 | Viola May Carslake | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195926 | Viola May Carslake | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195926 | Viola May Carslake | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167246 | Violante, Vincent | 8033 Linda Vista Road, Suite 200, Mark Potter, 166317, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5975093 | Violet Ahad | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975094 | Violet Ahad | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975096 | Violet Ahad | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903159 | Violet Arbogast | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7196455 | Violet L & David M Saunders Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196455 | Violet L & David M Saunders Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144499 | Violet M. Graham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144499 | Violet M. Graham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906368 | Violet Mae McInnis | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947976 | Violet Mae McInnis | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 5936726 | Violet Rose | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936727 | Violet Rose | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184823 | Violet Rose | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184823 | Violet Rose | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7194336 | VIOLET SAUNDERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194336 | VIOLET SAUNDERS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176223 | Violet Shirley Arbogast | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180943 | Violet Shirley Arbogast | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180943 | Violet Shirley Arbogast | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195013 | Violeta Menera Vargas | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195013 | Violeta Menera Vargas | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195013 | Violeta Menera Vargas | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904530 | Violetta Berg | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
915 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5946478 | Violetta Berg | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7243891 | Vipperman, Aaron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246276 | Vipperman, Bethany | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905807 | Vipul Sheth | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909267 | Vipul Sheth | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7303302 | Virelas, Esther Garcia | John C.Cox, 70 Stony Point Rad, Ste.A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7303302 | Virelas, Esther Garcia | Paige N. Boldt, 70 Stony Point Road, Ste.A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327466 | Virgil Dean Hales | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327466 | Virgil Dean Hales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905041 | Virgil Nunnemaker | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908584 | Virgil Nunnemaker | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5906017 | Virgil Weare | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5947676 | Virgil Weare | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7141414 | Virgilio G Neto | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141414 | Virgilio G Neto | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7233980 | Virgin, Brandon | Fox Law, APC, Fox, Dave, 225 W. Plaza Street, Suite 102, Solona Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7326957 | Virginia Craft, individually and as representative or successor-in-interest for Ramona Virginia Ward, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326957 | Virginia Craft, individually and as representative or successor-in-interest for Ramona Virginia Ward, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195762 | Virginia  Ruth  Jardin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195762 | Virginia  Ruth  Jardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195762 | Virginia  Ruth  Jardin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903337 | Virginia Bratholt | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907220 | Virginia Bratholt | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5975102 | Virginia Bruns | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975103 | Virginia Bruns | Bonnie E. Kane, Esq., SBN: 167700, Steven S. Kane, Esq., SBN: 061670, The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 5975105 | Virginia Bruns | Anthony R. Laureti, Esq., SBN: 147086, Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7154606 | Virginia Burr, Individually, and as Trustee of the Dunck & Burr Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153337 | Virginia Carol Cope | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153337 | Virginia Carol Cope | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153337 | Virginia Carol Cope | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140442 | Virginia Christine Bratholt | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140442 | Virginia Christine Bratholt | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144084 | Virginia Delores Granados | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144084 | Virginia Delores Granados | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193285 | VIRGINIA E LITTLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193285 | VIRGINIA E LITTLE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144150 | Virginia Elizabeth Craft | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144150 | Virginia Elizabeth Craft | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144602 | Virginia F Partain | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144602 | Virginia F Partain | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7171818 | Virginia G. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreement dated July 16, 1991 | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 5936735 | Virginia Gibbons | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936736 | Virginia Gibbons | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5936738 | Virginia Gibbons | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5975110 | Virginia Goetz | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975111 | Virginia Goetz | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975114 | Virginia Goetz | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7199313 | VIRGINIA GUTIERREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199313 | VIRGINIA GUTIERREZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903555 | Virginia Hamilton | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7192752 | VIRGINIA HEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192752 | VIRGINIA HEALY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195303 | Virginia Hernandez Teytud | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195303 | Virginia Hernandez Teytud | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195303 | Virginia Hernandez Teytud | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141639 | Virginia Hope | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141639 | Virginia Hope | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4380 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
917 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174947 | Virginia J Periat | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7174947 | Virginia J Periat | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174947 | Virginia J Periat | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144344 | Virginia Jean Faulkner | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144344 | Virginia Jean Faulkner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902975 | Virginia King | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945199 | Virginia King | Noreen Evans, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7325387 | Virginia Kortenkamp | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325387 | Virginia Kortenkamp | Boldt, Paige N., 308772, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169896 | Virginia L. Meachum Trustee of the Meachum Living Trust U/D/T/ dated June 21, 2017 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7175442 | Virginia L. Ryan | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175442 | Virginia L. Ryan | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175442 | Virginia L. Ryan | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia  L. Ryan) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia  L. Ryan) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia  L. Ryan) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144743 | Virginia L. Struckman Durett | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144743 | Virginia L. Struckman Durett | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936744 | Virginia Lee O'Hare | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936745 | Virginia Lee O'Hare | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936747 | Virginia Lee O'Hare | Rafey S. Balabanian (Sbn 315962), Todd Logan (Sbn 305912), J. Aaron Lawson (Sbn 319306), Lily Hough, Brandt Silver-Korn, Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5936748 | Virginia Lee O'Hare | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145773 | Virginia Lee Price | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145773 | Virginia Lee Price | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189239 | Virginia Lee Price | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189239 | Virginia Lee Price | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212621 | Virginia Lee Smith Living Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7194064 | VIRGINIA LIZAMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194064 | VIRGINIA LIZAMA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152674 | Virginia Louise Adams | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152674 | Virginia Louise Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152674 | Virginia Louise Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152456 | Virginia Lynne Butler | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152456 | Virginia Lynne Butler | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152456 | Virginia Lynne Butler | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975120 | Virginia M Lopez | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975121 | Virginia M Lopez | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975122 | Virginia M Lopez | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7186829 | Virginia M. Klein Trust dated 2/20/19 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186829 | Virginia M. Klein Trust dated 2/20/19 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7211303 | Virginia M. Poblitz, principal (Randall P. Poblitz, agent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7189240 | Virginia May Hauer | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189240 | Virginia May Hauer | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936755 | Virginia McAlister-Vaillancourt | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936757 | Virginia McAlister-Vaillancourt | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936758 | Virginia McAlister-Vaillancourt | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7141231 | Virginia Mea Ann Usmany | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141231 | Virginia Mea Ann Usmany | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195857 | Virginia Meachum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195857 | Virginia Meachum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195857 | Virginia Meachum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140647 | Virginia Nayomi King | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140647 | Virginia Nayomi King | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176415 | Virginia Osborne Hamilton | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181134 | Virginia Osborne  Hamilton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181134 | Virginia Osborne  Hamilton | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5944908 | Virginia Poblitz | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948229 | Virginia Poblitz | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7233199 | Virginia R. Huffman as Successor Trustee of The Shelley R. Turley Survivor's Trust dated July 25, 2005, created under The Turley Revocable Trust dated April 19, 2001 | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936759 | Virginia Rasmussen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936760 | Virginia Rasmussen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936761 | Virginia Rasmussen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5936762 | Virginia Rasmussen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904843 | Virginia Rodriguez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946693 | Virginia Rodriguez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176661 | Virginia Rodriguez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181377 | Virginia Rodriguez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181377 | Virginia Rodriguez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195094 | Virginia Rodriguez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195094 | Virginia Rodriguez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195094 | Virginia Rodriguez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7238661 | Virginia S. Marable, Trustee of The Virginia S. Marable Revocable Trust dated September 21, 2012 | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904526 | Virginia Scales Medeiros | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908204 | Virginia Scales Medeiros | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7197926 | VIRGINIA SIMONDS WIENEKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197926 | VIRGINIA SIMONDS WIENEKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199546 | VIRGINIA SPENCER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome , Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199546 | VIRGINIA SPENCER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143317 | Virginia Tweedy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143317 | Virginia Tweedy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206106 | VIRGINIA WIENEKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206106 | VIRGINIA WIENEKE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143641 | Virginia Wright | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143641 | Virginia Wright | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7177230 | Virgle Riley | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183978 | Virgle Riley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183978 | Virgle Riley | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195836 | Viriginia Lucille Dearing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195836 | Viriginia Lucille Dearing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195836 | Viriginia Lucille Dearing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189241 | Visal Srey Simandan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189241 | Visal Srey Simandan | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252351 | Viscarra, Maria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7151108 | Viscia, Steve | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975134 | Vishal Mahindru | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975135 | Vishal Mahindru | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5975137 | Vishal Mahindru | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7268645 | Visimation, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476929 | Visinoni Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476929 | Visinoni Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7207251 | Visinoni, Andrea K | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7476029 | Visinoni, Anthony Saul | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476029 | Visinoni, Anthony Saul | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476821 | Visinoni, Diana Louise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476821 | Visinoni, Diana Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470028 | Visinoni, Dino | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7470969 | Visinoni, Joy Louise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470969 | Visinoni, Joy Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470011 | Visinoni, Lisa | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7487279 | Visinoni, Lorrie L. | Earley, Joseph M, Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487279 | Visinoni, Lorrie L. | Boldt, Paige N., Attorney, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7208179 | Visinoni, Michael A. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469987 | Visscher, Tyrone | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7469987 | Visscher, Tyrone | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187598 | Vista Coffee and Snacks | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4384 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
921 of 1140

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187598 | Vista Coffee and Snacks | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200880 | Vista Coffee and Snacks, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200880 | Vista Coffee and Snacks, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165446 | VISUAL IMPACT PAINTING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5905317 | Vita Alexio | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908829 | Vita Alexio | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140398 | Vita Clara Alexio | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140398 | Vita Clara Alexio | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7253276 | Vitale, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258686 | Vitale, Nicholas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316406 | Vitali, Minna K | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7316406 | Vitali, Minna K | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170380 | VITALI, MINNA MARIKA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170380 | VITALI, MINNA MARIKA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170379 | VITALI, RICHARD WILLIAM | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170379 | VITALI, RICHARD WILLIAM | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307391 | Vitali, Richard William | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7182849 | VIVAN, ANGELO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182849 | VIVAN, ANGELO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182847 | VIVAN, ANTONIO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182847 | VIVAN, ANTONIO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182848 | VIVAN, DARIO | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182848 | VIVAN, DARIO | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182850 | VIVAN, ELENI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182850 | VIVAN, ELENI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182851 | VIVAN, HEIDI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182851 | VIVAN, HEIDI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196962 | VIVAR, VALERIE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196962 | VIVAR, VALERIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196962 | VIVAR, VALERIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7262421 | Vivar, Valerie | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163074 | VIVEK JAYARAMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163074 | VIVEK JAYARAMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165820 | Vivek K Jayaraman and Aruna K Jayaraman, Trustees of the Vivek and Aruna Jayaraman Trust u/a/d September 1, 2016 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Exhibit B
Bundled Master Mailing List
Served via FedEx 2-Day Service

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7204649 | Viverito, Anthony | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325945 | Viverito, Antony | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7161829 | Viverito, Desiree | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7178408 | Viverito, Desiree | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7154143 | Vivian  Ellen Stephens | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154143 | Vivian  Ellen Stephens | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154143 | Vivian  Ellen Stephens | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184234 | Vivian Fahlgren | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184234 | Vivian Fahlgren | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153742 | Vivian Hong Phan | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153742 | Vivian Hong Phan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road  Ste A, Santa Rosa, CA 95401 |
| 7153742 | Vivian Hong Phan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904154 | Vivian Kaufman | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Robert C. Foss, Shounak S. Dharap, The Arns Law FirmA Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5946137 | Vivian Kaufman | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7325074 | Vivian Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325074 | Vivian Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168284 | Vivian Robinson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168284 | Vivian Robinson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189242 | Vivian Sierra Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189242 | Vivian Sierra Davis | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154193 | Vivian Toy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154193 | Vivian Toy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154193 | Vivian Toy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936767 | Vivian Warren | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936769 | Vivian Warren | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936770 | Vivian Warren | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169626 | VIVIAN, CHRISTOPHER | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169626 | VIVIAN, CHRISTOPHER | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7183308 | Viviani, Angela Josephine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, Fifth Floor, San Diego, CA 92101 |
| 7183308 | Viviani, Angela Josephine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183309 | Viviani, Gary Alan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4386 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 923 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183309 | Viviani, Gary Alan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7310678 | Viviani, Maria | John C. Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7310678 | Viviani, Maria | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904260 | Vivien Nielson | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946233 | Vivien Nielson | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7195611 | Vivienne Sue Roberts | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195611 | Vivienne Sue Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195611 | Vivienne Sue Roberts | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176149 | VIXIE, DAVID RUSSELL | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176149 | VIXIE, DAVID RUSSELL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476097 | Vixie, Karen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476097 | Vixie, Karen | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176150 | VIXIE, KAREN MARIE | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176150 | VIXIE, KAREN MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229782 | Vizcarra, Cesar | Fox Law, APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7150069 | Vladimir Alvarez and Yolanda Rojas as Co-Trustees of the Alvarez-Rojas Family Living Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905593 | Vladimir Canovas | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909052 | Vladimir Canovas | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7141813 | Vladimir Khapenkov | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141813 | Vladimir Khapenkov | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7262572 | Vlamis, Barbara | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7311910 | Vlamis, Barbara | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186552 | VNUK, BRANDON JAMES | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7461754 | Vnuk, James Richard | John N Demas, 701 Howe Ave. Ste A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7461754 | Vnuk, James Richard | Adam D Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7320263 | Voboril, Destiny | Joseph M. Earley III, 2561 California Park Dr, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320263 | Voboril, Destiny | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293273 | Vodden , Kyle | Levin Law Group PLC , Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7466645 | Vodden Family Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7338971 | Vodden, Katie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338971 | Vodden, Katie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316853 | Vodden, Thomas | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7261308 | Voelker, Christopher William | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261308 | Voelker, Christopher William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249973 | Voelker, Elisabeth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246582 | Voelker, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145552 | Vogan Family Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145552 | Vogan Family Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7266178 | Vogel, David Charles | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7172826 | Vogel, Lisa | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 94108 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7338881 | Vogel, Lisa Dawn | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311041 | Vogel, Lisa Oawn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163532 | VOGEL, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175779 | VOGEL, SHANE MICHAEL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175779 | VOGEL, SHANE MICHAEL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469091 | Vogel, Tony | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7253565 | Vogelbacher, Amanda | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293362 | Vogelbacher, Jason | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326341 | Vogt Revocable Inter Vivos Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326341 | Vogt Revocable Inter Vivos Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7465991 | Voigt, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7220889 | Voitle, Nancy Jimena | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328156 | Voleak C Gibb | Earley, Joseph M.,  Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166336 | VOLENSKI, DINA A | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166336 | VOLENSKI, DINA A | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166335 | VOLENSKI, DONALD O | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189301 | VOLENSKI, DONALD O | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189301 | VOLENSKI, DONALD O | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185446 | VOLENSKI, EDITH | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145992 | VOLITER, ROBERT TYLER | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145992 | VOLITER, ROBERT TYLER | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7169676 | VOLKIN, AUDREY L | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4388 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
925 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7169676 | VOLKIN, AUDREY L | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169675 | VOLKIN, MICHAEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169675 | VOLKIN, MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169923 | Volkinator Enterprises | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169923 | Volkinator Enterprises | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7462369 | Volkswagon, Sonoma | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462369 | Volkswagon, Sonoma | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203093 | Vollmer, Derek | Kabateck LLP , Serena Vartazarian, 633 W 6th St Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7462341 | Vollmer, Kurt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462341 | Vollmer, Kurt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936772 | Vollmer's Home Repair | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936774 | Vollmer's Home Repair | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936775 | Vollmer's Home Repair | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161367 | VOLMER, DAVID ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161367 | VOLMER, DAVID ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195188 | Volpi Tile | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195188 | Volpi Tile | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195188 | Volpi Tile | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7179442 | Volt, Jennifer | James P. Frantz, Esq, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222880 | VOLVOS BY MORGAN ENTERPRISES, INC. D/B/A MORGANS | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7222880 | VOLVOS BY MORGAN ENTERPRISES, INC. D/B/A MORGANS | Tarik Naber, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7299426 | Von Driska, Jane | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7182766 | Von Haunalter, George | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182766 | Von Haunalter, George | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187037 | Von Haunalter, Hilary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187037 | Von Haunalter, Hilary | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7248360 | Von Holdt, Nancy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459502 | Von Holdt, Nancy | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164518 | VON HUENE, WALTER ERNST | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7140785 | Von John Radke | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140785 | Von John Radke | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7162784 | VON KNORRING, MICHELLE RAE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7162785 | VON KNORRING, PER OTTO | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5903223 | Von Radke | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945394 | Von Radke | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161368 | VON ROTZ, ERIK CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161368 | VON ROTZ, ERIK CHRISTOPHER | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464305 | Von Stockhausen, Brian | Kabateck, LLP, Nineli Sarkissian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7276861 | Von Stockhausen, Bryce Carl Gregory | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276861 | Von Stockhausen, Bryce Carl Gregory | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5013586 | Von Waaden, Horst | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168156 | VON WAADEN, HORST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168156 | VON WAADEN, HORST | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7157935 | VonCannon, Brent | Tosdal Law Firm, Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7198284 | VONDA LEE PERRY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198284 | VONDA LEE PERRY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189243 | Vonda Mailekini Piper | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189243 | Vonda Mailekini Piper | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936777 | Vonda Mailekini Piper | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936778 | Vonda Mailekini Piper | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936779 | Vonda Mailekini Piper | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7288005 | Vondracek, Jason | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262816 | Vondracek, Joanne | c/o Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281766 | Vongphakdy, Diana | Regina Bagdasarian, Frantz Law Group, APLC , 402 West Braodway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276947 | Vongphakdy, Khambou | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276947 | Vongphakdy, Khambou | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278687 | Vongphakdy, Odee | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145184 | Voorheespeterson, Evelyn  Lorraine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145184 | Voorheespeterson, Evelyn  Lorraine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231752 | Vorheis, Christopher | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Milbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185561 | VORHEIS, JENNY NICHOLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185561 | VORHEIS, JENNY NICHOLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7248661 | Vorheis, Jeremy | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233367 | Vorheis, Laura | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7463761 | Voris, Richard | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463761 | Voris, Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7244370 | Vorpagel, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328710 | Vorpahl, Linda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175835 | VORSATZ, ELIZABETH | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175835 | VORSATZ, ELIZABETH | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175835 | VORSATZ, ELIZABETH | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175832 | VORSATZ, MARK LAWRENCE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175832 | VORSATZ, MARK LAWRENCE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175832 | VORSATZ, MARK LAWRENCE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163777 | VOSBURG, JANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163776 | VOSBURG, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7207206 | Voss, Carol Ann | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999830 | Voss, Rebecca Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938757 | Voss, Rebecca Ann | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938758 | Voss, Rebecca Ann | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5009108 | Voss, Rebecca Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 450 A ST STE 500, SOLANA BEACH, CA 92075 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174204 | VOSS, REBECCA ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174204 | VOSS, REBECCA ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7073023 | Vought, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7185217 | VOWINKEL, BETHANY | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5951524 | Voyager Indemnity Insurance Company | Craig S. Simon, Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7305301 | Voyer, Alexa | coery, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7308756 | Voyer, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6175671 | Vranich, Andrew | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7164623 | VRANJES, NINO MICHAEL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7185447 | VRBETA, DRAGUTIN | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185135 | VRBETA, MICHAEL | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185448 | VRBETA, VICTORIA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7316184 | Vriethoff, Mary B | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316184 | Vriethoff, Mary B | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999836 | Vrismo, Anabelle | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009111 | Vrismo, Anabelle | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999832 | Vrismo, Casey | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009109 | Vrismo, Casey | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174761 | VRISMO, CASEY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174761 | VRISMO, CASEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977141 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977142 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7186553 | VROMAN, DANIEL K. | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186554 | VROMAN, KEVIN CLAY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7458734 | Vrooman, Gary | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458734 | Vrooman, Gary | Paige N. Boldt, 2561 Californa Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459734 | Vrooman, Kristina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459734 | Vrooman, Kristina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145094 | Vrooman, Walter | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145094 | Vrooman, Walter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7459830 | VS a minor child (Matthew Stransky, parent) | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7148843 | VTC Design Group, Inc. doing business as Devaux Ranch Studio | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5905374 | Vu Thi Power | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5908873 | Vu Thi Power | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4947259 | Vujic, Daniel | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144892 | Vujic, Daniel | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4947262 | Vujic, Ivanka | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144890 | Vujic, Ivanka | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 4947904 | Vujic, Miroslav | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144891 | Vujic, Miroslav | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7480833 | VW Vibrations | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7163769 | VYENIELO, VICKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7156404 | W Real Estate | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7165953 | W Ron Wilson, DDS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165953 | W Ron Wilson, DDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185582 | W. B., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185582 | W. B., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183366 | W. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183366 | W. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325816 | W. C., minor child (Amy Collins, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325816 | W. C., minor child (Amy Collins, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170234 | W. D. (Ana and Barry DeWitt, Parents) | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7170234 | W. D. (Ana and Barry DeWitt, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7190751 | W. D., minor child (Charles Drummond, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190751 | W. D., minor child (Charles Drummond, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189335 | W. F., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189335 | W. F., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190946 | W. G., minor child | W. G., minor child (Carol and Natheniel Goldstein, parents), William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7190946 | W. G., minor child | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7186778 | W. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186778 | W. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164007 | W. J. (Sean Johnson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7327654 | W. K. minor child (Jessyca Klotz) | Earley, Joseph M., 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327654 | W. K. minor child (Jessyca Klotz) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183199 | W. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183199 | W. M., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190075 | W. N., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190075 | W. N., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182743 | W. P., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182743 | W. P., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206199 | W. P., minor child (Bethanie Proctor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206199 | W. P., minor child (Bethanie Proctor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326822 | W. R., minor child (Jennifer Ann Rowen, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326822 | W. R., minor child (Jennifer Ann Rowen, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190858 | W. R., minor child (Ronald Verrett Jr, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190858 | W. R., minor child (Ronald Verrett Jr, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902903 | W. Raynetta Bogue | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 7165257 | W. Raynetta Bogue, Trustee of the W. RAYNETTA BOGUE REVOCABLE TRUST dated February 2, 2017 | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176175 | W. S., minor child (Lannes Sharman, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176175 | W. S., minor child (Lannes Sharman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4393 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
930 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190029 | W. T., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190029 | W. T., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187036 | W. V., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187036 | W. V., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176113 | W. W., minor child (Melissa Johnson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176113 | W. W., minor child (Melissa Johnson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462636 | W. Z., minor child (Christopher Ziegler, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462636 | W. Z., minor child (Christopher Ziegler, parent) | Roy E Miller, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143609 | W.A., a minor child ( , parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143609 | W.A., a minor child ( , parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141810 | W.A., a minor child (Nick Aquila, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141810 | W.A., a minor child (Nick Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7264902 | W.A., a minor child (William Armstrong, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7486909 | W.A., a minor child (Zeek Edwin Aquila, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486909 | W.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7215118 | W.A.H, a minor child (Shaunna Lene Faulkner, parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7459897 | W.A.H. (Shaunna Faulkner, Parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160988 | W.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160988 | W.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7192619 | W.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192619 | W.B., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200731 | W.B., a minor child (CODY BAKER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200731 | W.B., a minor child (CODY BAKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325288 | W.B., a minor child (Heather Barton, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325288 | W.B., a minor child (Heather Barton, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193159 | W.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193159 | W.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7242397 | W.B., a minor child (Mathew Bentley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145780 | W.B., a minor child (Orianna Tankersley, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145780 | W.B., a minor child (Orianna Tankersley, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7209949 | W.B., a minor child (Tiffany Becker, parent) | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7286904 | W.B., a minor child, (Michelle Vargas, parent) | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170076 | W.B.C. (CHARLES S. COOLIDGE) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170076 | W.B.C. (CHARLES S. COOLIDGE) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161236 | W.B.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161236 | W.B.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281874 | W.C., a minor child (Caitlin Fobert, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298775 | W.C., a minor child (Caitlin Fobert, Parent) | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7144716 | W.C., a minor child (Champagne Pero, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144716 | W.C., a minor child (Champagne Pero, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247028 | W.C., a minor child (Jordan Campa, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193678 | W.D., a minor child (LORINDA DAVIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193678 | W.D., a minor child (LORINDA DAVIS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165067 | W.D., a minor child (Steven Diehl, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7470215 | W.D., minor child (Charles Benjamin Drummond, parent) | Joseph M. Early, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470215 | W.D., minor child (Charles Benjamin Drummond, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475876 | W.D., minor child (Charles Benjamin Drummond, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475876 | W.D., minor child (Charles Benjamin Drummond, parent) | Boldt, Paige N., Chico, CA 95928 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161235 | W.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161235 | W.D.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7207100 | W.E., a minor child (Samantha Kaitlyn Guillemin and Ryan Escalante, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169659 | W.E.M.B. (EMIDIO MONTEJO LOPEZ) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169659 | W.E.M.B. (EMIDIO MONTEJO LOPEZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7160527 | W.E.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160527 | W.E.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325413 | W.F., a minor child (Miranda Coomes, parent) | Greg Skikos (Attorney), Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141541 | W.F., a minor child (Randall Ford, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141541 | W.F., a minor child (Randall Ford, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7461366 | W.G., a minor child (Coral Ann Goldstein, parent) | William A. Kershaw, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7196829 | W.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7196829 | W.G., a minor child (David Gregory, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196829 | W.G., a minor child (David Gregory, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326721 | W.G., minor child (Joshua Gilbertson, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326721 | W.G., minor child (Joshua Gilbertson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7455521 | W.G.R. (Tabbitha Marie Rogers, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273418 | W.H., a minor child (Briana Henderson and Justin Henderson, parents) | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4395 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192765 | W.H., a minor child (JAMES HUNTINGTON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192765 | W.H., a minor child (JAMES HUNTINGTON, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165024 | W.H., a minor child (William Hampton, parent) | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7199969 | W.J., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199969 | W.J., a minor child (CADE BOEGER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7256459 | W.J., a minor child (Katrina Jessen, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222111 | W.J.C (Anthony L. Campa, Parent) | James P. Frantz, Esq., 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328927 | W.J.C (Anthony L. Campa, Parent) | James P. Frantz, Esq, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161753 | W.J.H., a minor child (Samantha Smith, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7168765 | W.J.S. (Jeremiah Stanley) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161041 | W.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161041 | W.J.S., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165535 | W.J., a minor child (Rebecca Kenshol, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7325169 | W.K., a minor(Kristin Keller, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325169 | W.K., a minor(Kristin Keller, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462552 | W.L, a minor child (Tina Ascheman, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462552 | W.L, a minor child (Tina Ascheman, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244567 | W.L., a minor child (Amanda Larson, Parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7249487 | W.L., a minor child (Danielle Larsson, parent) | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201126 | W.L., a minor child (JOSEPH GARY LEBLANC, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201126 | W.L., a minor child (JOSEPH GARY LEBLANC, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193717 | W.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193717 | W.L., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7248776 | W.L., a minor, (Wesley LeRoux and Alisa LeRoux, parents) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7222970 | W.L., minor child (Travis Lawler, parent) | Wade Lawler, Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222970 | W.L., minor child (Travis Lawler, parent) | Wade Lawler, Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7160975 | W.L.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160975 | W.L.R., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160055 | W.L.S.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160055 | W.L.S.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160550 | W.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160550 | W.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152417 | W.M., a minor child (Julio Moyado Martinez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152417 | W.M., a minor child (Julio Moyado Martinez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199052 | W.M., a minor child (Shauna Larson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199052 | W.M., a minor child (Shauna Larson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258678 | W.M., a minor child (William McAtee, parent) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7326469 | W.M.S. (ROBERT SALMORIA, PARENT) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198931 | W.N., a minor child (Jessica Nelson, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198931 | W.N., a minor child (Jessica Nelson, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200133 | W.O., a minor child (DEANNA HUGHES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206249 | W.O., a minor child (DEANNA HUGHES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206249 | W.O., a minor child (DEANNA HUGHES, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206248 | W.O., a minor child (DEANNA LATTA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206248 | W.O., a minor child (DEANNA LATTA, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7255940 | W.O., a minor child (Emily Osuch, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7144584 | W.Q., a minor child (Kristen Quade, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144584 | W.Q., a minor child (Kristen Quade, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7329612 | W.R. (Tamara D. Roebuck, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7236251 | W.R., a minor child (Rebecca Hughes, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193364 | W.S., a minor child (AMY SANTOS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193364 | W.S., a minor child (AMY SANTOS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194381 | W.S., a minor child (JOSEPH SMITH, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194381 | W.S., a minor child (JOSEPH SMITH, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169486 | W.S., a minor child (Michelle Simmons, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169486 | W.S., a minor child (Michelle Simmons, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145829 | W.S.M., a minor child (Scarolet Mudd, parent) | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7245356 | W.S.P.H a minor child (Shawna Huggins, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7252858 | W.T. a minor child (Nathan Thomas, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325680 | W.T., a minor child (Cally and Joshua Tidey, parents) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7325680 | W.T., a minor child (Cally and Joshua Tidey, parents) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165068 | W.T., a minor child (Lauren Thompson, parent) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7161754 | W.T.H., a minor child (Samantha Smith, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7141471 | W.W., a minor child (Barry Wagner, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141471 | W.W., a minor child (Barry Wagner, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144502 | W.W., a minor child (Donald Wright, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144502 | W.W., a minor child (Donald Wright, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193997 | W.W., a minor child (JEFFREY WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193997 | W.W., a minor child (JEFFREY WOOD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7235821 | W.W., a minor child (Kelli Ward, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327636 | W.W., a Minor Child (Robert Williams and Shannon Williams, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327636 | W.W., a Minor Child (Robert Williams and Shannon Williams, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152442 | W.W., a minor child (Shelby Collard, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152442 | W.W., a minor child (Shelby Collard, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7160202 | W.W.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160202 | W.W.H., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161406 | W.W.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161406 | W.W.W., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174805 | W.Y., a minor child (Heather Bonea, Parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7174805 | W.Y., a minor child (Heather Bonea, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7165757 | Wabash Investments, LLC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 5005996 | Wachter, Adam | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158274 | WACHTER, ADAM | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 5006002 | Wachter, Jaden | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158275 | WACHTER, JADEN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 5005999 | Wachter, Shelly | Demas Law Group, P.C., John N. Demas, Esq., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7158276 | WACHTER, SHELLY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7199631 | Wada Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199631 | Wada Family Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161773 | WADDELL, AKA CASPARY, BRENDA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7161773 | WADDELL, AKA CASPARY, BRENDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7313905 | Waddell, Laura Renee | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189244 | Wade Boykin | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189244 | Wade Boykin | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142921 | Wade Connors | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142921 | Wade Connors | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192481 | WADE DUPREE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192481 | WADE DUPREE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952448 | Wade Keller Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952449 | Wade Keller Wilson | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5952451 | Wade Keller Wilson | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7142110 | Wade Laney Eakle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142110 | Wade Laney Eakle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936781 | Wade Logan | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936786 | Wade Logan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936787 | Wade Logan | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7189245 | Wade Roberts | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189245 | Wade Roberts | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7461830 | Wade Steven Wiley individually and DBA Wade Wiley Construction | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189246 | Wade Steven Willey | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189246 | Wade Steven Willey | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7472009 | Wade, Benjamin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7472009 | Wade, Benjamin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7333531 | Wade, Desiree Dawn | James P. Frantz, 402 West broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258858 | Wade, Elizabeth  Ramonida | Law Offices of Joseph M. Earley, Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258858 | Wade, Elizabeth  Ramonida | Paige N. Boldt, 2561 California Park Drive., Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165598 | WADE, KYLIE LYNN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7182853 | Wade, Lucia Maude | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182853 | Wade, Lucia Maude | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205772 | Wade, Michael | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7312306 | WADE, MICHAEL JAMES | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312306 | WADE, MICHAEL JAMES | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7239016 | Wade, Wanda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461370 | Wadeking, Gabriella | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7186555 | WADMAN, LEVI GARRETT | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7252825 | Wadzeck, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270338 | Wadzeck, Misty | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
936 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7236083 | Waegner, Gabriel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304959 | Waegner, Gabriel John | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277629 | Waegner, Kelly Renee Cateron | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948454 | Waegner, Maribeth | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7152815 | WAEGNER, MARIBETH | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7272279 | Waegner, Noel | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312490 | Waegner, Noel | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166196 | WAELBROCK, ALBERT JULES | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166196 | WAELBROCK, ALBERT JULES | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166197 | WAELBROCK, DOROTHY G | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166197 | WAELBROCK, DOROTHY G | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474562 | Waelbrook, Raymond | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7142273 | WAFA MUGHANNAM JOLIVETTE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142273 | WAFA MUGHANNAM JOLIVETTE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7185615 | WAGENHOFFER, MICHAEL VINCENT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185615 | WAGENHOFFER, MICHAEL VINCENT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7189971 | Wagennecht, Patricia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189971 | Wagennecht, Patricia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170837 | WAGGAMAN, RYAN SCOTT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170837 | WAGGAMAN, RYAN SCOTT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7204567 | Waggener, Stephanie | Laureti & Associates, APC, Anthony Laureti, Esq, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204567 | Waggener, Stephanie | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego , CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204567 | Waggener, Stephanie | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7303112 | Waggoner, Lisa R | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219983 | Waggoner, Shawn | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327412 | Wagner , Carol | Carol Wagner, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183311 | Wagner, Alicia Shay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183311 | Wagner, Alicia Shay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7208673 | WAGNER, AMANDA | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7161369 | WAGNER, ARTHUR JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161369 | WAGNER, ARTHUR JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185703 | WAGNER, BETTY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185703 | WAGNER, BETTY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7326183 | Wagner, Carol | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326183 | Wagner, Carol | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7244014 | Wagner, Cogan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7211442 | WAGNER, CRAIG | KABATECK LLP, SERENA VARTAZARIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7259078 | Wagner, Danielle | Corey, Luzaich, de Ghataldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183312 | Wagner, David Glenn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183312 | Wagner, David Glenn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261239 | Wagner, Derek | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218260 | Wagner, Eric | Singleton Law Firm, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161371 | WAGNER, ERIK JAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161371 | WAGNER, ERIK JAY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261141 | Wagner, Garry | Corey,Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267100 | Wagner, Gloria | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205553 | Wagner, Greg | Kabateck LLP, Serena Vartazarian, 633 W.5th St., Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7257435 | Wagner, Iline Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257435 | Wagner, Iline Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4949574 | Wagner, Jason | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7178508 | Wagner, Justin | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7214336 | Wagner, Justin | Wagner, Jones, Kopfman, & Artenian LLP, Nicholas John Paul Wagner, 1111 Herndon, Ste. 317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7183313 | Wagner, Kathy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183313 | Wagner, Kathy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290805 | Wagner, Kirsten | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290805 | Wagner, Kirsten | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7247589 | Wagner, Kristine Givler | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170796 | WAGNER, LEVI CARL | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170796 | WAGNER, LEVI CARL | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170796 | WAGNER, LEVI CARL | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161372 | WAGNER, LORELEI FRANCES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161372 | WAGNER, LORELEI FRANCES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170799 | WAGNER, MARIANNE GABRIELLE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170799 | WAGNER, MARIANNE GABRIELLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290704 | Wagner, Michael | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255086 | Wagner, Monique J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178329 | Wagner, Steen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009112 | Wagner, Tamara Jan | BARON & BUDD, Scott Sammy, Britt K Strottman, John Fiske, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5938764 | Wagner, Tamara Jan | Scott Sammy, Esq., Britt K. Strottman, Esq., John Fiske, Esq., BARON & BUDD, 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7184018 | WAGNER, TERRI, individually and as wrongful death heir of Herbert Montegue Alderman, III | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7184018 | WAGNER, TERRI, individually and as wrongful death heir of Herbert Montegue Alderman, III | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7300766 | Wagoner, Anthony | Arnold Law Firm , Joshua H. Watson, 865 Howe Avenue , Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 4948774 | Wagoner, Robert | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7156856 | Wagoner, Robert | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949363 | Wagoner, Wesley | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7156884 | Wagoner, Wesley | Angela Jae Chun, Tosdal Law Firm, 777 S. Pacific Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7280680 | Wagstaff, Daniel Louis | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7280680 | Wagstaff, Daniel Louis | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177637 | Wahler, Chris | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7593535 | Wahnon, Lisa Diane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593535 | Wahnon, Lisa Diane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187097 | Waid, Josh | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7073344 | Wainwright, Jennifer | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7298302 | Wais, Ashley | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7305205 | Wais, Derek | James P Frantz, Frantz Law Group, APLC, 402 West  Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195320 | WAISTELL, BRENDA LEE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195320 | WAISTELL, BRENDA LEE | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195320 | WAISTELL, BRENDA LEE | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195319 | WAISTELL, RICHARD DANIEL | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195319 | WAISTELL, RICHARD DANIEL | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195319 | WAISTELL, RICHARD DANIEL | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7170633 | WAIT, DAVID HOWEY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170633 | WAIT, DAVID HOWEY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170633 | WAIT, DAVID HOWEY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170631 | WAIT, MARTHA PATTON | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170631 | WAIT, MARTHA PATTON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170631 | WAIT, MARTHA PATTON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235996 | Wake, Kathy Lou | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7469290 | Wakefield, Kristen | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7467636 | Wakefield, Louis | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7243457 | Wakim, Suzanne | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187143 | WALCOTT-AYERS, JANICE, individually and as successor in interest to and representative of the Estate of Joyce Acheson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187143 | WALCOTT-AYERS, JANICE, individually and as successor in interest to and representative of the Estate of Joyce Acheson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7312921 | Waldemar, M Susan | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312921 | Waldemar, M Susan | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219182 | Waldemar, Mary Susan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7190686 | Walden Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190686 | Walden Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7241811 | Walden, Delta Marie | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7241811 | Walden, Delta Marie | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189376 | WALDEN, MARILYN LEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189376 | WALDEN, MARILYN LEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183314 | Waldinger, Lori Jo | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183314 | Waldinger, Lori Jo | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6183372 | Waldon, Taylor | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7189375 | WALDRON, RANDEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189375 | WALDRON, RANDEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206671 | Waldrop, Emily | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7321802 | Waldrum, Ryan | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185449 | WALKE, JACOB | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7248978 | Walker , James | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252334 | Walker Allen, Patricia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189247 | Walker Ray Bradley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189247 | Walker Ray Bradley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198677 | WALKER, AARADONA MICHELLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198677 | WALKER, AARADONA MICHELLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170371 | WALKER, ADRIENNE MARIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170371 | WALKER, ADRIENNE MARIE | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7251526 | Walker, Allyson | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009115 | Walker, Allyson (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009116 | Walker, Allyson (Amerman) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7185193 | WALKER, AMY | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185193 | WALKER, AMY | Robert J Chambers, Attorney, Dixon Diab & Chambers LLP, 3102 Oak Lawn Ave, Suite 1100, Dallas, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7304389 | Walker, Ann | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170348 | WALKER, BENJAMIN DAVID | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170348 | WALKER, BENJAMIN DAVID | Bill Robins III, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7321212 | Walker, Brad | Edelson, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305758 | Walker, Danny | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182857 | Walker, Darryl Richmond | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182857 | Walker, Darryl Richmond | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186016 | WALKER, DAVID ANDREW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186016 | WALKER, DAVID ANDREW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7473971 | Walker, David Andrew | Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7280764 | Walker, Deborah | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7157645 | Walker, Dorothy Ann | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185194 | WALKER, DOUGLAS | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7151326 | Walker, Ernest | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7182858 | Walker, Gail Claudia | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182858 | Walker, Gail Claudia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161374 | WALKER, GEORGIA ELLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161374 | WALKER, GEORGIA ELLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159467 | WALKER, IVAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159467 | WALKER, IVAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7145148 | Walker, Ivan Edward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145148 | Walker, Ivan Edward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168157 | WALKER, JACQUELYN M | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168157 | WALKER, JACQUELYN M | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161375 | WALKER, JAMES DANIEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161375 | WALKER, JAMES DANIEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5009113 | Walker, James W. (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009114 | Walker, James W. (Adams) | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938765 | Walker, James W. (Adams) & Allyson (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938767 | Walker, James W. (Adams) & Allyson (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300292 | Walker, Janis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185195 | WALKER, JOAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7241255 | Walker, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182859 | Walker, John Ross | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182859 | Walker, John Ross | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161376 | WALKER, JOSEPH ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161376 | WALKER, JOSEPH ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7246315 | Walker, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4404 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 941 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7236430 | Walker, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198676 | WALKER, KEDRICK RICHARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198676 | WALKER, KEDRICK RICHARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4949899 | Walker, Keith | Eason & Tambornini, 1234 H St. Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 5014605 | Walker, Keith | Law Offices of Eason & Tambornini, 1234 H Street, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 6008051 | Walker, Keith | Eason & Tambornini, 1234 H St. Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 6123490 | Walker, Keith | Eason & Tambornini, ALC, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7293881 | Walker, Lane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7300077 | Walker, Laura | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164514 | WALKER, LONNIE, individually and as successor in interest to Ellen Victoria Walker | James P Frantz, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164514 | WALKER, LONNIE, individually and as successor in interest to Ellen Victoria Walker | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166497 | Walker, Onnyx | c/o Adler Law Group, APLC, Attn: Geoffrey Eric Marr, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7277045 | Walker, Randy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7157582 | Walker, Renee | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7239477 | Walker, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7327294 | Walker, Shelly | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182856 | Walker, Steven Mark | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182856 | Walker, Steven Mark | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280635 | Walker, Talia | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280635 | Walker, Talia | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325441 | Walker, Tessie | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7223066 | Walker, Titus | Greg Skikos, One Sansome Street, Ste 2830, San Francisco, CA 94014 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7292335 | Walker, Zemeira | Joseph M. Earley III , 2561 California Park Drive Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7292335 | Walker, Zemeira | Paige N. Boldt, 2561 California Park Drive Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168803 | WALKES, LINUS | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340080 | WALKES, LINUS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469964 | WALKES, LINUS | BILL ROBINS, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015968 | Walkes, Linus and Natalie | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168804 | WALKES, NATALIE | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340081 | WALKES, NATALIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7469965 | WALKES, NATALIE | BILLS ROBINS, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4931789 | WALKUP MELODIA KELLY & SCHOENBERGER | AND MASTAGNI HOLSTEDT APC, 650 CALIFORNIA ST 26TH FLR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7255833 | Wall, Corey Spencer | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255833 | Wall, Corey Spencer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279410 | Wall, Patricia | Law Offices of Joseph M. Earley III, Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261054 | Wall, Ron LaVerne | Joseph M. Earley III, 2561 California Park Drive, Suite 100 Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261054 | Wall, Ron LaVerne | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200303 | WALL, TAYA MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200303 | WALL, TAYA MARIE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200303 | WALL, TAYA MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262676 | Wall, Vance | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198761 | Wallace A Schmidt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462750 | Wallace A Schmidt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462750 | Wallace A Schmidt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7248591 | Wallace A. Herring & Susan A. Herring, Trustees for The Wallace A. & Susan A. Herring Living Trust | Corey, Luzaich, de Ghetaldi, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153382 | Wallace Boyd Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153382 | Wallace Boyd Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153382 | Wallace Boyd Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205644 | Wallace Ray and Beverly Jean Sparks | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7177251 | Wallace Staney Green | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183999 | Wallace Staney Green | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183999 | Wallace Staney Green | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7253646 | Wallace, Allison Dawn Michele | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253646 | Wallace, Allison Dawn Michele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273535 | Wallace, Barbara Sue | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4998297 | Wallace, Belinda J. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008191 | Wallace, Belinda J. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174765 | WALLACE, BELINDA J. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174765 | WALLACE, BELINDA J. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7179916 | Wallace, Bruce Rory | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7219116 | Wallace, Bryan | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170102 | WALLACE, CHRIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170102 | WALLACE, CHRIS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7210193 | Wallace, Craig Michael | James P. Frantz , 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7340276 | Wallace, Jennifer | Bill Robins III, 808 Wilshire Blvd, Suite 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7231256 | Wallace, Joanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7471563 | Wallace, John Clark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7471563 | Wallace, John Clark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205311 | Wallace, Katia  Seabra | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7256650 | Wallace, Kim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170103 | WALLACE, LESLIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170103 | WALLACE, LESLIE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7278409 | Wallace, Myra Lee | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278409 | Wallace, Myra Lee | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325124 | Wallace, Pamela | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7325124 | Wallace, Pamela | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340275 | Wallace, Robert | Bill Robins III, 808 Wilshire Blvd, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7189113 | Wallace, Sonja | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303581 | Wallace, Sonja | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275527 | Wallace, Teresa Marie | Teresa Marie Wallace, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275527 | Wallace, Teresa Marie | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7160088 | WALLACE, TODD RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160088 | WALLACE, TODD RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938768 | Wallace, Vicki | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164672 | WALLACE, VICKI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164672 | WALLACE, VICKI | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242609 | Wallace, Vicki | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7242609 | Wallace, Vicki | Daniel G. Whalen, Engstrom Lipscomb & Lack, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7324624 | Wallahan, William | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175604 | Walleen Y.  Eveslage | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175604 | Walleen Y.  Eveslage | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175604 | Walleen Y.  Eveslage | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7326161 | Wallen, Carol Jean | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326161 | Wallen, Carol Jean | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326161 | Wallen, Carol Jean | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200455 | WALLEN, SUZETTE RENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200455 | WALLEN, SUZETTE RENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170253 | WALLENBERG, DON A | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170253 | WALLENBERG, DON A | Bill Robins III, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7321317 | Wallenburg, Zak | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321317 | Wallenburg, Zak | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320250 | Waller Aviles, Tammy | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473455 | Waller, Lloyd | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7241309 | Wallevand, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201308 | Wallick, Philip | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego,, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201308 | Wallick, Philip | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201308 | Wallick, Philip | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7325103 | Wallila, Don | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325103 | Wallila, Don | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7262748 | Wallila, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250685 | Wallila, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7462171 | Wallin, Barbara | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462171 | Wallin, Barbara | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169607 | Wallin, Heather Michelle | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169610 | Wallin, Jacob Alan | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7169606 | Wallin, Jr., Linnie Dean | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7261080 | Wallin, Roberta | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161383 | WALLING, CASSANDRA MARIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161383 | WALLING, CASSANDRA MARIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143047 | Wallis Howell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143047 | Wallis Howell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7162324 | Wallis, Debra Ann | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7478427 | Wallis, Heidi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464040 | Wallis, Heidi K. | Earley, Joseph M., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464040 | Wallis, Heidi K. | Boldt, Paige N., 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7484961 | Wallis, Paul | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464200 | Wallis, Paul W. | Joseph M. Early, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464200 | Wallis, Paul W. | Paige N. Boldt, 2561 California Park Dr., Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
945 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7298643 | Wallis, Suzanne | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7201291 | Walliser, Elizabeth | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201291 | Walliser, Elizabeth | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201291 | Walliser, Elizabeth | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7161757 | WALLNER, HELMUTH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5005823 | Walls, Aisha | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182264 | Walls, Aisha | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182264 | Walls, Aisha | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4998549 | Walls, Cheryl L. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008343 | Walls, Cheryl L. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174135 | WALLS, CHERYL L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174135 | WALLS, CHERYL L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183508 | Walls, Jerry | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183508 | Walls, Jerry | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7315774 | Walls, Keven | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7315774 | Walls, Keven | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7328428 | Walmann, Margaret | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328428 | Walmann, Margaret | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7213909 | Waln Sr., Paul | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7214375 | Waln, Thelma | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7261194 | Walroth, Merrill Glenn | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163411 | WALSH, CYBELE LAMONICA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163410 | WALSH, EDWARD WILLIAM KENNETH | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7462001 | Walsh, James Joseph | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462001 | Walsh, James Joseph | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176140 | WALSH, JENNIFER KELLY | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462732 | WALSH, JENNIFER KELLY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462732 | WALSH, JENNIFER KELLY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320444 | Walsh, Joseph Lee | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145837 | WALSH, JULIE A | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7176762 | Walsh, Patrick | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176762 | Walsh, Patrick | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947940 | Walsh, Robert | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144895 | Walsh, Robert | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153581 | Walsh, Robert James | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286675 | Walsh, Robert James | Joseph M Earley III, 2561 California Park Drive,Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286675 | Walsh, Robert James | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168805 | WALSH, RUXY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168805 | WALSH, RUXY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014820 | WALSH, RUXY | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7267146 | Walsh, Teri May | James P. Frantz, Frantz Law Group, APLC, 402 West broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267146 | Walsh, Teri May | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255040 | Walston, Charlotte Aimee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255040 | Walston, Charlotte Aimee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584043 | Walston, William D. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584043 | Walston, William D. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277518 | Walston, William Dane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277518 | Walston, William Dane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195597 | Walter  S Nohrnberg | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195597 | Walter  S Nohrnberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195597 | Walter  S Nohrnberg | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328469 | Walter , Catherine | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7328469 | Walter , Catherine | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194277 | WALTER A RICHARDSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194277 | WALTER A RICHARDSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7473123 | Walter A. and Pegeen P. Johnson 2009 Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473123 | Walter A. and Pegeen P. Johnson 2009 Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326871 | Walter and Edith Barry Trust | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195834 | Walter and Sarah Karcich Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195834 | Walter and Sarah Karcich Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195834 | Walter and Sarah Karcich Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153006 | Walter Armond Orr | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153006 | Walter Armond Orr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153006 | Walter Armond Orr | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936788 | Walter B. Cavenecia | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154061 | Walter Brinkop Loew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7154061 | Walter Brinkop Loew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154061 | Walter Brinkop Loew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184347 | Walter C Ernst | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184347 | Walter C Ernst | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176547 | Walter C Magnuson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181265 | Walter C Magnuson | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181265 | Walter C Magnuson | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4998939 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008563 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7141245 | Walter Collins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141245 | Walter Collins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975158 | Walter D Smith | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975160 | Walter D Smith | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975161 | Walter D Smith | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7216466 | Walter D. Beall Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7233394 | Walter D. Kolling Exemption Trust u/a/d 3/22/94 | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7197864 | WALTER DANIEL COFFEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197864 | WALTER DANIEL COFFEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197900 | WALTER DAVID TR & JANET M | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197900 | WALTER DAVID TR & JANET M | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904710 | Walter D'Costa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5014462 | Walter D'Costa, Youlanda D'Costa and Dario D'Costa | ROBINS CLOUD LLP, 808 Wilshire Blvd. Suite 450, Santa Monica , CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168931 | Walter Edward Karcich | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194805 | Walter Edward Karcich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462175 | Walter Edward Karcich | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462175 | Walter Edward Karcich | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169835 | Walter F. D'Costa and Youlanda J. D'Costa as trustees of the Walter F. D'Costa and Youlanda J. D'Costa 2004 Revocable Trust | Robins lll, Bill, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7236968 | Walter F. Zahnd, Trustee of the Walter F. Zahnd Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7223837 | Walter Flom, individually and on behalf of Flom/Fadenrecht Trust dated December 30, 1999 | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7192720 | WALTER FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192720 | WALTER FOLEY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196826 | Walter Francis Bryan | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196826 | Walter Francis Bryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196826 | Walter Francis Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975164 | Walter G. Pennington | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975165 | Walter G. Pennington | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975167 | Walter G. Pennington | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5936800 | Walter Gallentine | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936801 | Walter Gallentine | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184828 | Walter Gallentine | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184828 | Walter Gallentine | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975175 | Walter Gasta | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975176 | Walter Gasta | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975178 | Walter Gasta | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7194166 | WALTER GASTA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194166 | WALTER GASTA | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7337958 | Walter Graham, Individually, and as Trustee of the Graham Family Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7152669 | Walter Grant Manuel | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152669 | Walter Grant Manuel | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152669 | Walter Grant Manuel | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5907463 | Walter Hampe | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910467 | Walter Hampe | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7163054 | Walter Harrison | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163054 | Walter Harrison | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975179 | Walter Heard | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975180 | Walter Heard | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975181 | Walter Heard | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5936813 | Walter Holder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936815 | Walter Holder | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936816 | Walter Holder | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5975187 | Walter Huth | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975188 | Walter Huth | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975189 | Walter Huth | Brian J. Panish (Sbn 116060), Panish Shea &Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5975190 | Walter Huth | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598), Cotchett, Pitre & Mccarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7295967 | Walter Hutton dba Wally Hutton State Farm Insurance | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145005 | Walter J Huth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145005 | Walter J Huth | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305331 | Walter J. Lunny III and Charlene E. Lunny, Trustees of the Lunny Family Living Trust, dated December 19, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145008 | Walter John James Huth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145008 | Walter John James Huth | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7195567 | Walter John Petterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195567 | Walter John Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195567 | Walter John Petterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142362 | Walter John Ulitalo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142362 | Walter John Ulitalo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5012666 | Walter Jr., Charles | The Arns Law Firm, Robert S Arns, Jonathan E Davis, Kevin M Osborne, Shounak S Dharap, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5905689 | Walter Kerr | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909148 | Walter Kerr | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7142530 | Walter Kevin Reavis | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142530 | Walter Kevin Reavis | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196456 | WALTER KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196456 | WALTER KING | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975191 | Walter Kostrikin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975192 | Walter Kostrikin | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5975194 | Walter Kostrikin | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4413 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
950 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194527 | Walter Lane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194527 | Walter Lane | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194527 | Walter Lane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904677 | Walter Lunny | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908334 | Walter Lunny | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7221485 | Walter M. And Diane R. Sonntag Family Living Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904898 | Walter Magnuson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946727 | Walter Magnuson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7144113 | Walter Marty | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144113 | Walter Marty | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936827 | Walter Mentz | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936828 | Walter Mentz | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936829 | Walter Mentz | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7143186 | Walter Miller Zimmerman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143186 | Walter Miller Zimmerman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197953 | WALTER MILLIKEN HASKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197953 | WALTER MILLIKEN HASKINS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903735 | Walter R. Harrison | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5945746 | Walter R. Harrison | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165486 | Walter R. Harrison and Susanne Harrison, Trustees of the Harrison Family Trust dated December 17, 1999 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165486 | Walter R. Harrison and Susanne Harrison, Trustees of the Harrison Family Trust dated December 17, 1999 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7287503 | Walter Richard Cochran and Kerry Ann Cochran, Trustees of the Walter Richard Cochran and Kathleen Ann Cochran 1984 Trust executed April 10, 1984 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073806 | Walter S. Dayton Trust | Welty, Weaver & Currie, PC, Jack W. Weaver, 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 5936830 | Walter Sherer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4414 of 4580

Case: 19-30088     Doc# 5852-3     Filed: 02/20/20     Entered: 02/20/20 17:00:26     Page
951 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5936831 | Walter Sherer | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5936834 | Walter Sherer | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7231838 | Walter T Freeman Family Revocable Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5905952 | Walter Tom | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947638 | Walter Tom | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7199747 | WALTER WIEGEL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199747 | WALTER WIEGEL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936835 | Walter Zahnd | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936836 | Walter Zahnd | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936838 | Walter Zahnd | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472737 | Walter, Johnson | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7472737 | Walter, Johnson | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200332 | WALTER, JOSHUA | William A Kershaw, 401 WATT AVE., SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7200332 | WALTER, JOSHUA | William A. Kershaw, Attorney, Kershaw, Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7140342 | WALTER, JR., CHARLES, and ZOELLNER, BARBARA | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140342 | WALTER, JR., CHARLES, and ZOELLNER, BARBARA | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7161384 | WALTER, MARIE JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161384 | WALTER, MARIE JOSEPHINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161385 | WALTER, ROBERT LLOYD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161385 | WALTER, ROBERT LLOYD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164836 | WALTERS, ALLISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7221764 | Walters, Andrew | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7238950 | Walters, Bill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999840 | Walters, Brian | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009117 | Walters, Brian | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977149 | Walters, Brian | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977150 | Walters, Brian | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174766 | WALTERS, BRIAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174766 | WALTERS, BRIAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7288303 | Walters, Charles E. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7319226 | Walters, Emily Caroline | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7319226 | Walters, Emily Caroline | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7283110 | Walters, Gary | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7283110 | Walters, Gary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7283993 | Walters, Jessica | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7258081 | Walters, Joan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7148499 | Walters, Mary | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7473998 | Walters, Perry | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7314876 | Walther, Catherine Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314876 | Walther, Catherine Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281216 | Walther, David W. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206193 | WALTHER, GLEN DOUGLAS | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206193 | WALTHER, GLEN DOUGLAS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315517 | Walther, Pamela | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7326698 | Walton , Mary | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326698 | Walton , Mary | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7184998 | WALTON, DONNA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7310085 | Walton, Gail | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322419 | Walton, Jake Riley | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7277083 | Walton, Jonathan | James P Frantz, Frantz Law Group APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315589 | Walton, Kyle David | Sieglock Law, A.P.C. , Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7230383 | Walton, Marci | Sieglock Law, P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7257396 | WALTON, TAMMY | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293885 | Waltz, Rebecca | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163350 | WALZ, FRED ALLEN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469910 | WALZ, FREDRICK ALLEN | WALZ, FRED ALLEN, ALISON E CORDOVA, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7469910 | WALZ, FREDRICK ALLEN | COTCHETT, PITRE, AND MCCARTHY, LLP, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163351 | WALZ, RUTH DONNA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7175982 | WAMBAUGH, DIANE RITA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7315276 | Wammes, Jakkson | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184935 | WAMSLEY, AMANDA | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7225008 | Wamsley, Michael | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7142281 | Wan Ting Battin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142281 | Wan Ting Battin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187039 | Wand, Joseph Stephen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187039 | Wand, Joseph Stephen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189719 | Wanda Ceaglio | James P Frantz, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189719 | Wanda Ceaglio | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190559 | Wanda Ceaglio Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190559 | Wanda Ceaglio Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199186 | Wanda Collins Trust | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462805 | Wanda Collins Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462805 | Wanda Collins Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325512 | Wanda Connor | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143727 | Wanda Diane Itterly | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143727 | Wanda Diane Itterly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142815 | Wanda Goss | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142815 | Wanda Goss | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903281 | Wanda Harris | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 5907179 | Wanda Harris | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7145262 | Wanda J. Hoeffner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145262 | Wanda J. Hoeffner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143866 | Wanda Jean Carpenter | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143866 | Wanda Jean Carpenter | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140598 | Wanda Jean Harris | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7140598 | Wanda Jean Harris | Paige N. Boldt, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145436 | Wanda Kay Johnson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145436 | Wanda Kay Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194069 | WANDA LONDON-STOWE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194069 | WANDA LONDON-STOWE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165795 | Wanda Miller | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5945167 | Wanda Ott | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5948448 | Wanda Ott | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7236261 | Wanda R. Van Meter, Trustee of the Wanda R. Van Meter Living Trust dated February 23, 1998 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903721 | Wanda Rueckert | Brian J. Heffernan, Esq. Alexandra J. Newsom Esq., Engstrom, Lipscomb & Lack, A Professional Corporation, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7278713 | Wandtke, Dustin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7317796 | Wandtke, Lauranne | Rafey Balabanian, Edelson PC , 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7164018 | WANG, DIANA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7321438 | Wang, Jin Can | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321438 | Wang, Jin Can | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326001 | Wang, Kang | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7326001 | Wang, Kang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163993 | WANG, XIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168159 | WANG, YIJIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168159 | WANG, YIJIE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163994 | WANG, ZIQI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7307873 | Wanless, Lyle | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161386 | WANLESS, LYLE RAYMOND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161386 | WANLESS, LYLE RAYMOND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290421 | Wanless, Taylyn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313428 | Wanless, Taylyn | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192685 | WANPEN DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192685 | WANPEN DOLAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7231530 | Ward II, William | Amanda L Riddle, Corey Luzaich de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902678 | Ward Smith | Thomas Tosdal, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5906673 | Ward Smith | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7179649 | Ward, Alexander Parker | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7297477 | Ward, Chad | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184064 | WARD, DONNA | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7190859 | WARD, GLENNA ELIZABETH | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190859 | WARD, GLENNA ELIZABETH | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326219 | Ward, John | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326219 | Ward, John | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235968 | Ward, Kelli | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158498 | Ward, Kristin | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161388 | WARD, KRISTIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161388 | WARD, KRISTIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328511 | Ward, Kyoko | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328511 | Ward, Kyoko | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475413 | Ward, Nancy | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7484507 | Ward, Nancy | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7222995 | Ward, Nicholas | Ronald Goldman, Baum Hedlund Aristei Goldman, Diane Marger Moore, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7242822 | Ward, Pearl | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4418 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
955 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7157597 | Ward, Philip | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7256879 | Ward, Rhonda | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186556 | WARD, RYAN J | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 4948445 | Ward, Sharon | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7162731 | WARD, SHIRLEY ALLEN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162731 | WARD, SHIRLEY ALLEN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5003304 | Ward, Tawni | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 7189972 | Ward, Tawni Leann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189972 | Ward, Tawni Leann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168806 | WARD, WALTER MATTHEW | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168806 | WARD, WALTER MATTHEW | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4948448 | Ward, Wayne | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7162732 | WARD, WILLIAM LEE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162732 | WARD, WILLIAM LEE | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7293498 | Warden, Charles Edward | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7264581 | Warden, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7307705 | Warden, Emily N | James P Frantz , Frantz Law Group, APLC, 402 West Broadway Suite. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327720 | Ware Family Trust | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7281138 | Ware Tile | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322828 | Ware, Derek | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7584036 | Ware, Julia E. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584036 | Ware, Julia E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296251 | Ware, Julia Eloise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296251 | Ware, Julia Eloise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286600 | Ware, Sharin | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161389 | WARE, SHARIN DEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161389 | WARE, SHARIN DEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7584029 | Ware, William B. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7584029 | Ware, William B. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281148 | Ware, William Brady | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281148 | Ware, William Brady | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487209 | Warecha, Elizabeth | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487209 | Warecha, Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187045 | Warfield, George Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187045 | Warfield, George Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187046 | Warfield, Susan Bunting | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187046 | Warfield, Susan Bunting | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185203 | WARFORD, MARCUS | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7244637 | Waring, Laurie | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7287104 | Waring, Ralph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168807 | WARMACK, DRADEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168807 | WARMACK, DRADEN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173875 | WARMACK, GAVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7173875 | WARMACK, GAVIN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7201956 | Warmack, Jay B. and Kerry L. | Law Office of Kenneth P. Roye , Joseph G. Astleford, 142 West 2nd Street, Suite B , Chico , CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7324974 | Warmerdam, Steven | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7324974 | Warmerdam, Steven | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7322005 | Warmington, James | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7478030 | Warnelius-Miller Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478030 | Warnelius-Miller Family Trust | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482547 | Warnelius-Miller, Karin Sofia | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7482547 | Warnelius-Miller, Karin Sofia | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7287644 | Warner, Andrea | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317262 | Warner, Ashley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247940 | Warner, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185143 | WARNER, GREGORY | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7247932 | Warner, Joshua | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Milbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7470922 | WARNER, MARIANNE | KABATECK LLP, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7470922 | WARNER, MARIANNE | KABATECK LLP CLIENT TRUST FUND, NINELI SARKISSIAN, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7179395 | Warner, Marianne | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7264617 | Warner, Mark | Corey, Luzaich de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190098 | Warner, Misty M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190098 | Warner, Misty M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317424 | Warner, Nathaniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235431 | Warner, Sandra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7295165 | Warner, Sara | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299813 | Warner, Sara | c/o Frantz Law Group, APLC, Attn: James P. Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161390 | WARNKE, ERIC ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161390 | WARNKE, ERIC ANTHONY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158528 | WARNOCK, MENDI NOEL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7274863 | Warren , Carol  Barbara | Edelson PC , Rafey Balabanian , 123 Townsend Street, Suite 100 , San Francisco , CA  94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7302411 | Warren A. Vick and Gloria L. McDowell, Trustees of the Vick McDowell Family Trust dated August 26, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199008 | Warren Benjamin Bullock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199008 | Warren Benjamin Bullock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936839 | Warren Bowden | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936840 | Warren Bowden | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936843 | Warren Bowden | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904056 | Warren Chin | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946039 | Warren Chin | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5951036 | Warren Chin | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 7183376 | Warren Chin, M.D., A Professional Medical Corporation | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183376 | Warren Chin, M.D., A Professional Medical Corporation | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196458 | WARREN DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SAN FRANCISCO, CA 94104 |
| 7196458 | WARREN DAVIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196457 | WARREN DUANE BOWERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196457 | WARREN DUANE BOWERS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5936844 | Warren Holder | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936845 | Warren Holder | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936847 | Warren Holder | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975218 | Warren Kayser | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5975220 | Warren Kayser | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
958 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975221 | Warren Kayser | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150469 | Warren Kayser doing business as Warren's Expert Spa Repair | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936853 | Warren L. Desimone | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936854 | Warren L. Desimone | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936857 | Warren L. Desimone | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153126 | Warren Scharsch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153126 | Warren Scharsch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153126 | Warren Scharsch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7161699 | WARREN, ALLAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161699 | WARREN, ALLAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7197424 | WARREN, APRIL DIANNE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197424 | WARREN, APRIL DIANNE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7275555 | Warren, Brenda | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7473644 | Warren, Brenda | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6029346 | Warren, Douglas | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7256312 | Warren, Douglas | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 4948451 | Warren, Edward | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7224345 | Warren, Harold | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281967 | WARREN, HAROLD J | FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311585 | Warren, Harold J. | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328112 | Warren, Jason | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7171013 | Warren, Jennifer | c/o Eason & Tambornini, A Law Corporation, Attn Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7288645 | Warren, Jennifer | James P. Frantz, Frantz Law Group, APLC , 402 West Broadway, Suite 860 , San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288645 | Warren, Jennifer | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296359 | Warren, Jimmy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7325543 | Warren, Jon | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325543 | Warren, Jon | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7234485 | Warren, Jon | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242376 | Warren, Karol Ann | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7225586 | Warren, Kristine | Skikos, Crawford, Skikos & Joseph, LLP, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201287 | Warren, Paula | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|--------------------------------------|
| 7201287 | Warren, Paula | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201287 | Warren, Paula | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7234928 | Warren, Rachel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296060 | Warren, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166219 | Warren, Scott Robert | Alison E Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7272521 | Warren, Suzanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949148 | Warren, Vivian | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7145736 | WARREN, VIVIAN LYNN | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5936859 | Warren's Expert Spa Repair | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936860 | Warren's Expert Spa Repair | Frank M. Pitre. Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936862 | Warren's Expert Spa Repair | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936863 | Warren's Expert Spa Repair | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7237090 | Warwick, Brian Keith | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7306043 | Warwick, Nathaniel | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7145993 | WASEM, JULIE | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145993 | WASEM, JULIE | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7251824 | WASHINGTON, FREDDIE | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7162815 | WASHINGTON, ONJELLE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7247626 | Washington, Onjelle | Engstrom Lipscomb & Lack, Daniel G. Whalen, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7247626 | Washington, Onjelle | Ashley L. Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7163857 | WASHINGTON, TABITHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7320031 | Wasik, Daniel Mark | Law Offices of John Cox, John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320031 | Wasik, Daniel Mark | Law Offices of John Cox, Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320403 | Wasik, Daniel Mark | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320403 | Wasik, Daniel Mark | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7302449 | Wasik, Henry Edward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7302449 | Wasik, Henry Edward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7305293 | Wasik, Sharon Theresa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7305293 | Wasik, Sharon Theresa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7299556 | Waslewski, Gladis Raquel | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303806 | Waslewski, Shawn B | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
960 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7287988 | Waslewski, Shawn James | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308803 | Wasserman, Charlotte Elaine | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460582 | Wasserman, Stanley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162833 | WATANABE, KRISTINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7162834 | WATANABE, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7327905 | Water 2 Wine Cleaning | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327905 | Water 2 Wine Cleaning | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325600 | Water2Wine Cleaning, LLC | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185216 | WATERMAN, DEBBIE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186017 | WATERMAN, MARTHA MARGARET | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186017 | WATERMAN, MARTHA MARGARET | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185218 | WATERMAN, STEVE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185049 | WATERMAN-REED, JESSE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7164594 | WATERS RANCH LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164594 | WATERS RANCH LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7326132 | Waters, Don | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326132 | Waters, Don | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462026 | Waters, Donna Dale | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462026 | Waters, Donna Dale | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190478 | Waters, Donna Dale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190478 | Waters, Donna Dale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189973 | Waters, Frank Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189973 | Waters, Frank Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161391 | WATERS, JOHN AARON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161391 | WATERS, JOHN AARON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186072 | WATERS, KEVIN ANDREW | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186072 | WATERS, KEVIN ANDREW | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185741 | WATERS, MARY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185741 | WATERS, MARY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7161392 | WATERS, RICHARD DONALD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161392 | WATERS, RICHARD DONALD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161393 | WATERS, TEDDY JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161393 | WATERS, TEDDY JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029347 | Waters, Tipton | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7229053 | Waters, Tipton | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7276917 | Waterstripe, Christine | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7158664 | WATKINS PLUMBING | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5002976 | Watkins, Amber | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4424 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
961 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182266 | Watkins, Amber Willowbrooke | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182266 | Watkins, Amber Willowbrooke | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169612 | Watkins, Bradley Dale | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7183371 | Watkins, Christina Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183371 | Watkins, Christina Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241947 | WATKINS, DRAKE | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE , 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169611 | Watkins, Joanne Denise | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7237688 | Watkins, Loyd | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165602 | WATKINS, MESCHELLE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158644 | Watkins, Richard | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7272955 | Watkins, Ron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7465679 | Watkins, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7277798 | Watson , Steve | Levin Law Group PLC , Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7291757 | Watson, David Lee | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158542 | Watson, Douglas Jack | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7170553 | WATSON, JUDITH LYNN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170553 | WATSON, JUDITH LYNN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170553 | WATSON, JUDITH LYNN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7320517 | Watson, Matthew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320517 | Watson, Matthew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185451 | WATSON, PAMELA J | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7160630 | WATSON, PATRICIA FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160630 | WATSON, PATRICIA FRANCIS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175916 | WATSON, RILEY KENDALL | Joseph Earley, III M., Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189724 | WATSON, RILEY KENDALL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189724 | WATSON, RILEY KENDALL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163708 | WATSON-TANSEY, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7157493 | Watt, Deborah | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7257407 | Watters, Deborah | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204881 | Watters, Derrick | Kabateck, LLP, Serena Vartazarian, 633 W. 5th St., Ste 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7204881 | Watters, Derrick | Kabateck, LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th St., Ste 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7161394 | WATTERS, DERRICK ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161394 | WATTERS, DERRICK ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262317 | Watters, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475159 | Watts Family Trust | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
962 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7475159 | Watts Family Trust | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167003 | Watts, Ashley | Mark Potter, 8033 Linda Vista Road , Suite 200, San Diego , CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7475282 | Watts, Audrey D. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7151612 | Watts, Brent | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7463378 | Watts, Carl | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7294584 | Watts, Cynthia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7476939 | Watts, Cynthia Lee | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476939 | Watts, Cynthia Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259379 | Watts, Diane Linda | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259379 | Watts, Diane Linda | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475348 | Watts, Donald R. | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267787 | Watts, Ethel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178940 | Watts, Gale Marie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7246087 | Watts, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157742 | Watts, Lance | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7161399 | WATTS, LEEANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187051 | Watts, Leeanne Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187051 | Watts, Leeanne Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171652 | Watts, Madelyn | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7171613 | Watts, Rex | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7322592 | Watts, Roger | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161400 | WATTS, TONY RAY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187052 | Watts, Tony Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187052 | Watts, Tony Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165163 | WATTS-AVILLA, WENDILYNNE WESLA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7290738 | Waugh, Stephanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190456 | Waugh, Steven Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190456 | Waugh, Steven Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5913295 | Wawanesa General Insurance Company | c/o Berger Kahn, Attn: Craig Simon, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5975232 | Wawanesa General Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7158928 | WAY, ELIZABETH | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7232207 | Waybright, Connie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7303131 | Wayde Jaynes, individually, and as beneficiary under the Jaynes Revocable Inter Vivos Trust, and as co-owner of High Angle Driveline | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5003454 | Wayland, Cameron | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182267 | Wayland, Cameron Nairn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182267 | Wayland, Cameron Nairn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175605 | Waylon A.  Shipman | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175605 | Waylon A.  Shipman | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175605 | Waylon A.  Shipman | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5903951 | Waylon Jeffrey Pearson | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5907681 | Waylon Jeffrey Pearson | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176625 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181343 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282111 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975233 | Waylon Shipman | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975234 | Waylon Shipman | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975235 | Waylon Shipman | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7182269 | Wayman Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182269 | Wayman Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161711 | WAYMAN, JASON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5005826 | Wayman, Michael | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182268 | Wayman, Michael Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182268 | Wayman, Michael Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7165810 | Wayne  Anderson | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153788 | Wayne  Ellis Hartwell | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153788 | Wayne  Ellis Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153788 | Wayne  Ellis Hartwell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265278 | Wayne A. Jueal and Cheryl A. Jueal, Co-Trustees of the Jueal Living Trust dtd May 25, 2006 | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205820 | Wayne A. Murphy General Contractor | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
964 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7167947 | WAYNE AND JENNIFER HARVELL AS TRUSTEES OF THE FAMILY TRUST OF WAYNE HARVELL AND JENNIFER HARVELL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167947 | WAYNE AND JENNIFER HARVELL AS TRUSTEES OF THE FAMILY TRUST OF WAYNE HARVELL AND JENNIFER HARVELL | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7157669 | Wayne and Susan Charvel as Co-Trustess of the Wayne and Susan Charvel Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189248 | Wayne Anthony Murphy | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189248 | Wayne Anthony Murphy | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189249 | Wayne Anthony Murphy (Andrea Murphy, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189249 | Wayne Anthony Murphy (Andrea Murphy, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311943 | Wayne Anthony Murphy (Andrea Murphy, Parent) | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936870 | Wayne Baker | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936872 | Wayne Baker | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936873 | Wayne Baker | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189250 | Wayne Baker | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189250 | Wayne Baker | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196459 | WAYNE BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196459 | WAYNE BAKER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975245 | Wayne Brown | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975247 | Wayne Brown | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975248 | Wayne Brown | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5975250 | Wayne Brown | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975252 | Wayne Brown | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189251 | Wayne Brown | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189251 | Wayne Brown | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465251 | Wayne Brown, Successor Trustee of the We 3 Trust, April 2, 1997 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165812 | Wayne C Anderson and Robin L Anderson, Trustees of the Wayne C Anderson and Robin L Anderson 2008 Trust | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7144323 | Wayne C. Miller | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144323 | Wayne C. Miller | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936886 | Wayne Charvel | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5936888 | Wayne Charvel | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936889 | Wayne Charvel | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7268369 | Wayne D. Reek and Claudia A. Reek, Trustees of The Revocable Living Trust of Wayne D. Reek and Claudia A. Reek Established May 4, 2016 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7143763 | Wayne Daniel Zampa | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143763 | Wayne Daniel Zampa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197294 | Wayne E. Gehrke & Pamela Stuckey Gehrke Trust Jan. 20, 2000 Amended June 29, 2006 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197294 | Wayne E. Gehrke & Pamela Stuckey Gehrke Trust Jan. 20, 2000 Amended June 29, 2006 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7193720 | WAYNE EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193720 | WAYNE EDWARDS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903745 | Wayne Harvell | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5907487 | Wayne Harvell | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 5904129 | Wayne Hovey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road., Ste A, Santa Rosa, CA 95401 |
| 5946111 | Wayne Hovey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144295 | Wayne Howard Cateron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144295 | Wayne Howard Cateron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202596 | Wayne Kasom and Terri Benson (aka Terri Benson-Kasom) | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7165748 | Wayne King | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165748 | Wayne King | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7201026 | WAYNE LEE PIERCE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201026 | WAYNE LEE PIERCE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143761 | Wayne Lewis Dailey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143761 | Wayne Lewis Dailey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936890 | Wayne Medley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936891 | Wayne Medley | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA, 92590 |
| 5936892 | Wayne Medley | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4429 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7173342 | Wayne Medley, Tamra Dedeker | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7144014 | Wayne Murphy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144014 | Wayne Murphy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282935 | Wayne Murphy OBO Toni's Smog Shop | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189252 | Wayne Murpy OBO Toni's Smog Shop | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189252 | Wayne Murpy OBO Toni's Smog Shop | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314952 | Wayne Murpy OBO Toni's Smog Shop | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140617 | Wayne Philip  Hovey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140617 | Wayne Philip  Hovey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201027 | Wayne Pierce | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201027 | Wayne Pierce | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189253 | Wayne Poppleton | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189253 | Wayne Poppleton | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975262 | Wayne Reek | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975263 | Wayne Reek | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975265 | Wayne Reek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936898 | Wayne Reid | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197744 | WAYNE SHERMAN WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197744 | WAYNE SHERMAN WHITE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975267 | Wayne Smith | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975268 | Wayne Smith | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5975270 | Wayne Smith | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4430 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
967 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193789 | WAYNE SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193789 | WAYNE SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904731 | Wayne Toress | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5936903 | Wayne Ward | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936904 | Wayne Ward | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936906 | Wayne Ward | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175271 | Wayne Ward | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175271 | Wayne Ward | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175271 | Wayne Ward | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5975275 | Wayne William Wise | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975277 | Wayne William Wise | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975279 | Wayne William Wise | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7196460 | WAYNE WORLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196460 | WAYNE WORLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7281819 | Wayne, Ray | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176004 | WAYS, LISA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176004 | WAYS, LISA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310025 | Ways, Lisa | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317280 | Ways, Lisa | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183212 | Weagel, Marie | Wagner, Jones, Kopfman & Artenian LLP, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave, Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7226576 | Weare 1991 Trust | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7183790 | Weare, Barbara | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183790 | Weare, Barbara | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279830 | Weare, Barbara | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257715 | Weare, Virgil | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185532 | WEASELBEAR, KAYLA ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185532 | WEASELBEAR, KAYLA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4431 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194840 | Weather Out Roofing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194840 | Weather Out Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194840 | Weather Out Roofing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462290 | Weatherby, Tracy Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462290 | Weatherby, Tracy Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467043 | Weatherman, Peter Charles | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7467043 | Weatherman, Peter Charles | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7244278 | Weathers, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183509 | Weathers, Delana Rae | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183509 | Weathers, Delana Rae | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7245139 | Weathers, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227267 | Weathervane Ranch LLC | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7215010 | Weathervane Ranch, LLC | James P. Frantz, Esq., 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158607 | WEAVER, ALBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7173970 | WEAVER, ANNE, AKA STRUEKE, ANNE | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173970 | WEAVER, ANNE, AKA STRUEKE, ANNE | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7310882 | Weaver, Betty | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7238451 | Weaver, Carol | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161403 | WEAVER, CHARLES EUGENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161403 | WEAVER, CHARLES EUGENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200588 | Weaver, Clinton | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7243091 | Weaver, Denver | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5006596 | Weaver, George | Danko Meredith, Michael S Danko, Kristine K Meredith, Shawn R Miller, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7239289 | Weaver, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180259 | Weaver, Katherine | Jack W. Weaver ( Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7163524 | WEAVER, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161404 | WEAVER, KYA DREAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161404 | WEAVER, KYA DREAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7253581 | Weaver, Lily Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7253581 | Weaver, Lily Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161405 | WEAVER, MERCY STEPHANIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161405 | WEAVER, MERCY STEPHANIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7255191 | Weaver, Michele | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255191 | Weaver, Michele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4432 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
969 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948777 | Weaver, Ora Elizabeth | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7170560 | WEAWTHERMAN, PETER CHARLES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170560 | WEAWTHERMAN, PETER CHARLES | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190519 | Webb, Allison | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190519 | Webb, Allison | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190825 | WEBB, BRIAN STANLEY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190825 | WEBB, BRIAN STANLEY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174402 | WEBB, CHARLES 'BEN' BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174402 | WEBB, CHARLES 'BEN' BENJAMIN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999842 | Webb, Charles Benjamin | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009118 | Webb, Charles Benjamin | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977152 | Webb, Charles Benjamin | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977153 | Webb, Charles Benjamin | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190520 | Webb, Dennis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190520 | Webb, Dennis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463753 | Webb, Dennis E. | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463753 | Webb, Dennis E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158614 | WEBB, DOMINIQUE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7593510 | Webb, Don M. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593510 | Webb, Don M. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317401 | Webb, Don Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317401 | Webb, Don Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190309 | Webb, Donald | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190309 | Webb, Donald | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299123 | Webb, Elizabeth A | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7178256 | Webb, Jeanie | Wilcoxen Callham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7467861 | Webb, Jeanie | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7185566 | WEBB, JOSEPH SCOTT | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185566 | WEBB, JOSEPH SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7275379 | Webb, Karen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7283379 | Webb, Karly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7299101 | Webb, Kathy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258193 | Webb, Keith Morgan | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7170441 | WEBB, KIMBERLEE MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170441 | WEBB, KIMBERLEE MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187053 | Webb, Rashelle Allanna | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187053 | Webb, Rashelle Allanna | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474507 | Webb, Ronald Douglas | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190257 | Webber, Robert D. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190257 | Webber, Robert D. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182400 | Webb-Jackson, Margaret Therese | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182400 | Webb-Jackson, Margaret Therese | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326988 | Weber , Ernest William | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326988 | Weber , Ernest William | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327746 | Weber, Bonnie Jean | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327746 | Weber, Bonnie Jean | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475561 | Weber, Donna | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185452 | WEBER, EMILY | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7185226 | WEBER, HERB | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7308558 | Weber, Jeannie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7234099 | Weber, Niklos | Eason & Tambornini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7474205 | Weber, Sally A | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474205 | Weber, Sally A | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476244 | Weber, Thomas R | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7476244 | Weber, Thomas R | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7290145 | Weberling, Rebecca Sue | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252340 | Webs, CE | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145834 | WEBSTER, ASIA MARIE | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144897 | Webster, David Clinton | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramentno, CA 95864 |
| 7145833 | WEBSTER, ISABEL ROSALINA | ERIC RATINOFF, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7159158 | WEBSTER, JOHN DAVID | JOHN WEBSTER, Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7224224 | Webster, Nicholas  Aaron | Joseph M. Earley, III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7224224 | Webster, Nicholas  Aaron | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475099 | Webster, Philip | Earley, Joseph M., 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475099 | Webster, Philip | Boldt, Paige N., 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470458 | Wechselberger, Mariah  R. | James P. Frantz, 87492, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469645 | Wechselberger, Neil | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468479 | Wechselberger, Rene I. | James P. Frantz, 402 West Broadway Street, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164930 | WEDDELL, CAROLE A | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195963 | WEDDELL, CAROLE A | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195963 | WEDDELL, CAROLE A | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195963 | WEDDELL, CAROLE A | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7164929 | WEDDELL, LOTHAR L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195961 | WEDDELL, LOTHAR L | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7195961 | WEDDELL, LOTHAR L | ADAM D SORRELLS, 60 INDEPENDENCE CIRCLE, SUITE 100, CHICO, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7195961 | WEDDELL, LOTHAR L | ADAM D SORRELLS, Law Office of Adam Sorrells, 60 Independence Circle, Suite 100, Chico, CA 95973 | Law Office of Adam Sorrells, 60 Independence Circle, Chico, CA 95973 |
| 7211438 | Wedden, Roy | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5009162 | Weddle, Judy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009163 | Weddle, Judy | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7256948 | Weddle, Judy | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7169637 | WEDEL, EUGENE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169637 | WEDEL, EUGENE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169638 | WEDEL, JANICE | Bill Robins, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90241 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169638 | WEDEL, JANICE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7325404 | Wedell , Rick | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7235710 | Wedell, Rick H. | Dave Fox, 225 W Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7198242 | WEDGE JOHN TR & LOGUE AMY K | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198242 | WEDGE JOHN TR & LOGUE AMY K | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195673 | Wedman Revocable Inter Vivos Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195673 | Wedman Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195673 | Wedman Revocable Inter Vivos Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327087 | Weeden, Roy | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185989 | WEEDON, JESSICA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185989 | WEEDON, JESSICA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144876 | Weeks, Carl Richad | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7217078 | Weeks, Craig | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5015652 | Weeks, Ryan | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168808 | WEEKS, RYAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168808 | WEEKS, RYAN | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314115 | WEGENER, CALEB | RAFEY SARKIS BALABANIAN, 123 TOWNSEND STREET, SUITE 100, SAN FRANCISCO, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7328090 | Wehrer, Dianne | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7223341 | Wehrer, Glen | Greg Skikos, 176531, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7210088 | Weidenfeller, Lloyd | James P. Frantz, Esq, 402 W Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324428 | Weidenfeller, Lloyd | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182861 | Weidman, Colleen J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182861 | Weidman, Colleen J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182862 | Weidman, Jason R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182862 | Weidman, Jason R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071975 | Weil IV, Jonas | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7337624 | Weil V, Jonas | Northern California Law Group, Joseph Feist, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7284092 | Weil, Bradley | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7163549 | WEIL, JOSHUA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462110 | WEILAND, MAUREEN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462110 | WEILAND, MAUREEN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314781 | Weiland, Maureen Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314781 | Weiland, Maureen Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462109 | WEILAND, PAUL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462109 | WEILAND, PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321644 | Weiland, Paul David | Joseph M. Earley III, 2561 California Park Drive, suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321644 | Weiland, Paul David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7235741 | Weiler-Lindberg, Jennifer | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165809 | Wei-Li Chen | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7161220 | WEIMAN, STEVEN WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161220 | WEIMAN, STEVEN WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7463967 | Weimer, Barbara R. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Santa Rosa, CA 95401 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463967 | Weimer, Barbara R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Santa Rosa, CA 95401 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158472 | Weimer, Samuel | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7464001 | Weimer, Thomas E. | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7464001 | Weimer, Thomas E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185702 | WEIMERS, LINDA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185702 | WEIMERS, LINDA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186124 | WEIMERS, LINDA LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186124 | WEIMERS, LINDA LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7340251 | Weinberg Family Trust | Alison E Cordova, 840 Malcolm Road, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165079 | Weinberg Family Vineyard, LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162733 | WEINBERG, BARBARA | Alison Cordova, 840 Malcom rd., Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162733 | WEINBERG, BARBARA | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7305035 | Weinberg, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162734 | WEINBERG, MATTHEW B | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162734 | WEINBERG, MATTHEW B | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7310143 | Weinberg, Sherry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166112 | WEINERT, ASHLEY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7168809 | WEINGAND, JULIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168809 | WEINGAND, JULIE | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7212997 | Weingarten, Lawrence | Levin Law Group PLC, Richard Levin, 2615 Forest Ave, Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7164937 | WEINKAUF JR, GEORGE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462436 | Weins, Cade Jaedon | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462436 | Weins, Cade Jaedon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281369 | Weins, Marianne | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7174665 | WEINSTEIN, SIDNEY | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174665 | WEINSTEIN, SIDNEY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999363 | Weinstein, Sidney (As a Representative Of Pauline's Pizza) (Joses) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008805 | Weinstein, Sidney (As a Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 4999361 | Weinstein, Sidney (Individually) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008804 | Weinstein, Sidney (Individually) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182270 | Weiss, Bella Rose | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182270 | Weiss, Bella Rose | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163408 | WEISS, CARYN, individually and as trustee of the Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | WEISS, CARYN, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163250 | WEISS, JENNIFER | Walkup, Melodia, Kelly & Schoenberger, Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165056 | WEISS, LEO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163409 | WEISS, NOAH, individually and as trustee of the Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | WEISS, NOAH, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7316435 | Weiss, Samuel Arthur | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7163872 | WEISS, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7200435 | WEISSCHU, HORST FREDERICK | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200435 | WEISSCHU, HORST FREDERICK | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200437 | WEISSCHU, INGEBORG | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4437 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 974 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462853 | WEISSCHU, INGEBORG | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462853 | WEISSCHU, INGEBORG | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7291341 | Weissel, Brent | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295961 | Weissel, Deanna | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238942 | Weissel, Fred | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195490 | WEIST, TYLER ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195490 | WEIST, TYLER ALLEN | WEST, TYLER ALLEN, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163796 | WEITZENBERG, TODD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163797 | WEITZENBERG, TRACY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7230359 | Welch, Kathleen A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7150098 | Welch, Angela Marie | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7327581 | Welch, Benjamin Larry | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7187054 | Welch, Chance Neil | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187054 | Welch, Chance Neil | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7146697 | Welch, Charre | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7186557 | WELCH, CHERIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161409 | WELCH, CHERIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161409 | WELCH, CHERIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074087 | Welch, Finnian | Jack W. Weaver (Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7311525 | Welch, Finnian G | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311525 | Welch, Finnian G | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187103 | Welch, Forrest | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7257677 | Welch, Gail | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7280780 | Welch, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7260348 | Welch, Kallee Mariah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260348 | Welch, Kallee Mariah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164852 | WELCH, LARRY | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7164852 | WELCH, LARRY | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7218368 | Welch, Mary A. | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7173999 | WELCH, STACIA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173999 | WELCH, STACIA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7231981 | Welch, Steven J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7477252 | Welch, Steven Lawrence | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477252 | Welch, Steven Lawrence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325659 | Welch, William David | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325659 | Welch, William David | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161410 | WELCH-DAVIS, JORDEN N. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161410 | WELCH-DAVIS, JORDEN N. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
975 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5002382 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5903565 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5945682 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7153316 | Weldon Bauman | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153316 | Weldon Bauman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340132 | Weldon Bauman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340132 | Weldon Bauman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183317 | Weldon, Austin Michael | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183317 | Weldon, Austin Michael | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302282 | Weldon, Ellen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314347 | Weldon, Jacob Ting | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323105 | Weldon, Michael Timothy | Michael Timothy Weldon, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999844 | Weldy, Dennis James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009119 | Weldy, Dennis James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5977155 | Weldy, Dennis James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5977156 | Weldy, Dennis James | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174439 | WELDY, DENNIS JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174439 | WELDY, DENNIS JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7232125 | Welin, Nils | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231699 | Welin-Alexandersson Family Trust | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7235541 | Welker, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7174465 | WELL I'LL BEE APIARIES | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174465 | WELL I'LL BEE APIARIES | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230238 | Weller , Diane Merie | Levin Law Group PLC, Richard Levin , 2615 Forest Ave., Ste. 120 , Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7230043 | Weller, Matthew David | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7321530 | Wellman, Elisabeth Michele | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321530 | Wellman, Elisabeth Michele | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258159 | Wellman, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234111 | Wells Living Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7476346 | Wells, Barbara J. | Earley, Joseph M., 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250566 | Wells, Barbara Jean | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7250566 | Wells, Barbara Jean | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
976 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7324929 | Wells, Bille June | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324929 | Wells, Bille June | Singleton, Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184046 | WELLS, BRIAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7219772 | Wells, Brian | Singleton Law Firm, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461593 | Wells, Bruce Emerson | Gerald Singleton, 450 A Street, 5th Floor, San Diego, Ca 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299099 | Wells, Byron | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7206831 | Wells, Daniel | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7190362 | Wells, Devin Daniel | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190362 | Wells, Devin Daniel | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7250318 | Wells, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162490 | Wells, Gary | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7468493 | Wells, Gary | Matthew Skikos, Skikos Crawford Skikos Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206715 | Wells, Gerard Ray | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7277825 | Wells, Heather | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161412 | WELLS, HEATHER ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161412 | WELLS, HEATHER ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7244480 | Wells, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190439 | Wells, Jean Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190439 | Wells, Jean Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278322 | Wells, John | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7185454 | WELLS, JOSHUA | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7320144 | Wells, Mashell | Frantz Law Group, APLC , James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190443 | Wells, Randy Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190443 | Wells, Randy Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239349 | Wells, Rhiannon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7459330 | Wells, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185889 | WELLS, ROBERT LYLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185889 | WELLS, ROBERT LYLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175730 | WELLS, RYAN THOMAS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260926 | Wells, Ryan Thomas | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260926 | Wells, Ryan Thomas | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315751 | Wells, Sandra | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242435 | Wells, Sandra K. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7237565 | Wells, Thomas W. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7239737 | Wells, Trisha Louise | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265523 | Welner, Blu | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7265523 | Welner, Blu | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7584095 | Welner, Blu E | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7584095 | Welner, Blu E | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7279110 | Welsh, Katherine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163824 | WELSH, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7474438 | Welt, Brittany M. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7170186 | WELTER, NATALIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170186 | WELTER, NATALIA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170187 | WELTER, STEWART | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170187 | WELTER, STEWART | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7242553 | Welty, Aaron | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481106 | Welty, Cassie Shae | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476672 | Welty, Curtis Shag | Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476672 | Welty, Curtis Shag | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7221403 | Wemmer, Joel | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5904714 | Wenchao Grebe | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7301431 | Wendecker, Anne Terese | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7301431 | Wendecker, Anne Terese | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7169217 | Wendee Mlakar dba Gloss Nail Salon | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169217 | Wendee Mlakar dba Gloss Nail Salon | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5936912 | Wendee Owens | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7216915 | Wendell McFarlane and Wendell Construction LLC | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7161435 | WENDELL ROLAND WHITMORE AND ELIZABETH HANFORD WHITMORE 2018 REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161435 | WENDELL ROLAND WHITMORE AND ELIZABETH HANFORD WHITMORE 2018 REVOCABLE INTER VIVOS TRUST | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196827 | Wendi Beth Jensen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196827 | Wendi Beth Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196827 | Wendi Beth Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153367 | Wendi Hansen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153367 | Wendi Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153367 | Wendi Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186708 | Wendi, LeVigne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186708 | Wendi, LeVigne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194916 | Wendy Anne Hansen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194916 | Wendy Anne Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194916 | Wendy Anne Hansen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195652 | Wendy B Pine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195652 | Wendy B Pine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195652 | Wendy B Pine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184745 | Wendy Barron | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184745 | Wendy Barron | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192464 | Wendy Bracy | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205926 | WENDY BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205926 | WENDY BRACY | Skikos, Crawford, Skikos & Joseph LLP , Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975281 | Wendy Brady | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975282 | Wendy Brady | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975283 | Wendy Brady | Rafey S. Balabanian (SBN 315962), Todd Logan (SBN 305912), J. Aaron Lawson (SBN 319306), Lily Hough (SBN 315277), Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5975284 | Wendy Brady | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5936918 | Wendy Cromwell | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936919 | Wendy Cromwell | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5936921 | Wendy Cromwell | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975290 | Wendy D Drake | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975291 | Wendy D Drake | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975294 | Wendy D Drake | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7198886 | Wendy Dixon Peters | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198886 | Wendy Dixon Peters | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143664 | Wendy G Barron | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143664 | Wendy G Barron | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199319 | WENDY GARZONA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4442 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
979 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7199319 | WENDY GARZONA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143682 | Wendy Gaye Abken-Cobb | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143682 | Wendy Gaye Abken-Cobb | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308738 | Wendy J. Powell Living Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7257738 | Wendy J. Powell Terry Separate Property Trust | Levin Law Group PLC, Richard Levin, 2615 Forest Avenue, Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5904116 | Wendy Johnson | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7196828 | Wendy Kelly Buddenbaum | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196828 | Wendy Kelly Buddenbaum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196828 | Wendy Kelly Buddenbaum | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936927 | Wendy Kristine Spears | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936928 | Wendy Kristine Spears | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5936929 | Wendy Kristine Spears | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5936930 | Wendy Kristine Spears | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 7189254 | Wendy Kristine Spears | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189254 | Wendy Kristine Spears | James P. Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196461 | WENDY L TOGSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196461 | WENDY L TOGSTAD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975299 | Wendy Le Master | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975300 | Wendy Le Master | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975303 | Wendy Le Master | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5936935 | Wendy Limbaugh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936936 | Wendy Limbaugh | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5936938 | Wendy Limbaugh | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5975308 | Wendy Lozano | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975309 | Wendy Lozano | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975311 | Wendy Lozano | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4443 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 980 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195365 | Wendy Marie Ryon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195365 | Wendy Marie Ryon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195365 | Wendy Marie Ryon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905980 | Wendy Momsen | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5909401 | Wendy Momsen | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7189255 | Wendy Monzo | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189255 | Wendy Monzo | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205927 | WENDY N BRACY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205927 | WENDY N BRACY | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904062 | Wendy Nelson | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946045 | Wendy Nelson | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5951042 | Wendy Nelson | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5904146 | Wendy Paskin-Jordan | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5907860 | Wendy Paskin-Jordan | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5910614 | Wendy Paskin-Jordan | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5911682 | Wendy Paskin-Jordan | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5912324 | Wendy Paskin-Jordan | Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Lauretti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500,, San Diego , CA 92101 | Lauretti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | The Kane Law Firm, Bonnie E. Kane Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7195703 | Wendy Sue Haase | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195703 | Wendy Sue Haase | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195703 | Wendy Sue Haase | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164413 | WENDY VAZQUEZ | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164413 | WENDY VAZQUEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198133 | WENDY WARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198133 | WENDY WARD | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328298 | Wendy Wegscheid | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328298 | Wendy Wegscheid | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328298 | Wendy Wegscheid | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5945052 | Wendy Wescott | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5948359 | Wendy Wescott | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5906056 | Wendy Wilson | Michael A. Kelly, Khaldoun A. Baghdadi, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5909451 | Wendy Wilson | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5911347 | Wendy Wilson | Brendan M. Kunkle, Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5912181 | Wendy Wilson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5912762 | Wendy Wilson | Brian J. Panish, Rahul Ravipudi, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7195698 | Wendy Y. Harral | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195698 | Wendy Y. Harral | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195698 | Wendy Y. Harral | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182865 | Weng, Xin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182865 | Weng, Xin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999846 | Wenger, Michael Doug | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009120 | Wenger, Michael Doug | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977158 | Wenger, Michael Doug | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977159 | Wenger, Michael Doug | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174403 | WENGER, MICHAEL DOUG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174403 | WENGER, MICHAEL DOUG | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243668 | Wenger, Sullivan | Corey, Luzaich, de Ghetaldi & Riddle Llp, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242880 | Wenner, Barry | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4945891 | Wenner, Craig | Reiner, Slaughter & Frankel, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158859 | WENNER, CRAIG | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158859 | WENNER, CRAIG | Eric Ratinoff, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5007635 | Wenner, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L Riddle, Dario De Ghetaldi, Steven M Berki, Sumble Manzoor, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
982 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7239151 | Wenner, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7475433 | Wentland, Cheryl | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475433 | Wentland, Cheryl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340970 | Wentland, Daniel G. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340970 | Wentland, Daniel G. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305529 | Wentz, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317477 | Wentz, Katherine Faye | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7317477 | Wentz, Katherine Faye | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7463891 | Wenzel, Dirk | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7174000 | WENZEL, MARIA JOAN G. | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7174000 | WENZEL, MARIA JOAN G. | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7464153 | Wenzel, Maria Joan G. | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7266200 | Werblow (Courtney Werblow, Parent), Ellie Apryle | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290013 | Werblow II, Lowell M | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184483 | Werblow, Courtney Apryle | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184483 | Werblow, Courtney Apryle | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289038 | Werblow, Courtney Apryle | Courtney Apryle Werblow, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180362 | Wernegreen, Steven | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7184033 | WERNER, BRUCE RAY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7178506 | Werrett, Dale | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94101 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7306741 | Wertheimer, Brandy | Edelson PC, Rafey Balabanian, 123 Townsend street Suite 100 , San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7237223 | Wertheimer, Ganya | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235328 | Wertheimer, Susan Ellen | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7235344 | Wertheimer, Thomas Joseph | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7320492 | WERTHEIMER, THOMAS JOSEPH | FOX, DAVE, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7270842 | Werthimer, Brandy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7148538 | Wes and Jeanette Ramsey as Co-Trustees of the Wes & Jeanette Ramsey Revocable Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5903275 | Wes Daniels | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145531 | Wes McKee Mason | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145531 | Wes McKee Mason | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5951261 | Wesco Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951870 | Wesco Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5975312 | Wesco Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7190450 | Wescott, Melody A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7190450 | Wescott, Melody A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001289 | Wescott, Wendy | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5936945 | Wesley Bentley | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936946 | Wesley Bentley | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936949 | Wesley Bentley | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 6163088 | Wesley Bentley, Individually and as Trustee for the Eagle WSB Residential Grantor Trust | Barr & Mudford LLP, Troy Douglas Mudford 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7198269 | WESLEY BISHOP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198269 | WESLEY BISHOP | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154152 | Wesley Blake Bristol | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154152 | Wesley Blake Bristol | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154152 | Wesley Blake Bristol | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196462 | WESLEY BRADY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196462 | WESLEY BRADY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154088 | Wesley Cochran | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154088 | Wesley Cochran | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154088 | Wesley Cochran | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340111 | Wesley E. Awalt | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340111 | Wesley E. Awalt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325570 | Wesley Johnnie Harris | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325570 | Wesley Johnnie Harris | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143753 | Wesley Linder | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143753 | Wesley Linder | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192808 | WESLEY MARSHALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192808 | WESLEY MARSHALL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975319 | Wesley Oppenheim | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5975320 | Wesley Oppenheim | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975321 | Wesley Oppenheim | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 650th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189256 | Wesley Oppenheim | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189256 | Wesley Oppenheim | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4447 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
984 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154039 | Wesley Petticrew | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154039 | Wesley Petticrew | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154039 | Wesley Petticrew | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936955 | Wesley Wagoner | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936956 | Wesley Wagoner | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5936957 | Wesley Wagoner | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7200992 | WESLEY WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200992 | WESLEY WRIGHT | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200993 | Wesley Wright | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200993 | Wesley Wright | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161478 | WESLEY, BREANNA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161478 | WESLEY, BREANNA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317150 | Wesley, Marc | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7287523 | Wesley, Shuree | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7197284 | Wess Brown | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197284 | Wess Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197284 | Wess Brown | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189257 | Wesson Ryan Degischer (Joel Degischer, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189257 | Wesson Ryan Degischer (Joel Degischer, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320458 | Wesson Ryan Degischer (Joel Degischer, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5913061 | West American Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5913657 | West American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5936959 | West American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7159600 | WEST COAST MAINE COONS AND POMSKIES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159600 | WEST COAST MAINE COONS AND POMSKIES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190594 | West Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190594 | West Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7198897 | West Lee Rose | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198897 | West Lee Rose | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161418 | WEST, ANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161418 | WEST, ANN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4945969 | West, Barbara | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7200342 | WEST, CHELSEA MARIE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7473099 | West, Christopher Vincent | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7473099 | West, Christopher Vincent | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475304 | West, Devin Paige | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6184211 | West, Dolores | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 6184043 | West, Doug | Northern California Law Group, PC, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 4948460 | West, Ella | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190285 | West, Elmo M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190285 | West, Elmo M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462508 | WEST, EUGENE LEROY | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462508 | WEST, EUGENE LEROY | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161419 | WEST, JOHN FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161419 | WEST, JOHN FREDERICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185455 | WEST, KAREN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7189986 | West, Kimberly Lane | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189986 | West, Kimberly Lane | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948463 | West, Logan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7189987 | West, Mark Paul | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189987 | West, Mark Paul | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166178 | WEST, MARY RENDLEMAN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166178 | WEST, MARY RENDLEMAN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190266 | West, Patrice A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190266 | West, Patrice A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7212205 | West, Robyn Michele | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7212205 | West, Robyn Michele | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4945966 | West, Roy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948457 | West, Tyler | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161408 | WEST, TYLER ALLEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161408 | WEST, TYLER ALLEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7201919 | Westbie, Barbara Jane | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7203857 | Westbie, Suzanne Michelle | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7275775 | Westbrook, Allison | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7281687 | Westbrook, David | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7279728 | Westbrook, Judy | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7286231 | Westbrook, Kelly Marie | James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277374 | Westbrook, Laura | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7279195 | Westbrook, Martin | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304260 | Westbrook, Martin | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269474 | Westbrook, Paul | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7294069 | Westbrook, Deanna Marie | Frantz, James P. , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7465959 | Westby Family Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5913125 | Westchester Fire Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5913455 | Westchester Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5913722 | Westchester Fire Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5951352 | Westchester Surplus Lines Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951957 | Westchester Surplus Lines Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5975328 | Westchester Surplus Lines Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7073309 | Westcott, George | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7166223 | Westcott, Wendy, individually and as Executor of the Estate of David Leroy Westcott | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7168170 | WESTERBERG, LINNEA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168170 | WESTERBERG, LINNEA | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7271695 | Westergard, Chris | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312497 | Westergard, Jake Albert | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314571 | Westergard, Kimberly | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914216 | Western Heritage Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld, Grotefeld Hoffmann, 700 Larkspur Landing Cir., Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5914217 | Western Heritage Insurance Co. | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 5951784 | Western Heritage Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa,  Waylon J. Pickett, Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 5952045 | Western Heritage Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 4945629 | Western Mutual Insurance Company | Singleton Law Firm, APC, Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5913253 | Western Mutual Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Ste. 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7259110 | Western Pacific Development | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7217605 | Western Stormwater and Erosion Control | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200876 | Western Tractor Sales, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200876 | Western Tractor Sales, Inc. | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5951800 | Western World Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5952061 | Western World Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5975329 | Western World Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865), Grotefeld Hoffmann, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7212983 | Western World Insurance Company | Grotefeld Hoffmann LLP, Waylon James Pickett, Partner, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP, 700 Larkspur Landing Circle, Suite 280, Larkspur, CA 94939 |
| 7175737 | WESTFALL ENTERPRISES | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7175736 | WESTFALL, KEVIN | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 6177960 | Westley Bentley, Individually, and as Trustee of the Eagle WSB Residential Grantor Trust | Bar & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7326229 | Westlund, C, Julia | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326229 | Westlund, C, Julia | Julia C Westlund, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190200 | Westlund, Iain | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190200 | Westlund, Iain | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328508 | Westlund, John H | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7464468 | Westlund, John Henry | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7469989 | Westlund, Julia Charlotte | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190201 | Westlund, Yvonne Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190201 | Westlund, Yvonne Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7476606 | Westly, Caroline | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476606 | Westly, Caroline | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206491 | Westly, Cheri | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206461 | Westly, Perry | Sieglock Law APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7328451 | Westman, Christine | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328451 | Westman, Christine | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174950 | Weston E Kohler | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174950 | Weston E Kohler | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174950 | Weston E Kohler | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5975330 | Weston Kohler | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975331 | Weston Kohler | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5975333 | Weston Kohler | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161420 | WESTON, DAVID ADAM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161420 | WESTON, DAVID ADAM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161421 | WESTON, DWAINA MISHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161421 | WESTON, DWAINA MISHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161428 | WESTON, ELEANOR | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
988 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161428 | WESTON, ELEANOR | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300981 | Weston, Elenor | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190521 | Weston, Jasmin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190521 | Weston, Jasmin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7308609 | Weston, Richard | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7320874 | Weston, Richard | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161427 | WESTON, RICHARD L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161427 | WESTON, RICHARD L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7214193 | Weston, Robert | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7165160 | WESTON, TROY | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7158642 | WESTPHAL, BERNARD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7299484 | Westphal, Donald B. | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182866 | Westphalife, Donna Sue | Gerald Singleton, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182866 | Westphalife, Donna Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5951262 | Westport Insurance Corporation | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951871 | Westport Insurance Corporation | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5952455 | Westport Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7214499 | Westport Insurance Corporation, Westport Insurance Company, First Specialty Insurance Corporation | Cozen O'Connor, c/o Kevin Bush, Esq. and Howard Maycon, Esq., 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7273635 | Westra, Earl  H. | Levin Law Group PLC , Richard Levin , 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7283500 | Westra, Frances | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7148460 | Westrope, Anthony | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7159671 | WESTRUP, TOVE MICHELLE DIANA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159671 | WESTRUP, TOVE MICHELLE DIANA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159241 | Westside Pizza | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7142245 | Westwoods Inc. DBA Cricklewood | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142245 | Westwoods Inc. DBA Cricklewood | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186558 | WETHERBEE, ROBERT | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7478244 | Wetmore, Paloma | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7166237 | WETTER, ELIZABETH ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166237 | WETTER, ELIZABETH ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7231122 | Weyhrauch, Katherine M | Adler Law Group, APLC, Elliot Adler, 402 W Broadway Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7235266 | Weyhrauch, Ronald L | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4452 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
989 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7290949 | Whalen, Suzanne | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7273122 | Whaley III, Leo L. | Edelson PC, Refey Balabanian, 123 Townsend Streey Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7472833 | Whaley, Christina Felicia | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7472833 | Whaley, Christina Felicia | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145169 | Whaley, Douglas  Edwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145169 | Whaley, Douglas  Edwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7267132 | Whaley, Ellen | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145170 | Whaley, Sharon Ruth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145170 | Whaley, Sharon Ruth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7297500 | Wharton, Chad | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7201442 | Wharton, Nicole | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7211121 | Wharton, Terrance | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278791 | Wharton, Terrance | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7328148 | What 2 Cut? | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328148 | What 2 Cut? | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481974 | Whatcott, Elva | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190878 | Wheatley Family Trust Dated August 3, 1997 | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190878 | Wheatley Family Trust Dated August 3, 1997 | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190869 | WHEATLEY, ANTHONY LEONARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462704 | WHEATLEY, ANTHONY LEONARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7462704 | WHEATLEY, ANTHONY LEONARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7244203 | Wheatley, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190874 | WHEATLEY, MARGARET WINIFRED | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7190874 | WHEATLEY, MARGARET WINIFRED | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7315939 | Wheaton, Jonne | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455530 | Wheaton, Sherri | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7258144 | Wheeler, Brandon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7218004 | Wheeler, Donna | James P. Frantz, 402 W Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202889 | Wheeler, Donna  Carol | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202889 | Wheeler, Donna  Carol | Camp Fire Client's Special Trust Account, Steven S Kane, Esq., 402 W Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7202889 | Wheeler, Donna  Carol | The Kane Law Firm, Steven S Kane, Esq., Bonnie E Kane, Esq., 402 W Broadway  Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7253164 | Wheeler, Hailey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7158694 | WHEELER, JANET LYNN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7176152 | WHEELER, LUISA ANN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176152 | WHEELER, LUISA ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176146 | WHEELER, RYAN NEAL | Joseph M Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176146 | WHEELER, RYAN NEAL | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176146 | WHEELER, RYAN NEAL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163347 | WHEELER, WILLIAM JOSEPH | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7189163 | Wheeling, Teddy Eugene | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 960, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189163 | Wheeling, Teddy Eugene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186559 | WHELAN, JEANINE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7261479 | Whent, Penny L. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7317556 | Whent, Thomas S. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 5945733 | Wheyting Hampe | Eric Ratinoff, Esq., #166204, Gregory A. Stuck, Esq., #311162, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948737 | Wheyting Hampe | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7152293 | Whigham, Mandy Nicole | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7152098 | Whingham, Jacob | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7313217 | Whinnery, Paige | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293024 | Whinnery, Randy | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7296862 | Whipple, Kenneth Robert | Kenneth Robert Whipple, Frantz, James P, 402 West Brodway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242776 | Whipple, Laurie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7256777 | Whipple, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008864 | Whiskey Slide Investment Group, LLC | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5008865 | Whiskey Slide Investment Group, LLC | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7268896 | Whiskey Slide Investment Group, LLC | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7328349 | Whistle Stop Antique | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328349 | Whistle Stop Antique | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187055 | Whitaker Jr., Allen Ray | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187055 | Whitaker Jr., Allen Ray | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277950 | Whitaker, Laura Mae | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7247106 | Whitaker, Margarete | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7298300 | Whitaker, Patricia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275097 | Whitaker, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187057 | Whitaker, Tonia Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page
991 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187057 | Whitaker, Tonia Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258537 | Whitcomb, Wanda Diane | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258537 | Whitcomb, Wanda Diane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265896 | White , Vicky | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7338628 | White III, Ralph Josiah | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243286 | White Revocable Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158390 | WHITE ROCK VINEYARDS, INC. | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7195863 | White Water Saloon | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195863 | White Water Saloon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195863 | White Water Saloon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7279040 | White, Alan | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280148 | White, Alan | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280148 | White, Alan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338648 | White, Alexandria Lea Ann | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213724 | White, Allegra | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7213724 | White, Allegra | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7183320 | White, Angela Marlene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183320 | White, Angela Marlene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7455648 | White, Areti Toya | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166290 | White, ARIN | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7166290 | WHITE, ARIN | John Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7250819 | White, Athena | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7231614 | White, Belinda Sue | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach , CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7479862 | White, Bethany | Joseph Feist , Northern California Law Group, PC, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, P.C., 2611 Esplanade, Chico, CA 95973 |
| 7159438 | WHITE, BETHANY MARIAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159438 | WHITE, BETHANY MARIAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7229955 | White, Blaine | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175837 | WHITE, BRENDA LOU | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175837 | WHITE, BRENDA LOU | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190818 | WHITE, BRIAN DOUGLAS | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190818 | WHITE, BRIAN DOUGLAS | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277136 | White, Brian Leslie | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277136 | White, Brian Leslie | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275484 | White, Charles Edward | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway,Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341577 | White, Charles Edward | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
992 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7472976 | White, Charline | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7302711 | White, Clark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7207196 | White, Clayton | Christopher Sieglock, Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7340289 | White, Denata | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7336324 | White, Dewayne | John C Cox, 70 Stony Point Road, Ste A, Chico, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7336324 | White, Dewayne | Paige N. Boldt, 70 Stony Point Road, Ste. A, Chico, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7297489 | White, Donata | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7258639 | White, Dustin Timothy | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 Caliofornia Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258639 | White, Dustin Timothy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183325 | White, Ernest Gene | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183325 | White, Ernest Gene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183323 | White, Fileshea Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183323 | White, Fileshea Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7218285 | White, Gail | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7238985 | White, Gayle | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185599 | WHITE, GREGORY DAVID | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185599 | WHITE, GREGORY DAVID | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7322600 | White, James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7337017 | White, James Sean | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7470863 | White, Jean Ann | Joseph M Earley, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470863 | White, Jean Ann | Paige N Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6183265 | White, Jennifer | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7073623 | White, John | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7185750 | White, JOHN E | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185750 | WHITE, JOHN E | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7255709 | White, John Z. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236099 | White, Joyce Anne | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7201254 | White, Judy | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201254 | White, Judy | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7201254 | White, Judy | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7220976 | White, Julie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7248236 | White, Kay | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284044 | White, Kelly | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186560 | WHITE, LAURETTA A. | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7160035 | WHITE, LEE MAYFIELD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160035 | WHITE, LEE MAYFIELD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071833 | White, Melissa | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7159440 | WHITE, MELISSA LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159440 | WHITE, MELISSA LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480609 | White, Meredith Jo | Hansen & Miller Law Firm , Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7205734 | White, Michael | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7215935 | White, Michael D. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste.120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7477446 | White, Michael L | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477446 | White, Michael L | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475551 | White, Michael Ray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475551 | White, Michael Ray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161429 | WHITE, MITCHELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161429 | WHITE, MITCHELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252739 | White, Nastasja | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322755 | White, Parker Clinton | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161430 | WHITE, PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161430 | WHITE, PATRICIA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161431 | WHITE, PAUL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161431 | WHITE, PAUL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185751 | WHITE, REBECCA R | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185751 | WHITE, REBECCA R | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338554 | White, Rochelle Lea Ann | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7073915 | White, Rollin | Laureti & Associates. APC, Anthony Laureti, Esq. SBN: 147086, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073915 | White, Rollin | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7073915 | White, Rollin | The Kane Law Firm, Bonnie E. Kane, Esq. SBN: 167700, Steven S. Kane, Esq. SBN: 61670, 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7246043 | White, Ron | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241301 | White, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7239713 | White, Rosemary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297270 | White, Rosemary | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279934 | White, Rosemary | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183326 | White, Roy Dale | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183326 | White, Roy Dale | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5001648 | White, Ryan | The Law Offices of John Cox, John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7220260 | White, Scott | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 |
| 7308536 | White, Scott Arnold | Frantz Law Group APLC, Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296667 | White, Scott Arnold | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341451 | White, Sharon Marie | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274729 | White, Shelley | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4948780 | White, Shelly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184021 | White, Shelly P. | Michael S. Feinberg, Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184021 | White, Shelly P. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7182945 | White, Silver Francis | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182945 | White, Silver Francis | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7252119 | White, Stacey | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293068 | White, Stacey | James P Frantz , Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7293220 | White, Stacey | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283672 | White, Steven Lee | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190827 | WHITE, SUZANNE MARIE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190827 | WHITE, SUZANNE MARIE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261374 | White, Teresa B | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341210 | White, Teresa B. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303551 | White, Thomas | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7272694 | White, Tim | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183329 | White, Tim | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183329 | White, Tim | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480634 | White, Timothy Robert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7480634 | White, Timothy Robert | Roy E. Miller, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7313711 | White, Tyler | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313711 | White, Tyler | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480772 | White, Vincent Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467457 | White, William | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7340222 | Whitecomb, Carol | Bill Robins III, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7340223 | Whitecomb, Leonard | Bill Robins III, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7310848 | Whited, Julie Margaret | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7074065 | Whitegiver, Bruce | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7467977 | Whitegiver, Bruce | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7272435 | Whitehead , Jim | Corey, Luzaich, de Ghetaldi & Riddle, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167734 | WHITEHEAD, DEL J. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7467298 | Whitehead, James | Robins Cloud LLP, Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167735 | WHITEHEAD, SALANA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7320479 | Whitehouse, Ava Anna | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304227 | Whitehouse, Ava Anne | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303837 | Whitehouse, Carter | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274021 | Whitehouse, Cord | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313847 | Whitehouse, Cord Russell | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7302995 | Whitehouse, Jennifer | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326070 | Whitehurst, Michelle | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7173702 | White-Jones, Dinene | James P. Frantz, Esq, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186135 | WHITE-JONES, DINENE S. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186135 | WHITE-JONES, DINENE S. | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182791 | Whiteley, Melanie Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182791 | Whiteley, Melanie Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7305144 | Whiteman, Bella | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7305144 | Whiteman, Bella | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314841 | Whiteman, Bill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314841 | Whiteman, Bill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323230 | Whiteman, Stephen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323230 | Whiteman, Stephen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173876 | WHITESIDE, DYLAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7294351 | Whiteside, Dylan | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168810 | WHITESIDE, LARRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5009121 | Whitfield, George | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009122 | Whitfield, George | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5977163 | Whitfield, George | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5977164 | Whitfield, George | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7267563 | Whitfield, George | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7162735 | WHITING, KELLY GAHAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162735 | WHITING, KELLY GAHAN | Alison E. Cordova, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7183333 | Whitley, Matthew C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183333 | Whitley, Matthew C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161608 | WHITLEY, ROBERT WILLIAM | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 4949586 | Whitlock, Harry | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949583 | Whitlock, Mary | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7182428 | Whitlock-Hemsouvanh, Renee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182428 | Whitlock-Hemsouvanh, Renee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7256289 | Whitman, Brett | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265981 | Whitman, Christine | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243508 | Whitman, Jack | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7282261 | Whitman, Pearl | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7157623 | Whitmarsh, Jessica | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7289697 | Whitmire, Rebecca | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289697 | Whitmire, Rebecca | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7220035 | Whitmore Family Trust | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161432 | WHITMORE, ELIZABETH HANFORD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161432 | WHITMORE, ELIZABETH HANFORD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206515 | Whitmore, Jackson | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7221054 | Whitmore, James | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161433 | WHITMORE, LUCY BETHEA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161433 | WHITMORE, LUCY BETHEA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7293513 | Whitmore, Patricia | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161434 | WHITMORE, WENDELL ROLAND | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161434 | WHITMORE, WENDELL ROLAND | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174888 | Whitney Bosque | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174888 | Whitney Bosque | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7278837 | Whitney Duvall, individually and as successor in interest to Robert John Duvall | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7288627 | Whitney Duvall, individually and as successor in interest to Robert John Duvall | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189258 | Whitney Jane Becker (Tiffany Becker, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189258 | Whitney Jane Becker (Tiffany Becker, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7255141 | Whitney Jane Becker (Tiffany Becker, Parent) | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7310136 | Whitney Jane Becker (Tiffany Becker, Parent) | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189259 | Whitney Michelle Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189259 | Whitney Michelle Allen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5908900 | Whitney Richter | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910943 | Whitney Richter | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7190310 | Whitt, Cody | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190310 | Whitt, Cody | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324947 | Whitt, Katy | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324947 | Whitt, Katy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190129 | Whitt, Kelly A. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190129 | Whitt, Kelly A. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164183 | WHITT, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7216484 | Whittaker , Charlene H | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324939 | Whittaker, H, Charlene | Charlene H Whittaker, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324939 | Whittaker, H, Charlene | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7270418 | Whitted, Connie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274493 | Whitted, Connie | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218456 | Whittemore, Michael | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7249631 | Whittington, Aimee Leah | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7249631 | Whittington, Aimee Leah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186018 | WHITTINGTON, ANASTASIA LYN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186018 | WHITTINGTON, ANASTASIA LYN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465718 | Whittington, Bethany | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186021 | WHITTINGTON, JEANETTE RAYELLE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186021 | WHITTINGTON, JEANETTE RAYELLE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7261463 | Whittington, Michael Shawn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261463 | Whittington, Michael Shawn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7214074 | Whittington, Sierra A. | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7158527 | WHITTINGTON-BROWN, JONATHAN ROBERT | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159041 | WHITTINGTON-BROWN, TY ALAN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7159507 | WHITWORTH, ANTOINETTE MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159507 | WHITWORTH, ANTOINETTE MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161436 | WHITWORTH, DEBORAH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161436 | WHITWORTH, DEBORAH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182808 | Wholesale Building Products | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182808 | Wholesale Building Products | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195501 | WhyNot Wines, LLC | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195501 | WhyNot Wines, LLC | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195501 | WhyNot Wines, LLC | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186986 | Wiacek, Tiffany Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186986 | Wiacek, Tiffany Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161439 | WIANS, RANDALL LYLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161439 | WIANS, RANDALL LYLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7316492 | Wiborg, Glen R | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316492 | Wiborg, Glen R | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7246162 | Wichelhaus, Brian | Edelson PC, Rafey Balabanian, 123 Townsend St., Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7165566 | WICHELHAUS, PAUL BRIAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7165766 | WICHELHAUS, TODD WAYNE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7256389 | Wichman , Betty | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7164042 | WICHT, CAROLYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7164041 | WICHT, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7230830 | Wick, Brianna | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009123 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977165 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977166 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7293800 | Wickersham, Kyle | John C. Cox , 70 Stony Point Rad, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7293800 | Wickersham, Kyle | Paige N. Boldt, 70 Stony point Rad, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316200 | Wickersham, Sarah Elizabeth Fiori | John C. Cox, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7316200 | Wickersham, Sarah Elizabeth Fiori | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7164499 | WICKERT, GRACE (IRENE) | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7298270 | Wickes, Dennis Mark | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7279354 | Wickes, Patricia Q. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285667 | Wickham, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180531 | Wicklund, Wendy | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180531 | Wicklund, Wendy | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183935 | Wicks, Cliff Lee | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183935 | Wicks, Cliff Lee | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259182 | Wicks, Cliff Lee | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323047 | Wickstrom, Jewel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7460522 | Wickstrom, Jewell | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7314680 | Wickstrom, Jewell R | Frantz, James P, 402 West Broadway Suite 860, San Diego CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7468548 | Widener, Nancy | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7282632 | Widick, Nicole | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280814 | Widmer, Maddison | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7174467 | WIEBE ELECTRIC | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174467 | WIEBE ELECTRIC | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174468 | WIEBE, MARK JASON | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174468 | WIEBE, MARK JASON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999853 | Wiebe, Mark Jason and Boyd | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009124 | Wiebe, Mark Jason and Boyd | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938789 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually and Dba Wiebe Electric) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938790 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually and Dba Wiebe Electric) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7268113 | Wiebens, Mark | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7278647 | Wiebens, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009627 | Wiebens, Peter and Mark; Wiebens Brown, Nicole | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009628 | Wiebens, Peter and Mark; Wiebens Brown, Nicole | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7202267 | Wiedemann, Frank | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7282079 | Wiedmann, Etta | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283022 | Wiedmann, Fred | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999857 | Wiegel, Debra Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009126 | Wiegel, Debra Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938792 | Wiegel, Debra Lee | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938793 | Wiegel, Debra Lee | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4463 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1000 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174767 | WIEGEL, DEBRA LEE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174767 | WIEGEL, DEBRA LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175955 | WIEGER, ALIZA GRACE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175955 | WIEGER, ALIZA GRACE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161441 | WIEGER, FRANCES JEANETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161441 | WIEGER, FRANCES JEANETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161440 | WIEGER, ROBERT EMERSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161440 | WIEGER, ROBERT EMERSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160633 | WIEGER, TAMARA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160633 | WIEGER, TAMARA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5016524 | Wieland, Barbara | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168811 | WIELAND, BARBARA MARIE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7283945 | Wiener, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7230261 | Wiesler, Patricia J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185709 | WIGHAM, DAVID TROY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185709 | WIGHAM, DAVID TROY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185708 | WIGHAM, HANNAH CHRISTINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185708 | WIGHAM, HANNAH CHRISTINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7258371 | Wight-Knox, Montessa D | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319486 | Wight-Knox, Montessa D. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170105 | WIGHTS, DALE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7140965 | WIKOFF, CANDACE L. | CANDACE WIKOFFEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7140966 | WIKOFF, JEROLD G. | JEROLD WIKOFFEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7204559 | Wikum, Dorie J. | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204559 | Wikum, Dorie J. | Camp fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204559 | Wikum, Dorie J. | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7593058 | Wilbanks, Judith E. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593058 | Wilbanks, Judith E. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282613 | Wilbanks, Judy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282613 | Wilbanks, Judy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325046 | Wilbanks, Ronald Milton | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325046 | Wilbanks, Ronald Milton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192604 | WILBER BARRIENTOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192604 | WILBER BARRIENTOS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187059 | Wilber, Andrew Scott | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187059 | Wilber, Andrew Scott | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271041 | Wilber, Janice | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182271 | Wilber, Julia M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182271 | Wilber, Julia M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005829 | Wilber, Julie | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5005832 | Wilber, Karl | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182272 | Wilber, Karl R. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182272 | Wilber, Karl R. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462020 | Wilber, Mauri Louise | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462020 | Wilber, Mauri Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187060 | Wilber, R. Ryan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187060 | Wilber, R. Ryan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7462021 | Wilber, William Richard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462021 | Wilber, William Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903979 | Wilbert Alroy Horne | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907705 | Wilbert Alroy Horne | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7163363 | WILBERT, THERESA ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7176965 | Wilbur  Sanchez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176965 | Wilbur  Sanchez | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143899 | Wilbur Christian Bechtold | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143899 | Wilbur Christian Bechtold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154237 | Wilbur Oscar Bowers | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154237 | Wilbur Oscar Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154237 | Wilbur Oscar Bowers | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7486777 | Wilbur T. Tyson, as individual and as Trustee of the W.T. Tyson Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7191380 | Wilbur T. Tyson, as Individual and Trustee of The W.T. Tyson Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Steet, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7235407 | Wilbur T. Tyson, as Individual and Trustee of the W.T. Tyson Trust | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7326373 | Wilburn, Kevin Jon | Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7186561 | WILCOX, CRAIG | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7315383 | Wilcox, Jennifer Lee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7301146 | Wilcox, Lynn Ann | Joseph M. Earley III, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301146 | Wilcox, Lynn Ann | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5906043 | Wild Horse Valley Partners, LLC | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5947694 | Wild Horse Valley Partners, LLC | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1002 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|----------------------|----------------------------------------|
| 7206039 | WILD HORSE VALLEY PARTNERS, LLC | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7206039 | WILD HORSE VALLEY PARTNERS, LLC | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7200049 | Wild Mountain Partners, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200049 | Wild Mountain Partners, LLC | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198587 | Wild Mountain Partnership | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198587 | Wild Mountain Partnership | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7281973 | Wild Olive Press | Corey, Luzaich, de Ghetaldi & Riddle LLP            , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182646 | Wild Sanctuary | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182646 | Wild Sanctuary | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186089 | WILDE, CAROL ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186089 | WILDE, CAROL ANN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7288576 | Wilder, Diana Sue | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267118 | Wilder, Edward Clarke | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311714 | Wilder, Jennifer | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183335 | Wilder, Rickey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183335 | Wilder, Rickey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186562 | WILDER, ROBIN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7186563 | WILDER, STEPHEN E | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7247630 | Wildman, Michael | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166227 | Wildnauer, Kenneth | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd. 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7166227 | Wildnauer, Kenneth | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244067 | Wildnauer, Kenneth | Ashley L Arnett, 10100 Santa Monica Blvd. 12th Floor , Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7244067 | Wildnauer, Kenneth | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Boulevard, Suite 1200, Los Angeles , CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7326403 | Wiles, Richard | Greg Skikos, One Sansome Street, St. #2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7230484 | Wiley, Jacqeith | Elliot Adler, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego , CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7204439 | Wiley, Kenneth | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7337992 | Wiley, Kenneth | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7223608 | Wiley, Kiyana | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7230302 | Wiley, Ryan | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7222859 | Wiley, Toni | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7144162 | Wilford Hugh Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144162 | Wilford Hugh Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161742 | Wilfried Mack Ziegler Separate Property Trust, Wilfried Mack Ziegler II, Successor Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7195033 | Wilhelm Daida | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195033 | Wilhelm Daida | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462287 | Wilhelm Daida | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462287 | Wilhelm Daida | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260654 | Wilhelm, Eric | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183336 | Wilhelm, Gloria Marie | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183336 | Wilhelm, Gloria Marie | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7225867 | Wilhelm, Jonathan | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7170598 | WILHELM, LAURA MARIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170598 | WILHELM, LAURA MARIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7219070 | Wilhelm, Nicholas | Welty,Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Avenue, Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7218810 | Wilhelm, Patrick | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7462420 | Wilhite, Homer Ray | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462420 | Wilhite, Homer Ray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7338236 | Wilhite, Vickie Yvonne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197542 | Wilk, Patricia Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197542 | Wilk, Patricia Lynn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197542 | Wilk, Patricia Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185456 | WILKEN, DARREL JOSEPH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7229692 | Wilken, Jerry Lee | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 95075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7296872 | Wilkenson, Tom | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271090 | Wilkerson, Tabatha | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313549 | Wilkey, John  Patrick | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313549 | Wilkey, John  Patrick | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475524 | Wilkie, Joyhce | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7161573 | WILKINS, ANDREW TYLER | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7278218 | Wilkins, Carole | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7278218 | Wilkins, Carole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173974 | WILKINS, DONNA | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173974 | WILKINS, DONNA | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173973 | WILKINS, JERALD | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173973 | WILKINS, JERALD | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7324201 | Wilkins, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7173972 | WILKINS, VENDA T. | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173972 | WILKINS, VENDA T. | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7291646 | Wilkinson, Bridget | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7481745 | Wilkinson, Ed | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7487140 | Wilkinson, Hayden S. | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487140 | Wilkinson, Hayden S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318911 | Wilkinson, Hayden Spain | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318911 | Wilkinson, Hayden Spain | Paige N. Boldt, 2561 California Par Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164060 | WILKINSON, JUDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7311673 | Wilkinson, Laura Lee Louise | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311673 | Wilkinson, Laura Lee Louise | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487118 | Wilkinson, Laura Lee Louise | Joseph M. Earley, III, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487118 | Wilkinson, Laura Lee Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312411 | Wilkinson, Sierra Janae | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312411 | Wilkinson, Sierra Janae | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7296191 | Wilkinson, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7268466 | Wilkinson, Vivian | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7316005 | Wilks, Janet | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316005 | Wilks, Janet | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5936967 | Will Bishop | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936968 | Will Bishop | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936969 | Will Bishop | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7152467 | Will Joseph Aubin | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 |
| 7152467 | Will Joseph Aubin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152467 | Will Joseph Aubin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975339 | Will Leigh | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975340 | Will Leigh | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5975342 | Will Leigh | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7193628 | WILL M COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193628 | WILL M COLEMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141577 | Will Owen Young | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141577 | Will Owen Young | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247330 | Will, Scott | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7284614 | Will, Vicki | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4468 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1005 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189260 | Willa Joy Macomber | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189260 | Willa Joy Macomber | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168812 | WILLADSEN, RONALD KEITH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165683 | William D. Dolinar and Donna L. Dolinar, as Trustees of the Dolinar 2005 Trust, dated May 5, 2005 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165683 | William D. Dolinar and Donna L. Dolinar, as Trustees of the Dolinar 2005 Trust, dated May 5, 2005 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7327666 | William Derby LLc & Hood | William Derby LLC & Hood, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7466856 | Williams, Lauren Claire | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466856 | Williams, Lauren Claire | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466856 | Williams, Lauren Claire | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175319 | Willan Cody Ahlswede | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175319 | Willan Cody Ahlswede | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175319 | Willan Cody Ahlswede | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198351 | WILLARD ASHFORD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198351 | WILLARD ASHFORD | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143390 | Willard Ashley Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143390 | Willard Ashley Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189261 | Willard Arthur Wirth | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189261 | Willard Arthur Wirth | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903752 | Willard Hay | Frank M. Pitre, Joseph W. Cotchett, Alison E. Cordova, Abigail D. Blodgett, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5945761 | Willard Hay | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5948750 | Willard Hay | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 5949815 | Willard Hay | Michael A. Kelly, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5950465 | Willard Hay | Michael D. Green, Abbey, Weitzenberg, Warren & Emery, PC, 100 Stony Point Rd, Suite 200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7318421 | Willard McKenzie (Jonathn Starr, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189263 | Willard McKenzie (Jonathon Starr, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189263 | Willard McKenzie (Jonathon Starr, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480847 | Willard, Carol | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa , CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480847 | Willard, Carol | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4469 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7478690 | Willard, Daniel Gene | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478690 | Willard, Daniel Gene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328324 | Willard, David Gene | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328324 | Willard, David Gene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462016 | Willard, David Laine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462016 | Willard, David Laine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184398 | Willard, Donald Eugene | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 360, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7266970 | Willard, Donald Eugene | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267580 | Willard, Hannah | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7476470 | Willard, Robert | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7476470 | Willard, Robert | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 4999859 | Willcox, Peggy Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009127 | Willcox, Peggy Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174769 | WILLCOX, PEGGY LEE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174769 | WILLCOX, PEGGY LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977174 | Willcox, Peggy Lee; Jetton, Tim Howard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977175 | Willcox, Peggy Lee; Jetton, Tim Howard | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5905715 | Willem Loxley | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5947437 | Willem Loxley | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7169614 | Willett, Kathaleen | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7201584 | Willett, Kathleen | Welty, Weaver & Currie, PC, Jack W. Weaver, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7306022 | Willey , Wade  Steven | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189384 | WILLEY, PAIGE KATHLEEN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7189384 | WILLEY, PAIGE KATHLEEN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7304924 | Willey, Wade Steven | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7199755 | WILLFORD LYNN PIERMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199755 | WILLFORD LYNN PIERMAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176266 | William  Bostic | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180986 | William  Bostic | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180986 | William  Bostic | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200214 | William  Crossley | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200214 | William  Crossley | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4470 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1007 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7196830 | William Cy Henry | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196830 | William Cy Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196830 | William Cy Henry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176348 | William Davis | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181068 | William Davis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway,, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181068 | William Davis | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175351 | William Edward Jamerson | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175351 | William Edward Jamerson | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175351 | William Edward Jamerson | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7163032 | William Foureman | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163032 | William Foureman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7177178 | William Frantz | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7177178 | William Frantz | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163053 | William Halsey | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163053 | William Halsey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199224 | William Henry Cureton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199224 | William Henry Cureton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195665 | William Jones | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195665 | William Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195665 | William Jones | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165502 | William Jovick | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165502 | William Jovick | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143848 | William Lloyd Clark | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143848 | William Lloyd Clark | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163155 | William Morris | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163155 | William Morris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165897 | William Naab | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165897 | William Naab | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7183622 | William Raby | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183622 | William Raby | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154093 | William Richard Jr Cornelius | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154093 | William Richard Jr Cornelius | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154093 | William Richard Jr Cornelius | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153547 | William Ross Branch | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153547 | William Ross Branch | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153547 | William Ross Branch | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152657 | William T Anglin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152657 | William T Anglin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152657 | William T Anglin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195599 | William Thomas Bruce | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195599 | William Thomas Bruce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195599 | William Thomas Bruce | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163247 | William Ward | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163247 | William Ward | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975343 | William A. Cody | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975344 | William A. Cody | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975345 | William A. Cody | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5975346 | William A. Cody | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7184225 | William A. Gillespie | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184225 | William A. Gillespie | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169903 | William A. Ruhl and Julia A. Ruhl, Trustees of the Ruhl Trust under Declaration of Trust dated August 1, 2000 | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5902157 | William Abrams | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5902404 | William Aldrich | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7144694 | William Alexander Nicholau | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144694 | William Alexander Nicholau | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4472 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1009 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5903554 | William Allen | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7176467 | William Allen Jenkins | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181185 | William Allen Jenkins | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181185 | William Allen Jenkins | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189264 | William Allen Turner | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189264 | William Allen Turner | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5936979 | William Alvarado | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936982 | William Alvarado | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936984 | William Alvarado | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7249618 | William and Cheryl Appleby Family Trust | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7167825 | WILLIAM AND ISABEL CAVALLI AS TRUSTEES OF THE CAVALLI FAMILY 2008 TRUST | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7152324 | William and Teresa Brannen as Co-Trustees of the Brannen Family Trust | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5902484 | William Anderson | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 |
| 5944744 | William Anderson | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5975353 | William Anderson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975354 | William Anderson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975356 | William Anderson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141006 | William Andre Chapdelaine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA, 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141006 | William Andre Chapdelaine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5902528 | William Andrews | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906526 | William Andrews | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144289 | William Arthur Wieger | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144289 | William Arthur Wieger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189720 | William B Ng | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316304 | William B Ng | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193156 | WILLIAM BARKLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193156 | WILLIAM BARKLEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1010 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975357 | William Barron III | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975359 | William Barron III | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975361 | William Barron III | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7162936 | WILLIAM BEAMS | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7162936 | WILLIAM BEAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936994 | William Birdsall | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5936995 | William Birdsall | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5936998 | William Birdsall | Pedro Peter de la Cerda, of Counsel - Bar No. 249085, Matthews & Associates, 250 Vallombrosa Ave Ste. 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 5975368 | William Blake | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975369 | William Blake | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975371 | William Blake | Elizabeth J. Cabraser (Sbn 083151), Lexi J. Hazam (Sbn 224457), Abby R. Wolf(Sbn 313049), Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29Th Floor, San Francisco, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 5937004 | William Bleeke | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937006 | William Bleeke | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937008 | William Bleeke | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5975382 | William Blevins | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975383 | William Blevins | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975385 | William Blevins | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5975388 | William Blevins | William A. Kershaw (State Bar No. 057486), Stuart C. Talley (State Bar No. 180374), Ian J. Barlow (State Bai Nu. 262213), Kershaw, Cook & Talley PC, 40 I Watt Avenue, Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7152620 | William Bock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152620 | William Bock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152620 | William Bock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937021 | William Boot | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937022 | William Boot | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5937023 | William Boot | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7473938 | William Booth, individually, and on behalf of the Booth Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5904573 | William Bostic | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946519 | William Bostic | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 5903107 | William Boutin | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5907016 | William Boutin | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7144349 | William Bradley Mills | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144349 | William Bradley Mills | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7205928 | WILLIAM BUCHANAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7205928 | WILLIAM BUCHANAN | Skikos, Crawford, Skikos & Joseph LLP , Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975393 | William Butler | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975394 | William Butler | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975397 | William Butler | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 5903472 | William C. Foureman | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907324 | William C. Foureman | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165483 | William C. Foureman and Donna D. Foureman, as Trustees of The Foureman Family Trust, UTD January 7, 2008 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165483 | William C. Foureman and Donna D. Foureman, as Trustees of The Foureman Family Trust, UTD January 7, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7143546 | William C. Kimball | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143546 | William C. Kimball | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7164780 | William C. Sargis Sr, Family Revocable Trust, Dated October 8, 2003, c/o William C. Sargis, Sr., Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7141632 | William Carroll Emerson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141632 | William Carroll Emerson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462661 | WILLIAM CECIL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462661 | WILLIAM CECIL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141694 | William Chaplin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141694 | William Chaplin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145274 | William Charles Kelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145274 | William Charles Kelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194975 | William Charles Smith | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194975 | William Charles Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194975 | William Charles Smith | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1012 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7205921 | William Charles Teach | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7205921 | William Charles Teach | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192639 | WILLIAM CHASE JOSEPH ARDINE IV CAMBRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192639 | WILLIAM CHASE JOSEPH ARDINE IV CAMBRON | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187542 | William Chuck Makray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187542 | William Chuck Makray | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144166 | William Clark Holt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144166 | William Clark Holt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184518 | William Cole Fraley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184518 | William Cole Fraley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200204 | WILLIAM COLEMEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200204 | WILLIAM COLEMEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5903631 | William Creveling | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5937031 | William Crossley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937032 | William Crossley | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937034 | William Crossley | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5906353 | William Currie | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5947960 | William Currie | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7142621 | William Cusack | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142621 | William Cusack | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153345 | William D Demarest | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153345 | William D Demarest | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153345 | William D Demarest | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197639 | WILLIAM DAHL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197639 | WILLIAM DAHL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195925 | William David Carslake | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195925 | William David Carslake | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195925 | William David Carslake | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7141769 | William David Gallup | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141769 | William David Gallup | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199075 | William David Greenleaf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462793 | William David Greenleaf | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462793 | William David Greenleaf | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462793 | William David Greenleaf | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904913 | William Davis | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908467 | William Davis | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7201102 | WILLIAM DAWSON BOATMAN DASTIC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7201102 | WILLIAM DAWSON BOATMAN DASTIC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189265 | William Dean Teibel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189265 | William Dean Teibel | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161634 | William Derby, LLC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161634 | William Derby, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7163602 | WILLIAM DORSEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5975402 | William Dreyer | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975403 | William Dreyer | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975405 | William Dreyer | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7153821 | William Drinkward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153821 | William Drinkward | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153821 | William Drinkward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937039 | William Druehl | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937040 | William Druehl | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937042 | William Druehl | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198706 | William E. & Patricia L. Myers Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198706 | William E. & Patricia L. Myers Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7198706 | William E. & Patricia L. Myers Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7165308 | WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON, TRUSTEES OF THE WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON TRUST DATED JULY 22, 1991, AS AMENDED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7292823 | William E. Jarvis and Leticia A. Jarvis, as Trustees of The Jarvis Family Trust, under Trust Agreement dated December 30, 2014 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195066 | William E. Steen | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195066 | William E. Steen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195066 | William E. Steen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975410 | William E. Stevens | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975411 | William E. Stevens | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975412 | William E. Stevens | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5975413 | William E. Stevens | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7190599 | William Edward Banks TTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190599 | William Edward Banks TTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7153260 | William Edward Gallagher | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153260 | William Edward Gallagher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153260 | William Edward Gallagher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325386 | William Edward Llama | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325386 | William Edward Llama | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198708 | William Edward Myers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198708 | William Edward Myers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198708 | William Edward Myers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144089 | William Edward Roth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144089 | William Edward Roth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141238 | William Edward Volmerding | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141238 | William Edward Volmerding | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145638 | William Effingham Wegener | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145638 | William Effingham Wegener | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152944 | William Elmer Pruitt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152944 | William Elmer Pruitt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152944 | William Elmer Pruitt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196465 | WILLIAM EUGENE TAMAYO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196465 | WILLIAM EUGENE TAMAYO | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189266 | William Eugene Thompson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189266 | William Eugene Thompson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154127 | William Evans Matlock | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154127 | William Evans Matlock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154127 | William Evans Matlock | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174833 | William F Smith | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramteno, CA 95864 |
| 7174833 | William F Smith | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7197498 | William F. Adams | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197498 | William F. Adams | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462598 | William F. Adams | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462598 | William F. Adams | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road,Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165412 | WILLIAM F. VOSBURG AND JANE M. VOSBURG, AS TRUSTEES OF THE WILLIAM F. AND JANE M VOSBURG FAMILY TRUST (DATED AUGUST 29, 2014) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7193747 | WILLIAM FEATHERSTONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193747 | WILLIAM FEATHERSTONE | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975414 | William Flores | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975415 | William Flores | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975416 | William Flores | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5975418 | William Flores | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7200319 | WILLIAM FOX | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200319 | WILLIAM FOX | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7176217 | William Francis Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180937 | William Francis Allen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180937 | William Francis Allen | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142264 | William Francis Garey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142264 | William Francis Garey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7140839 | William Francis Sirvatka | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1016 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7140839 | William Francis Sirvatka | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7478734 | William Frantz individually and DBA Mannequin Chronicles | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7193209 | WILLIAM FRANZ | Matthew Skikos, Attorney, Skikos, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193209 | WILLIAM FRANZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168282 | William Fred Hoffard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7168282 | William Fred Hoffard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196463 | WILLIAM FREDERICK COLLINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196463 | WILLIAM FREDERICK COLLINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7164300 | WILLIAM FULLER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164300 | WILLIAM FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7477372 | William G. and Gayle Kuhn Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7477372 | William G. and Gayle Kuhn Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239121 | William G. Brush and Donna M. Brush, Trustees of the Brush Family Trust dated July 19, 2005 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165309 | WILLIAM G. DORSEY AND LYNN T. DORSEY, TRUSTEES OF THE WILLIAM G. DORSEY AND LYNN T. DORSEY TRUST AGREEMENT DATED APRIL 14, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340178 | William G. Jolliff and Deaun Odell Jolliff Revocable Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7340178 | William G. Jolliff and Deaun Odell Jolliff Revocable Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7197865 | WILLIAM GARDNER CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197865 | WILLIAM GARDNER CROWELL | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905070 | William Garey | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908612 | William Garey | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7293696 | William Gaylord Sr. DBA Gaylord Trucking | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7189267 | William Gehrett (Mark Gehrett, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318482 | William Gehrett (Mark Gehrett, Parent) | James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140567 | William George Gittins | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140567 | William George Gittins | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5903257 | William Gittins | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5945428 | William Gittins | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7278949 | William Glowacki dba Bill's Custom Pan Channel Letters | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937052 | William Gomes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937053 | William Gomes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937054 | William Gomes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975424 | William Graham | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975425 | William Graham | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975427 | William Graham | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152553 | William Grayum Kuhn | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152553 | William Grayum Kuhn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152553 | William Grayum Kuhn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7326397 | WILLIAM H. HELWER-CARLSON | DONALD S. EDGAR, 408 COLLEGE AVENUE, SANTA ROSA, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7314986 | William H. Hendrickson and Cynthia B. Hendrickson as Trustees of the William H. Hendrickson and Cynthia B. Hendrickson Living Trust dated July 14, 1993 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7250761 | William H. Lowry and Jo Ann Lowry, Trustees of the Lowry Revocable Inter Vivos Trust dated January 17, 2006 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7142125 | William H. Nordskog | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142125 | William H. Nordskog | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5937061 | William H. Sanborn | Bill Robins III (SBN 296101), Robert T. Bryson (SBN 156953), Kevin M. Pollack (SBN 272786), Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161635 | William Hamilton, LLC | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161635 | William Hamilton, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95819 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7164312 | WILLIAM HANSON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164312 | WILLIAM HANSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166232 | William Harold Hinkle as Trustee of the William Harold Hinkle Irrevocable Trust Agreement | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163830 | WILLIAM HARRISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5975429 | William Hart | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975430 | William Hart | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975431 | William Hart | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7184108 | William Hartley | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4481 of 4580

Case: 19-30088   Doc# 5852-3   Filed: 02/20/20   Entered: 02/20/20 17:00:26   Page 1018 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184108 | William Hartley | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176527 | William Harvey Low | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181245 | William Harvey Low | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181245 | William Harvey Low | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902959 | William Hawley | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7166072 | WILLIAM HAWLEY BUCKLIN, TRUSTEE OF THE WILLIAM HAWLEY BUCKLIN TRUST AGREEMENT DATED DECEMBER 11, 2008 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC, 100 Stony Point Road, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5903759 | William Hayward | John Cox, Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945767 | William Hayward | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd. Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7169177 | William Helton dba Drain Masters Plumbing Heating and Air Conditioning | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7176557 | William Henry Mason | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181275 | William Henry Mason | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181275 | William Henry Mason | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143921 | William Henry Wiechert | Joseph M. Earley III , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143921 | William Henry Wiechert | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903790 | William Hill | Steven M. Campora, Esq./ SBN: 110909, Robert A. Buccola, Esq./ SBN: 112880, Catia G. Saraiva, Esq., Andrea R. Crowl, Esq., Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7150248 | William Hill, individually and doing business as Broken Rock Ranch | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, San Ramon, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7197782 | WILLIAM HOGAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197782 | WILLIAM HOGAN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5906104 | William Holleman | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5909493 | William Holleman | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7163665 | WILLIAM HOLLEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7144433 | William Holsclaw | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144433 | William Holsclaw | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975434 | William Hopper | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975435 | William Hopper | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin  Dolphin  Drive, Suite 145, Redwood  Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4482 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1019 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975437 | William Hopper | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5903981 | William Horwath | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5907707 | William Horwath | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7189268 | William Howard Edgar | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189268 | William Howard Edgar | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975438 | William Hughes | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975439 | William Hughes | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975440 | William Hughes | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5975441 | William Hughes | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142591 | William Hughes | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142591 | William Hughes | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937076 | William Hunt | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937076 | William Hunt | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5937080 | William Hunt | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7140561 | William J Garey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140561 | William J Garey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975447 | William J Short | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975448 | William J Short | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975451 | William J Short | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7299690 | William J. Dunn and Mary Helen Dunn Trust Agreement dated 9/3/1998 | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave. Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7210161 | William J. Harter Trust | Christopher Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7161694 | William J. Keating, Trustee of the William and Catherine Keating Living Trust dated Dec. 3, 2013, in trust, as the sole and separate property of William J. Keating | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5905013 | William J. Morris | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5908558 | William J. Morris | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153772 | William J. Troegner | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153772 | William J. Troegner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1020 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153772 | William J. Troegner | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142754 | William J. Wing | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142754 | William J. Wing | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197322 | William James Fisher | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197322 | William James Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197322 | William James Fisher | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7165338 | WILLIAM JAMES HOLLEMAN, TRUSTEE OF THE WILLIAM JAMES HOLLEMAN REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7141612 | William James Rosa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141612 | William James Rosa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7299211 | William Janke, POA for Nancy Epperheimer | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5904543 | William Jenkins | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946489 | William Jenkins | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7140781 | William Joel Priess | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140781 | William Joel Priess | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196210 | WILLIAM JOHN DELCOURE JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196210 | WILLIAM JOHN DELCOURE JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5937086 | William John Michaels | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937087 | William John Michaels | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5937088 | William John Michaels | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5937089 | William John Michaels | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142836 | William John Michaels | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194587 | William John Michaels | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194587 | William John Michaels | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194587 | William John Michaels | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142879 | William Joseph Arnold | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142879 | William Joseph Arnold | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189270 | William Joseph Hammons | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189270 | William Joseph Hammons | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189271 | William Joseph Hammons as trustee for the Hammons family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321815 | William Joseph Hammons as trustee for the Hammons family Trust | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189272 | William Joseph Hammons Individually & as trustee for the Hammons family Trust | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7297885 | William Joseph Hammons individually & as trustee for the Hammons family Trust | Frantz, James P, 402 West Broadway Ste., 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317383 | William Joseph Hammons Individually & as trustee for the Hammons family Trust | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7143205 | William Joseph Husa | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143205 | William Joseph Husa | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904148 | William Jovick | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5946131 | William Jovick | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5904151 | William Kastner | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm, 515 Folsom Street, Third Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5907864 | William Kastner | Thomas J. Brandi, Terence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 5904157 | William Kavicky | Dario de Ghetaldi- Bar No. 126782, Amanda L. Riddle-Bar No. 215221, Steven M. Berki, Sumble Manzoor, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5946140 | William Kavicky | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7139415 | William Kennedy, an individual, and on behalf of the Kennedy Family Trust | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7153792 | William Kenneth Goodnight | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153792 | William Kenneth Goodnight | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153792 | William Kenneth Goodnight | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937091 | William Kirk | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937093 | William Kirk | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937097 | William Kirk | Dario de Ghetaldi -Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975464 | William Klump | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975465 | William Klump | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975466 | William Klump | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5975467 | William Klump | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5905694 | William Kwan | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909153 | William Kwan | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 7175041 | William L Martin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175041 | William L Martin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7175041 | William L Martin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7165310 | WILLIAM L. EDELEN III AND ROXANNE G. EDELEN, TRUSTEES OF THE WILLIAM L. EDELEN AND ROXANNE G. EDELEN TRUST AGREEMENT DATED JUNE 22, 2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7165685 | William L. Fuller and Pamela J. Fuller, Trustees of the Fuller Revocable Inter Vivos Trust Dated April 30, 2015 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165685 | William L. Fuller and Pamela J. Fuller, Trustees of the Fuller Revocable Inter Vivos Trust Dated April 30, 2015 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7271797 | William L. Mangan and Dana W. Mangan as Trustees of the William L. Mangan and Dana W. Mangan Revocable Living Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235946 | William L. Yaws and Betty J. Yaws, Trustees of the Yaws Family Trust, 1999, dated November 23, 1999 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7152751 | William La Jocies | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152751 | William La Jocies | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152751 | William La Jocies | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141305 | William Lary Tran | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141305 | William Lary Tran | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7156521 | William Laurie, Individually, and as Trustee of the Laurie William & Sue Ellen J Revocable Trust | Barr & Mudford LLP, 1824 Court Street, 156392, PO Box 994390, Redding, CA 96099 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7168936 | William Lawrence Rhine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194812 | William Lawrence Rhine | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194812 | William Lawrence Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194812 | William Lawrence Rhine | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975468 | William Lee | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975469 | William Lee | Steven M. Campora (Sbn 110909), Dreyer Babichbuccola WoodCampora, LLP, 20 Bicentennial Circle, Sacramento, Ca 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975470 | William Lee | Chrlstopher C. Sieglock (Bar No. 295951), Rachel Sieglock (Bar No. 299761), Kristen Reano(Bar No.321795), Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5975472 | William Lee | Dave Fox (Bar No.254651), Joanna Lee Fox (Bar No. 212593), Courtney Vasquez (Bar No. 267081), Fox Law, APC, 125 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7195316 | William Leon Helton | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195316 | William Leon Helton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195316 | William Leon Helton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144160 | William Leonard Hely | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144160 | William Leonard Hely | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937106 | William Lewin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4486 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937107 | William Lewin | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5937108 | William Lewin | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7144200 | William Lewis Simonton | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144200 | William Lewis Simonton | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168897 | William Lloyd Martin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168897 | William Lloyd Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184421 | William Long | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184421 | William Long | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903888 | William Low | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7163117 | WILLIAM LOWERY | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163117 | WILLIAM LOWERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7194710 | William Loyd Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462121 | William Loyd Martin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462121 | William Loyd Martin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200792 | William M. Goodridge | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200792 | William M. Goodridge | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903652 | William M. Halsey | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907459 | William M. Halsey | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7234682 | William M. Kavicky and Cheryl Kavicky, as Trustees of the Kavicky Family 2010 Revocable trust dated June 3,2010. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975477 | William M. Morrison | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975478 | William M. Morrison | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937115 | William M. Stevens | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937116 | William M. Stevens | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937118 | William M. Stevens | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196464 | WILLIAM M. STEWART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196464 | WILLIAM M. STEWART | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193290 | WILLIAM MAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, Ca 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193290 | WILLIAM MAIN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7485245 | William Makray individually and as trustee of THE MAKRAY FAMILY TRUST, 1991 TRUST | James P. Frantz, 402 West Broadway,Suite 860, San Diego, Ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, Ca 92101 |
| 7152404 | William Marshall | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7152404 | William Marshall | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975487 | William Martin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975488 | William Martin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5975490 | William Martin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5903897 | William Mason | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7194977 | William Mathew McGuinness | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194977 | William Mathew McGuinness | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194977 | William Mathew McGuinness | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142509 | William Max Thompson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142509 | William Max Thompson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197400 | William Maydole | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197400 | William Maydole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197400 | William Maydole | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975491 | William Mcspadden | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975492 | William Mcspadden | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975495 | William Mcspadden | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7189273 | William Mercer (Michelle Power, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, Ca 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, Ca 92101 |
| 7189273 | William Mercer (Michelle Power, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, Ca 92101 |
| 7319198 | William Mercer (Michelle Power, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, Ca 92101 |
| 7140404 | William Michael Andrews | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140404 | William Michael Andrews | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152653 | William Michael Foudray | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152653 | William Michael Foudray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152653 | William Michael Foudray | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198668 | William Michael Heyniger | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198668 | William Michael Heyniger | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198668 | William Michael Heyniger | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153400 | William Michael Lawrence | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153400 | William Michael Lawrence | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153400 | William Michael Lawrence | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184695 | William Michael Morrison | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184695 | William Michael Morrison | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207021 | William Michael Morrison as Trustee for The William M. and Mary K. Morrison Revocable Living Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7144317 | William Michael Osborn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144317 | William Michael Osborn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937129 | William Michael Peoples | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937130 | William Michael Peoples | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5937132 | William Michael Peoples | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937133 | William Michael Peoples | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5906158 | William Mikan | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5947803 | William Mikan | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7171681 | William MJ Akers, trustee of Akers Williams MJ and Terri L Trust | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7140601 | William Montgomery Hayward | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140601 | William Montgomery Hayward | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5937134 | William Moore | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937135 | William Moore | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5937137 | William Moore | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5975506 | William Mowrey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975507 | William Mowrey | Alexander M. Schack, Esq. (Sbn 99126), Natasha N. Serino, Esq. (Sbn 284711), Shannon F. Nocon, Esq. (Sbn 316523), Law Offices Of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5975508 | William Mowrey | Stephen B. Murray, Sr. (Sbn 9858), Jessica W. Hayes., Esq. (Sbn 28927), Pro Hae Vice Applications To Be Filed, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7177208 | William Nobel Brackette | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183956 | William Nobel Brackette | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183956 | William Nobel Brackette | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197396 | William P Shepherd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7462582 | William P Shepherd | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462582 | William P Shepherd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175542 | William P. Drummond | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175542 | William P. Drummond | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175542 | William P. Drummond | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198703 | William P. Johnson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198703 | William P. Johnson | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7198703 | William P. Johnson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7165504 | WILLIAM P. JOVICK and ROCHELLE J. JOVICK, cotrustees of the JOVICK 2008 REVOCABLE TRUST | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165504 | WILLIAM P. JOVICK and ROCHELLE J. JOVICK, cotrustees of the JOVICK 2008 REVOCABLE TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7152676 | William Patrick Summy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152676 | William Patrick Summy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152676 | William Patrick Summy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140436 | William Paul Boutin | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140436 | William Paul Boutin | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189274 | William Paul NG | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189274 | William Paul NG | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7311729 | William Paul NG | James P Frantz, 402 West Broadway Blvd Suite 860, San Deigo, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7209551 | William Paul Ng as a Trustee for The William Paul Ng Living Trust | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975510 | William Peace | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975511 | William Peace | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975513 | William Peace | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199975 | WILLIAM PERKINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199975 | WILLIAM PERKINS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194736 | William Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462137 | William Peterson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462137 | William Peterson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197139 | William Phillips | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197139 | William Phillips | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1027 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197139 | William Phillips | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 5905334 | William Priess | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908840 | William Priess | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7184247 | William R Cook | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184247 | William R Cook | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168912 | William R Dague | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168912 | William R Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7154203 | William R Shields | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154203 | William R Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154203 | William R Shields | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7171764 | William R. & Charlotte Wilson, individually/trustees of The C-YA Later Trust dated 1/24/03 | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7194646 | William R. Davidson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194646 | William R. Davidson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194646 | William R. Davidson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7340105 | William R. Davidson, II | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340105 | William R. Davidson, II | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7197242 | William R. Petree | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197242 | William R. Petree | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197242 | William R. Petree | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7234182 | WILLIAM R. TAYLOR AND JAYE ALISON MOSCARIELLO REVOCABLE TRUST | DAVE FOX, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7165952 | William R. Wilson and Heather M. Wilson, Trustees of the Wilson Trust dated June 9, 2010 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165952 | William R. Wilson and Heather M. Wilson, Trustees of the Wilson Trust dated June 9, 2010 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7325984 | William Randol, Individually and as representative or successor-in-interest for Sara Magnuson, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325984 | William Randol, Individually and as representative or successor-in-interest for Sara Magnuson, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7154198 | William Reed | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154198 | William Reed | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154198 | William Reed | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Chico, CA 95928 |
| 7153327 | William Reid Carrick | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7153327 | William Reid Carrick | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1028 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153327 | William Reid Carrick | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5904207 | William Remick | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5946183 | William Remick | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7145766 | William Richard Huff | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145766 | William Richard Huff | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193133 | William Richard Wilber | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193133 | William Richard Wilber | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158284 | WILLIAM RIPPEY III, CHARLES | JAMES P FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142034 | William Robert Crone | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142034 | William Robert Crone | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7194748 | William Robert Dague | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462142 | William Robert Dague | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462142 | William Robert Dague | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905154 | William Robert Gleeson | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908701 | William Robert Gleeson | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140570 | William Robert Gleeson | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140570 | William Robert Gleeson | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975514 | William Robert Hammond | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975515 | William Robert Hammond | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975516 | William Robert Hammond | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975517 | William Robert Hammond | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7184565 | William Robert Prinz | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184565 | William Robert Prinz | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5914219 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5914220 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, Ca 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5914222 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, Ca 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7195934 | William Ronald Gould | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195934 | William Ronald Gould | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195934 | William Ronald Gould | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152969 | William Ronald Struthers | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152969 | William Ronald Struthers | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152969 | William Ronald Struthers | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153001 | William Rosamond | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153001 | William Rosamond | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153001 | William Rosamond | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193175 | William Runnels, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193175 | William Runnels, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5952460 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5952461 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5952464 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Steven J. Skikos, SBN 148110, Gregory T. Skikos, SBN 176531, Matthew J. Skikos, SBN 269765, Skikos, Crawford, Skikos & Joseph, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153489 | William Russell Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153489 | William Russell Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153489 | William Russell Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199534 | WILLIAM RUSSELL KENNEDY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199534 | WILLIAM RUSSELL KENNEDY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5937150 | William Ryan Jurgenson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937151 | William Ryan Jurgenson | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5937152 | William Ryan Jurgenson | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5937153 | William Ryan Jurgenson | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142590 | William Ryan Jurgenson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142590 | William Ryan Jurgenson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197247 | William S Huber | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197247 | William S Huber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197247 | William S Huber | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Law Office of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203232 | William Sales, LLC | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7484789 | William Sanger, Individually, and as representative or successor-in-interest for the estate of Rebecca L. Sanger, decedent. | Larry S. Buckley, Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 5947241 | William Sargis | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5949229 | William Sargis | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 5905508 | William Scaggs | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap, The Arns Law Firm A Professional Corporation, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 5908974 | William Scaggs | Thomas J. Brandi, Terrence D. Edwards, The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 6179615 | William Schacht, Individually, and as Trustee of the Schacht William and Barbara Revocable Trust | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7194340 | WILLIAM SCHROEDER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194340 | WILLIAM SCHROEDER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165838 | William Scowsmith | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165838 | William Scowsmith | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165269 | William Selhorn | Khaldoun Baghdadi, 650 California St., 26th Floor, San Francisco, CA 94104 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7267456 | William Shouse as Trustee of The William H. Shouse III and Dolores Shouse 12-2-1974 Trust | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905864 | William Sirvatka | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947576 | William Sirvatka | Mikal C. Watts, Guy Watts, II, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7199613 | WILLIAM SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199613 | WILLIAM SMITH | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7151015 | William Snyder and Mary Rudolph as Co-Trustees of the William A. Snyer and Mary L Rudolph | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq.  , 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5904226 | William St. Pierre | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907930 | William St. Pierre | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5975522 | William Staggs | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975523 | William Staggs | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975524 | William Staggs | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975525 | William Staggs | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley iii, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937159 | William Stanley | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937160 | William Stanley | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5937161 | William Stanley | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937162 | William Stanley | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196831 | William Stephen Niesman | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196831 | William Stephen Niesman | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196831 | William Stephen Niesman | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7144028 | William Steven Vitales | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144028 | William Steven Vitales | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173813 | WILLIAM STITES LIVING TRUST DATED APRIL 15, 2010 | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173813 | WILLIAM STITES LIVING TRUST DATED APRIL 15, 2010 | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7181055 | William Stuart Creveling | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181055 | William Stuart Creveling | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175034 | William T German | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175034 | William T German | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175034 | William T German | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5937163 | William T. Meyers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937164 | William T. Meyers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937166 | William T. Meyers | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5906004 | William T. Ward | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5947674 | William T. Ward | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166064 | William T. Ward, as Trustee of The William T. Ward Trust Under a Trust Agreement Dated March 31, 1989 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7166064 | William T. Ward, as Trustee of The William T. Ward Trust Under a Trust Agreement Dated March 31, 1989 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905933 | William Teach | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5909369 | William Teach | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4495 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1032 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187548 | William Thomas Miller (Carolynne Miller, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187548 | William Thomas Miller (Carolynne Miller, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176022 | William Thomas Beams and Merrily Ann Beams, Trustees of the Beams 2011 Trust | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7176022 | William Thomas Beams and Merrily Ann Beams, Trustees of the Beams 2011 Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger, 650 California Street 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7197024 | William Thomas Beauchamp | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197024 | William Thomas Beauchamp | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197024 | William Thomas Beauchamp | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7177083 | William Thomas Hunter | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183833 | William Thomas Hunter | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183833 | William Thomas Hunter | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275458 | William Thomas Mille (Carolynne Miller, Parent) | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142918 | William Thomas Richards | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194603 | William Thomas Richards | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194603 | William Thomas Richards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194603 | William Thomas Richards | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144758 | William Thomas Skelly | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144758 | William Thomas Skelly | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189275 | William Thompson (Melissa Thompson, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318748 | William Thompson (Melissa Thompson, Parent) | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975535 | William Tronson | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975536 | William Tronson | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975539 | William Tronson | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315057 | William Tweedie as Attorney in Fact For Francis Bodegraven | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315057 | William Tweedie as Attorney in Fact For Francis Bodegraven | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937172 | William Twofeathers | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937174 | William Twofeathers | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937176 | William Twofeathers | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4496 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1033 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166798 | William V. Meseke and Lynda S. Meseke individually/trustees of The Meseke Family Trust 1996, dated July 30, 1996 | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7189276 | William Valdean Van Horn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189276 | William Valdean Van Horn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975545 | William Vichi | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975546 | William Vichi | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5975548 | William Vichi | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1121 Camino Del Mar, Del Mar, CA 92014 |
| 7262532 | William Voelker MD, Inc. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7198429 | WILLIAM W & LESLIE C, TREADWAY TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198429 | WILLIAM W & LESLIE C, TREADWAY TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7336239 | WILLIAM W MCCRAY AS TRUSTEE FOR THE WILLIAM W MCCRAY REVOCABLE LIVING TRUST | JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7140901 | William Wallace Walton | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140901 | William Wallace Walton | Paige N. Boldt, 70 Stony Point Road, Ste-A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7198620 | William Wallahan (self) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198620 | William Wallahan (self) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5905078 | William Walton | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5908620 | William Walton | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5906002 | William Ward | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7206080 | William Wardle | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5937181 | William Weston Mccray | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937182 | William Weston Mccray | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5937183 | William Weston Mccray | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937184 | William Weston Mccray | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189277 | William Weston Mccray | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189277 | William Weston Mccray | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7165946 | William Wilson | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165946 | William Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5906064 | William Wong | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4497 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1034 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7184098 | William Worthington | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184098 | William Worthington | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975555 | William Yarletz | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975556 | William Yarletz | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975558 | William Yarletz | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199512 | WILLIAM ZACK HARVEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199512 | WILLIAM ZACK HARVEY | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7284001 | William, Casey | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7166428 | William, Frederick | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7201146 | WILLIAM, SINA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7201146 | WILLIAM, SINA | JOHN ROUSSAS, ATTORNEY, CUTTER LAW, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7303114 | Williams , Forrest | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303114 | Williams , Forrest | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7157615 | Williams , Michael | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7465945 | WILLIAMS ANN R REVOCABLE LIVING TRUST | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198497 | WILLIAMS III, CLIFFORD | William A. Kershaw, Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento , CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7478862 | WILLIAMS III, CLIFFORD | William A. Kershaw, 401 Watt Ave., Sacramento, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7478975 | Williams Living Trust | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478975 | Williams Living Trust | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482459 | Williams, Jennifer D. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482459 | Williams, Jennifer D. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7468823 | Williams, Adam Michael | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4948786 | Williams, Alma | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161446 | WILLIAMS, ANDREA NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161446 | WILLIAMS, ANDREA NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6175589 | Williams, Andrew | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7462170 | Williams, Austin | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462170 | Williams, Austin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482491 | Williams, Barbara | Skikos Crawford Skikos & Joseph LLP, Gregory Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7217559 | Williams, Barry | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4999439 | Williams, Bonnie Sue | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008847 | Williams, Bonnie Sue | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174104 | WILLIAMS, BONNIE SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174104 | WILLIAMS, BONNIE SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003060 | Williams, Brenda | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7293009 | Williams, Brenda Joyce | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182274 | Williams, Brenda Joyce | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182274 | Williams, Brenda Joyce | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948477 | Williams, Brenton | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7271686 | Williams, Brian | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271686 | Williams, Brian | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7316301 | Williams, Brian Donald | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316301 | Williams, Brian Donald | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161663 | WILLIAMS, BRIAN HARMON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7318141 | Williams, Bryan | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318141 | Williams, Bryan | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187061 | Williams, Byron Bruce | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187061 | Williams, Byron Bruce | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203592 | Williams, Carolyn Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7203592 | Williams, Carolyn Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7236454 | Williams, Caryn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161442 | WILLIAMS, CHARLES C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161442 | WILLIAMS, CHARLES C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183510 | Williams, Charles Clifford | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183510 | Williams, Charles Clifford | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190628 | WILLIAMS, CHRIS | Thomas Brandi, 354 PINE STREET - 3RD FL, SAN FRANCISCO, CA 94104 | The Brandi Law Firm, 354 Pine Street, Third Floor, San Francisco, CA 94104 |
| 7274124 | Williams, Ciera | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7274124 | Williams, Ciera | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259417 | Williams, Ciera Zoelene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259417 | Williams, Ciera Zoelene | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272870 | Williams, Cora | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7207976 | Williams, Corey | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7207976 | Williams, Corey | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7168814 | WILLIAMS, CRAIG | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016639 | Williams, Craig C | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185806 | WILLIAMS, CRAIG CLARKE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185806 | WILLIAMS, CRAIG CLARKE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7220835 | Williams, Dacia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185893 | WILLIAMS, DANIELLE DENISE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185893 | WILLIAMS, DANIELLE DENISE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7465911 | Williams, Darlene | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271973 | Williams, David Glendale | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4999869 | Williams, Dean Lee | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009132 | Williams, Dean Lee | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174771 | WILLIAMS, DEAN LEE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174771 | WILLIAMS, DEAN LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7291551 | Williams, Dennis | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4999834 | Williams, Desiree | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009110 | Williams, Desiree | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174762 | WILLIAMS, DESIREE | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174762 | WILLIAMS, DESIREE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185840 | WILLIAMS, DONNA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185840 | WILLIAMS, DONNA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7337062 | Williams, Donna R. | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7303064 | Williams, Dorothy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303064 | Williams, Dorothy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189975 | Williams, Elizabeth Ann | Williams, Elizabeth Ann, Gerald Singleton, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189975 | Williams, Elizabeth Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161443 | WILLIAMS, ELSIE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161443 | WILLIAMS, ELSIE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159858 | WILLIAMS, ERIC JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159858 | WILLIAMS, ERIC JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7277051 | Williams, Forrest Wesley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277051 | Williams, Forrest Wesley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319977 | Williams, Gail | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7319977 | Williams, Gail | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186564 | WILLIAMS, GARY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7182275 | Williams, Hakim | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182275 | Williams, Hakim | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168165 | WILLIAMS, HANNAH | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7185807 | WILLIAMS, JACQUELINE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185807 | WILLIAMS, JACQUELINE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7467239 | Williams, Jacqueline | Bill Robins III, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7298600 | Williams, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290069 | Williams, Jaren | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183337 | Williams, Jassin Cage | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183337 | Williams, Jassin Cage | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949151 | Williams, Jayette | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144898 | Williams, Jayette | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7338501 | Williams, Jenny | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158639 | Williams, Jeremy David | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7180014 | Williams, Jessica Ann | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7180014 | Williams, Jessica Ann | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212600 | Williams, Jessica Ann | c/o Laureti & Associates, APC, Attn: Anthony Laureti, Esq., 402 W Broadway Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7212600 | Williams, Jessica Ann | c/o The Kane Law Firm, Attn: Bonnie E. Kane & Steven S. Kane, 402 W Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7314052 | Williams, Jessica Ellen | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161447 | Williams, JOANNA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161447 | WILLIAMS, JOANNA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948474 | Williams, Jocy | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949154 | Williams, John | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144899 | Williams, John | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158975 | Williams, John | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7240940 | Williams, John Gregg | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7310906 | Williams, John Leon | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7160029 | WILLIAMS, JON ERIC | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160029 | WILLIAMS, JON ERIC | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186566 | WILLIAMS, JON ERIK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7466459 | Williams, Jordan | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7158646 | WILLIAMS, JOSEPH | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7279654 | Williams, Jr, Ronald | Fox, Dave, 225 W Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300155 | Williams, Jr., James | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4949157 | Williams, Judd | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144901 | Williams, Judd | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7169186 | WILLIAMS, JUDITH MARY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7258890 | Williams, Justin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7168164 | WILLIAMS, KARLA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7270123 | Williams, Kaylea Lani | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270123 | Williams, Kaylea Lani | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7273843 | Williams, Kenneth | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340288 | Williams, Kim Michel | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185146 | WILLIAMS, KIMBERLEY RENE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161445 | WILLIAMS, KIRSTEN LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161445 | WILLIAMS, KIRSTEN LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319697 | Williams, Larry Tyrone | Diane Marger Moore, Baum Hedlund Aristei Goldman, 10940 Wilshire Bllvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7319697 | Williams, Larry Tyrone | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312683 | Williams, Larry Tyrone | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192135 | Williams, Laura | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street, PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7584031 | Williams, Lauren Claire | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7584031 | Williams, Lauren Claire | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7481017 | Williams, Lawrence | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481017 | Williams, Lawrence | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324539 | Williams, Lenora | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164490 | WILLIAMS, LILA LEE | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 4949790 | Williams, Lilia | Panish Shea & Boyle LLP, Brian J. Panish, 11111 Santa Monica Blvd.,, Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 4949791 | Williams, Lilia | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7248049 | Williams, Lori | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7274497 | WILLIAMS, LORRAINE | FOX, DAVE, 225 W. PLAZA STREET, SUITE 102, SOLANA BEACH, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7318663 | Williams, Lorraine | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7182867 | Williams, Lorraine Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182867 | Williams, Lorraine Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278481 | Williams, Maria Teresa | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4948783 | Williams, Mark | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7246392 | Williams, Marsha | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271382 | Williams, Mary Elizabeth | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186866 | Williams, Mason Allan | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186866 | Williams, Mason Allan | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7302277 | Williams, Melissa | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, CA 92101 |
| 7313380 | Williams, Melissa | Melissa Williams, Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184039 | Williams, Michael | Northern California Law Group, PC, Joseph Feist, 2611 Esplanade, Chico, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7282945 | Williams, Michael James | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161448 | WILLIAMS, MICHAEL JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161448 | WILLIAMS, MICHAEL JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161449 | WILLIAMS, MICHAEL LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161449 | WILLIAMS, MICHAEL LAWRENCE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161450 | WILLIAMS, MICHELE NAOMI | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161450 | WILLIAMS, MICHELE NAOMI | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325560 | Williams, Michelle | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948468 | Williams, Miriah | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144914 | Williams, Miriah Brook | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7285776 | Williams, Mitsue | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7315158 | Williams, Nancy Lynn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7201565 | Williams, Pamela Marie | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7201565 | Williams, Pamela Marie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999863 | Williams, Patricia Ann | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009129 | Williams, Patricia Ann | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174772 | WILLIAMS, PATRICIA ANN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174772 | WILLIAMS, PATRICIA ANN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938798 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938799 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7294146 | Williams, Ray Lee | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314827 | Williams, Remy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4999865 | Williams, Richard Allen | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009130 | Williams, Richard Allen | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174773 | WILLIAMS, RICHARD ALLEN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174773 | WILLIAMS, RICHARD ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7203013 | Williams, Robert | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7250470 | Williams, Robert E | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7267663 | Williams, Ronald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182868 | Williams, Ronald Allen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182868 | Williams, Ronald Allen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7301916 | Williams, Ronald Derwin | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301916 | Williams, Ronald Derwin | Paige N. Boldt, 2561 California Park Drive , Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7183338 | Williams, Rondell Joy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183338 | Williams, Rondell Joy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7272843 | Williams, Rosalind Antwanette | Frantz Law Group APLC, Frantz, James P, 402 West Broadway, Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161451 | Williams, ROXANNE RENEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161451 | WILLIAMS, ROXANNE RENEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7243782 | Williams, Royal | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7464370 | Williams, Santwun | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169615 | Williams, Sarah Ann | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7160605 | Williams, Selina | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7185246 | WILLIAMS, SHARON MARIE | Robert J Chambers, 3102 OAK LAWN AVE, SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7312013 | Williams, Sherena | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312013 | Williams, Sherena | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257672 | Williams, Sherena Joann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257672 | Williams, Sherena Joann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161461 | Williams, SHIRLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161461 | WILLIAMS, SHIRLEY ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948471 | Williams, Sierra | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7461790 | Williams, Sina Jennifer Bell | John G. Roussas, 401 Watt Ave., Sacramento , CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7297580 | Williams, Stanley | Frantz, James P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161455 | WILLIAMS, SUE LYNNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161455 | WILLIAMS, SUE LYNNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169234 | WILLIAMS, TABITHA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161456 | WILLIAMS, TANESSA MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161456 | WILLIAMS, TANESSA MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7300070 | Williams, Tayler | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5015771 | Williams, Thomas | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168815 | WILLIAMS, THOMAS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5977181 | Williams, Timothy | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164663 | WILLIAMS, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7164663 | WILLIAMS, TIMOTHY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7243402 | Williams, Timothy | Engstrom Lipscomb & Lack, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7190971 | Williams, Vanessa | Laureti & Associates, APC, Anthony Laureti, Esq. , 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7190971 | Williams, Vanessa | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7146029 | Williams, Victor A | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula , CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146029 | Williams, Victor A | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7462670 | WILLIAMS, WILLIAMS ANN | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462670 | WILLIAMS, WILLIAMS ANN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161462 | WILLIAMS-CLOYD, SHIRLEY RAYLEEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161462 | WILLIAMS-CLOYD, SHIRLEY RAYLEEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7169988 | WILLIAMS-EMERY, PAIGE LINDA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169988 | WILLIAMS-EMERY, PAIGE LINDA | Bill Robins III, Attorney at law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7281056 | WILLIAMSON, BARBARA | LEVIN LAW GROUP PLC, RICHARD LEVIN, 2615 FOREST AVE., STE. 120, CHICO, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7183707 | Williamson, Charles Edward | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7289933 | Williamson, Charles Edward | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7285869 | Williamson, Cynthia Lucille | Frantz Law Group APLC, Bagdasarian, Regina, 420 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7292802 | Williamson, Edward LeRoy | Regina Bagdasarian, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7246772 | Williamson, Joseph | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7156860 | Williamson, Karen | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7175903 | WILLIAMSON, KRISTI MANTONYA | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175903 | WILLIAMSON, KRISTI MANTONYA | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277161 | Williamson, Robert | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7190549 | Williamson, Wayne C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190549 | Williamson, Wayne C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7194373 | WILLIE BARRY SNOW JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194373 | WILLIE BARRY SNOW JR | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152855 | Willie Lee Iseli | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152855 | Willie Lee Iseli | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152855 | Willie Lee Iseli | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153918 | Willis A. Lasell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153918 | Willis A. Lasell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153918 | Willis A. Lasell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189721 | Willis Horn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189721 | Willis Horn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197386 | Willis Louis Wilmot | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197386 | Willis Louis Wilmot | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197386 | Willis Louis Wilmot | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5944926 | Willi's Wine Bar, LLC | Alexander M. Schack, Natasha N. Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bernardo Drive, Suite 400, San Diego, CA 92127 |
| 5948245 | Willi's Wine Bar, LLC | Stephen B. Murray, Sr., Jessica Hayes, Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7202077 | Willi's Wine Bar, LLC | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7168818 | WILLIS, JONATHAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015541 | Willis, Jonathon | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164246 | WILLIS, RUSSELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7180286 | Williams, Brandon | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7321494 | Williams, Gail | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321494 | Williams, Gail | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323625 | Willman, Richard David | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7198491 | Willmers Raymond & K D Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198491 | Willmers Raymond & K D Trust | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7185676 | WILLS, DANIEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185676 | WILLS, DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7158573 | WILLS, DANIEL ARNOLD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7158584 | WILLS, TERRI LEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185677 | WILLS, TERRI LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185677 | WILLS, TERRI LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190908 | WILLS, THOMAS EUGENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190908 | WILLS, THOMAS EUGENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199496 | WILLY WATSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199496 | WILLY WATSON | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7153856 | Wilma  Clarice Neihardt | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153856 | Wilma  Clarice Neihardt | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153856 | Wilma  Clarice Neihardt | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153578 | Wilma L Gorden | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153578 | Wilma L Gorden | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153578 | Wilma L Gorden | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198255 | WILMA L. GORDEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206129 | WILMA L. GORDEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7206129 | WILMA L. GORDEN | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5975559 | Wilma Sue Scoggin | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975560 | Wilma Sue Scoggin | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5975562 | Wilma Sue Scoggin | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7206411 | Wilmarth, Jared Tipton | Kabateck LLP, Nineli Sarkissian, 317724, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7158506 | WILMES, KELLY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7325015 | WIlner Family Trust | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325015 | WIlner Family Trust | Boldt, Paige N, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469310 | Wilner, Sarah Lou | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7469310 | Wilner, Sarah Lou | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325058 | Wilshire Heights Mutual Water Company | Skikos, Crawford, Skikos & Joseph, Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195294 | Wilson & Wilson Installation | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195294 | Wilson & Wilson Installation | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195294 | Wilson & Wilson Installation | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7294532 | Wilson , Robyn | Edelson PC, Rafey Balabanian, 123 Townsend St., Ste. 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7475014 | Wilson and German Concrete & General Building | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196910 | Wilson Family Eternal Trust Dated April 2, 2014, c/o Montana Trust and Title, LLC Trustee c/o Daren Wilson, President | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7166040 | Wilson Family Eternal Trust Dated April 2, 2014, c/o Stoney Wilson, Trustee | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7252151 | Wilson Hill, Nicole Paige | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186024 | WILSON JR, BAZZLE JOHNNIE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186024 | WILSON JR, BAZZLE JOHNNIE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7294629 | Wilson Jr. , Larry Neale | Edelson PC, Rafey Balalbanian, 123 Townsend Street, Suite 100, San Fancisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7195256 | Wilson Printing & Signs | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195256 | Wilson Printing & Signs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195256 | Wilson Printing & Signs | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257575 | Wilson Printing Co. | Joseph M. Earley III, 2561 California Park Drive, Suite. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257575 | Wilson Printing Co. | Paige N. Boldt, 2561 California Park Drive, Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7244393 | Wilson, Addie | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183905 | Wilson, Alexandra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183905 | Wilson, Alexandra | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270953 | Wilson, Alexandra | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7218898 | Wilson, Alexandria Elizabeth | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7215055 | Wilson, Angela Susan | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7161470 | WILSON, ANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161470 | WILSON, ANN MARIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274815 | Wilson, Bonnie Ethel | Frantz Law Group, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185457 | WILSON, BRENDA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7326929 | WILSON, BRENDA LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7326929 | WILSON, BRENDA LEE | Singleton, Gerald, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6185387 | Wilson, Brian M. & Kelsey D. | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185387 | Wilson, Brian M. & Kelsey D. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7161463 | WILSON, BRIAN MATHEW | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161463 | WILSON, BRIAN MATHEW | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7271873 | Wilson, Brianna | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7212716 | Wilson, Bruce | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7192108 | Wilson, Cameron M. | Singleton Law Firm, Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7259415 | Wilson, Cathleen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171524 | Wilson, Cathryn | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7325673 | Wilson, Christian | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5006060 | Wilson, Christina | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7162736 | WILSON, CHRISTINA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162736 | WILSON, CHRISTINA | Alison E. Cordova, 840 Malcolm Rd Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7152251 | Wilson, Christopher | Dreyer Babich Buccola Wood Campora, LLP, Steven M Campora Esq, 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7174440 | WILSON, CHRISTOPHER JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6009884 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | ELLIOT ADLER, 402 W BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7146390 | Wilson, Christopher Mark | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7312194 | Wilson, Clarence C. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7281327 | Wilson, Corine Elaine | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7322868 | Wilson, Corinne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322868 | Wilson, Corinne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161466 | WILSON, CRYSTAL KAAREN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161466 | WILSON, CRYSTAL KAAREN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161467 | WILSON, DANIEL LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161467 | WILSON, DANIEL LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190269 | Wilson, Darrel Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190269 | Wilson, Darrel Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230525 | Wilson, Daryl C. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7235088 | Wilson, David | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7144903 | Wilson, Deborah | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7227291 | Wilson, Donald  L | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7224801 | Wilson, Donna Lee | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316918 | Wilson, Donna Lee | Joseph M. Earley III, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316918 | Wilson, Donna Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218272 | Wilson, Doris Rose | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7218272 | Wilson, Doris Rose | Boldt, Paige N. , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7252890 | Wilson, Earl Douglas | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7253310 | Wilson, Emilie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7461044 | Wilson, Erica | Erica Wilson, Boldt, Paige N., 308772, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461044 | Wilson, Erica | Erica Wilson, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7277150 | Wilson, Erik | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6180319 | Wilson, Frank | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7301941 | Wilson, Gary | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301941 | Wilson, Gary | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173895 | WILSON, GREG BRYANT | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173895 | WILSON, GREG BRYANT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 5006056 | Wilson, Gregory | Panish Shea & Boyle, LLP, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7162737 | WILSON, GREGORY | Alison Cordova, 840 Malcom rd., Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7162737 | WILSON, GREGORY | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7226069 | Wilson, Henrietta Jayne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7226069 | Wilson, Henrietta Jayne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7264838 | Wilson, Jacob | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073027 | Wilson, James | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7312046 | Wilson, Jennifer | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222434 | Wilson, Jennifer G. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7252347 | Wilson, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4509 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1046 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7186608 | WILSON, JOHN DALE | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7174404 | WILSON, JOHNATHAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174404 | WILSON, JOHNATHAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999872 | Wilson, Jonathan | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009133 | Wilson, Jonathan | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977183 | Wilson, Jonathan; Wilson, Marianne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977183 | Wilson, Jonathan; Wilson, Marianne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7231291 | Wilson, Julia | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7272193 | Wilson, Kathleen | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7281238 | Wilson, Kayla | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7173896 | WILSON, KELLE KATIE | Randall E Strauss, 1999 HARRISON STREET, SUITE 1600, OAKLAND, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7173896 | WILSON, KELLE KATIE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street suite 1600, Oakland, CA 94612 | Gwilliam Ivary Chiosso Cavalli & Brewer, 1999 Harrison Street, Suite 1600, Oakland, CA 94612 |
| 7282232 | Wilson, Ken | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7275281 | Wilson, Kenneth Mathias | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462395 | Wilson, Kevin Craig | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462395 | Wilson, Kevin Craig | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7159332 | WILSON, KIMBERLEE SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159332 | WILSON, KIMBERLEE SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7203638 | Wilson, Laurie | Kabateck LLP, Serena Vartazarian, 633 W 5th St, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7203638 | Wilson, Laurie | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7299140 | Wilson, Leona | James P Frantz, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6172412 | Wilson, Lynne | Barr & Mudford, LLP, Troy Douglas Mudford, 156392, 1824 Court Street / P.O. Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7301622 | Wilson, MacKenzie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7301622 | Wilson, MacKenzie | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475866 | Wilson, Madeline R. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475866 | Wilson, Madeline R. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7202331 | Wilson, Marc and Sherry | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7173998 | WILSON, MARCELLA | John G. Roussas, Attorney, Cutter Law, 401 cutter law, Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7173998 | WILSON, MARCELLA | John Roussas, 401 WATT AVE., SACRAMENTO, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 4948789 | Wilson, Marcia | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7155997 | Wilson, Marcia Elizabeth | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7459185 | Wilson, Margo | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999874 | Wilson, Marianne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5009134 | Wilson, Marianne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174405 | WILSON, MARIANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174405 | WILSON, MARIANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7231185 | Wilson, Marie | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7244170 | Wilson, Mark | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7323264 | Wilson, Mary Anne | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7186087 | WILSON, MATTHEW DEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186087 | WILSON, MATTHEW DEAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7253174 | Wilson, Melinda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7302750 | Wilson, Michael David | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7182869 | Wilson, Michelle C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182869 | Wilson, Michelle C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4947265 | Wilson, Michelle Rae | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144905 | Wilson, Michelle Rae | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7157310 | Wilson, Miranda E. | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7165755 | WILSON, PAMELA JEANNE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7253415 | Wilson, Patty | Corey, Luzaich, de Ghetaldi & , Amanda L. Riddle, 700 El Camino Real, Milbrae , CA   94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286778 | Wilson, Paula | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257594 | Wilson, Peter | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189976 | Wilson, Polly | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189976 | Wilson, Polly | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4949372 | Wilson, Ratha | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7260461 | Wilson, Ray | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7320706 | Wilson, Raymond Harry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320706 | Wilson, Raymond Harry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7466684 | Wilson, Robert Foster | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7466684 | Wilson, Robert Foster | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161471 | WILSON, ROBERT JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161471 | WILSON, ROBERT JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144904 | Wilson, Roger | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4999876 | Wilson, Rosemary | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009135 | Wilson, Rosemary | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977185 | Wilson, Rosemary | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977187 | Wilson, Rosemary | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174406 | WILSON, ROSEMARY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174406 | WILSON, ROSEMARY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7328186 | Wilson, Rowan Elizabeth | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328186 | Wilson, Rowan Elizabeth | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328186 | Wilson, Rowan Elizabeth | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475338 | Wilson, Sandra | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475338 | Wilson, Sandra | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477009 | Wilson, Sarah Heather | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7477009 | Wilson, Sarah Heather | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168167 | WILSON, SCOTT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7314285 | Wilson, Shaun Brian | Joseph M. Earley III, 2561 Californina Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314285 | Wilson, Shaun Brian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191303 | Wilson, Sherinne | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7271153 | Wilson, Stephen Dale | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4949369 | Wilson, Steve | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7259706 | Wilson, Steve | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165756 | WILSON, STONEY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7320273 | Wilson, Susan | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7202590 | Wilson, Suzanne | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7202590 | Wilson, Suzanne | Uzair Saleem, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161472 | WILSON, TERESA SUE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161472 | WILSON, TERESA SUE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7321528 | Wilson, Thomas-Michael Austin | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7238956 | Wilson, Tim | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306842 | Wilson, Tracy | Edelson PC, Rafey Balabanian , 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7464338 | Wilson, Tramaine | Kabateck LLP, Nineli Sarkissian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7168104 | WILSON, TRAVIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7299984 | Wilson, Vincent Charles | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7468740 | Wilson, Virgil | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7155296 | Wilson, Wade K | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7186567 | WILSON, WAYNE LESLIE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5006069 | Wilson, Wendy | Panish Shea & Boyle, LLP, Rahul Ravipudi, Brian J. Panish, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA 90025 |
| 7155132 | Wilson, Wendy | Dreyer Babich Buccola Wood Campora LLP, Steve M. Campora, Esq. , 110909, 20 Bicentennial Circle , Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 4999878 | Wilson, Wesley Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009136 | Wilson, Wesley Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938808 | Wilson, Wesley Scott | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938810 | Wilson, Wesley Scott | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174774 | WILSON, WESLEY SCOTT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174774 | WILSON, WESLEY SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7323126 | Wilson, Yvette J | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159251 | WILSON-AFFLERBACH, HEATHER MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7159251 | WILSON-AFFLERBACH, HEATHER MICHELLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7311869 | Wilsoncook, Colby | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311869 | Wilsoncook, Colby | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326203 | Wilsoncook, Ethan Samuel | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326203 | Wilsoncook, Ethan Samuel | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306487 | Wilsoncook, Kelsey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306487 | Wilsoncook, Kelsey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144907 | Wilt, Alan Donald | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 4947733 | Wilt, Don | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947742 | Wilt, Emily | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4947970 | Wilt, Stephanie | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7144908 | Wilt, Stephanie Ann | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7338050 | WILT, TIMOTHY JASON | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 7161473 | WILT, TIMOTHY JASON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, San Diego, CA 92101 |
| 7161473 | WILT, TIMOTHY JASON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7486765 | Wiltermood, Michael Curtis (individually and on behalf of Enloe Medical Center) | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7074085 | Wilton, David Earl | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Callaham, LLP, 2114 K Street, Sacramento, CA 95816 |
| 7468624 | Wilton, David Earl | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7221462 | Wiltse, Lodena L. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7280081 | Wimberly, Christine | Frantz Law Group, APLC., James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280081 | Wimberly, Christine | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241592 | Wimberly, John T. | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241592 | Wimberly, John T. | Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272943 | Wimberly, Madison | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7272943 | Wimberly, Madison | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170149 | WIN, VICTORIA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7235120 | Winans, Melanie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7275770 | Winchester, Nicole | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1050 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7151430 | Winchester, Suzanne | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7247222 | Winder, Larry | Corey, Luzaich, DeGhetaldi, & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7241114 | Winder, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5905947 | Windermere Tirados | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185491 | WINDLE, BILLY WAYNE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185491 | WINDLE, BILLY WAYNE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190176 | Windle, Jr., Billy Wayne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190176 | Windle, Jr., Billy Wayne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190174 | Windle, Stacey | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190174 | Windle, Stacey | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185493 | WINDLE, STACEY LYNN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185493 | WINDLE, STACEY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7322905 | Windsor, Marlene | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7164222 | WINE COUNTRY BRIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7182354 | Wine Country Moving, Inc | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182354 | Wine Country Moving, Inc | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175967 | Wine Country Vine Dining Corp. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175967 | Wine Country Vine Dining Corp. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186815 | Wine Tour Drivers | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186815 | Wine Tour Drivers | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167891 | WINE TOUR PROS, LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168058 | WINE VALLEY CAFE, LLC DBA ST. HELENA BISTRO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7254622 | Wine, Allen | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186568 | WINE, MICHELLE ELIZABETH | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7247419 | Wine, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7219264 | Wineambassador.com | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7312568 | Winebarger, Micki | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312568 | Winebarger, Micki | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7173155 | Winebarger, Travis | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7469995 | Winebarger, Travis | WILCOXEN CALLAHAM, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7161475 | WINELAND, JACKIE LOUSIE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161475 | WINELAND, JACKIE LOUSIE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4948810 | Wines, Debora A. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 4948807 | Wines, Jason N. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1051 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 4948792 | Wines, Kimberly | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185746 | Wines, Kimberly | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6185746 | Wines, Kimberly | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7325573 | Wines, Odin | Steve Skikos, 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7279841 | Winestock, Barbara | Regina Bagdasarian, Attorney, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975563 | Winfield R Rummell | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975564 | Winfield R Rummell | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975567 | Winfield R Rummell | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7216430 | Wing , Michael  D | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163214 | WING SIEGNER | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163214 | WING SIEGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7321903 | Wing, Jill | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7321903 | Wing, Jill | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161480 | WING, JOSHUA MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161480 | WING, JOSHUA MICHAEL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190852 | WING, MICHAEL DAVID | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190852 | WING, MICHAEL DAVID | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999880 | Wingard, Kimberly | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009137 | Wingard, Kimberly | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938812 | Wingard, Kimberly | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938813 | Wingard, Kimberly | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174220 | WINGARD, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174220 | WINGARD, KIMBERLY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7072903 | Wingate, Phillip | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7191527 | Winget, Daryl | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7178965 | Winget, Dylan | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7139556 | Wingfield, Gregory | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 4999882 | Wingo, Rhonda | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009138 | Wingo, Rhonda | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174281 | WINGO, RHONDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174281 | WINGO, RHONDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5977195 | Wingo, Rhonda; William James Wingo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977196 | Wingo, Rhonda; William James Wingo | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999884 | Wingo, William James | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009139 | Wingo, William James | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174282 | WINGO, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174282 | WINGO, WILLIAM JAMES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183403 | Winiecki, Robert | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183403 | Winiecki, Robert | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197867 | WINIFRED MARIE GRELIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197867 | WINIFRED MARIE GRELIS | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7461686 | Winkels, Cathy Lynne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158339 | WINKLE, REEAH MAYLOT | Mary Alexander, 44 Montgomery St., Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7158339 | WINKLE, REEAH MAYLOT | Mary E. Alexander, Attorney, Mary Alexander & Associates, 44 Montgomery Street, Ste. 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7174189 | WINKLER, CHARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174189 | WINKLER, CHARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5009140 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938818 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938819 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7192193 | Winkler, Michael J. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7178638 | Winkler, Rebecca C. | Richard Levin , Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7205402 | Winland, Lois Ann | Lois Ann Winland, individually and on behalf of the Estate of Robert A. Winland (deceased), Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St.;Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7174190 | WINN FAMILY TRUST DATED 6/2/99 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174190 | WINN FAMILY TRUST DATED 6/2/99 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158659 | WINN MARKETING | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7183514 | Winn, Bonnie Jean | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183514 | Winn, Bonnie Jean | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174191 | WINN, DON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174191 | WINN, DON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999888 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009141 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4516 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1053 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5977202 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977203 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174192 | WINN, LINDA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174192 | WINN, LINDA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999890 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009142 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7326384 | Winnemucca , Adele | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7326384 | Winnemucca , Adele | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165080 | Winner's Circle Vineyards, LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7198472 | WINNIE SUK-LIN KATES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198472 | WINNIE SUK-LIN KATES | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 6184051 | Winning, Jason | Northern California Law Group, PC, Joseph Feist, 249447, 2611 ESPLANADE, CHICO, CA 95973-0000 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7479616 | Winona Brummet, individually and as Trustee of Brummet Family Trust | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195371 | Winona Gail Gibson | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195371 | Winona Gail Gibson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195371 | Winona Gail Gibson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287541 | Winslow, Robin | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7242595 | Winslow, Troy | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7148489 | Winstead, Janet | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq, , 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7170285 | WINSTON, STEPHANY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170285 | WINSTON, STEPHANY | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7293044 | Winter , Jarrad | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 25 California Park Drive, Ste. 100, Chico , CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293044 | Winter , Jarrad | Law Offices of Joseph M. Earl III, Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7293448 | Winter, Cherilyn | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7485429 | Winter, Dustin | William A. Kershaw, 401 Watt Ave., Sacramento , CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7222391 | Winter, Jarrad | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7471253 | Winter, Jarrad J. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7471253 | Winter, Jarrad J. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257124 | Winter, Lanai | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1054 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7320883 | Winter, Lanai | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7303703 | Winter, Ronald | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7163703 | WINTER, WESLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7148694 | Winterburn, Anthony Bo | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7247608 | Wintermantel, Howard | Corey, Luzaich, De Ghetaldi & Riddle LLP , Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7244217 | Winters, Angela | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317655 | Winters, Chris Mathew | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7317655 | Winters, Chris Mathew | Paige N. Boldt, 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7317747 | Winters, Diane Theresa | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7317747 | Winters, Diane Theresa | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 65401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470896 | Winters, Freya Fay | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A, St, 5th Floor, San Diego, CA 92101 |
| 7341460 | Winters, Lawrence D. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7341460 | Winters, Lawrence D. | Boldt, N. Paige, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317646 | Winters, Sammuel Matthew | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7317646 | Winters, Sammuel Matthew | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340056 | Winton Eugene Webb | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7340056 | Winton Eugene Webb | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905137 | Winton Webb | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5946958 | Winton Webb | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7185458 | WIPPLER, KATHARINA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7329608 | Wirt, Melissa Jane | James P. Frantz, Esq, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7315241 | Wirt, Sarita | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317924 | Wirth, Pamela Ann | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7304218 | Wirth, Phillip Kent | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7294259 | Wirth, Willard Aurthur | Frantz Law Group, APLC, James P Frantz , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208060 | Wirtz, James Allen | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7469128 | Wirtz, James Allen | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7213691 | Wirtz, Shelly Aline | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7326968 | Wise , Jessie R | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7326968 | Wise , Jessie R | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7320838 | Wise, April Ruth | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7320838 | Wise, April Ruth | Paige N. Boldt, 70 Stony Point Road, Ste. !, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7187361 | WISE, JIMMIE MAX | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1055 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7187361 | WISE, JIMMIE MAX | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168201 | WISE, LARAE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7161476 | WISE, LISA GAIL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161476 | WISE, LISA GAIL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7287978 | Wise, Megan D. | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7287577 | Wise, Paul | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7168200 | WISE, RICHARD | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7316527 | Wise, Scott | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316527 | Wise, Scott | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7180579 | Wisehart, Bodie Michael | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7211076 | Wiseley, Marvin | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7328033 | Wiseman, Brad | Richard H. Levin, Levin Law Group PLC, 2615 Forest Ave., Suite 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7159049 | WISEMAN, WALLACE DALE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7469839 | Wisener, Chuck | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7302271 | Wiser, Gary | Corey, Luzaich, DeGhetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163637 | WISLER, EMMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163636 | WISLER, JASON RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163638 | WISLER, REECE JASON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163635 | WISLER, SHARON KERR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5000435 | Wisnewski, Cory | Law Offices of Alexander M. Schack, Alexander M. Schack, Natasha N. Serino, 316523, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 6183349 | Wisnewski, Joseph | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 W. Bernardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 5001136 | Wisnewski, Nancy | Law Offices of Alexander M. Schack, Shannon F. Nocon, Esq., 316523, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7312120 | Wissmath, Richard Sterling | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312120 | Wissmath, Richard Sterling | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7281260 | Wissmath, Sherry Lynn | Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158517 | WITCHER, MERLENE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7168263 | WITCHERY LLC | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7146069 | Witham, Autumn | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 4949351 | Witham, Devin | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7146376 | Witham, Devin | Angela Jae Chun, 248571, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7295705 | Witham, Gregory Thomas | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7267905 | Withrow-Clark, Alina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266720 | Withrow-Clark, Robert | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321255 | Witkowski, Walter | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7175864 | WITT, JANELLE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1056 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|---------------------------------------|
| 7231677 | Witt, Joanne | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7270165 | Witt, Kelli | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7270165 | Witt, Kelli | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7180615 | Witt, Michael | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175863 | WITT, ROBERT | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7156409 | Witt, Teresita | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7486443 | Witte, Alyse | Khaldoun Baghdadi, 650 California St. 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7463678 | Witten, Michael | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7463678 | Witten, Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6124505 | Wittenauer, Randall | Mary Alexander & Associates, PC, Jennifer L. Fiore, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124516 | Wittenauer, Randall | Mary Alexander & Associates, PC, Mary Alexander, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 6124526 | Wittenauer, Randall | Mary Alexander & Associates, PC, Sophia M. Achermann, Esq., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 7170596 | WITTIG, KIMBERLY KAY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170596 | WITTIG, KIMBERLY KAY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158428 | WIX, HENRY | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158425 | WIX, PATRICIA | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7165081 | Wi-Zee, LLC | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7327584 | Wlliam, Raymond | Singleton Gerald, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175042 | WLM Construction Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175042 | WLM Construction Inc. | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 |
| 7175042 | WLM Construction Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4949598 | WLM Construction, Inc. | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5937199 | WLM Construction, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937200 | WLM Construction, Inc. | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5937202 | WLM Construction, Inc. | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7153206 | WM Hayden Ritchey | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153206 | WM Hayden Ritchey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153206 | WM Hayden Ritchey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4999892 | Wnorowski, Jonathan W. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009143 | Wnorowski, Jonathan W. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977205 | Wnorowski, Jonathan W. | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4520 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5977206 | Wnorowski, Jonathan W. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174775 | WNOROWSKI, JONATHAN W. | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174775 | WNOROWSKI, JONATHAN W. | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7269956 | Wobbe, Debi | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7271151 | Wobbema, Nason | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7175920 | WOFFORD, DARRELL RAY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175920 | WOFFORD, DARRELL RAY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175920 | WOFFORD, DARRELL RAY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7279650 | Wofford, Jazlyn | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7175927 | WOFFORD, KAREN KAY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175927 | WOFFORD, KAREN KAY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175927 | WOFFORD, KAREN KAY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176192 | WOFFORD, TREVOR RAY | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176192 | WOFFORD, TREVOR RAY | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7176192 | WOFFORD, TREVOR RAY | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7485273 | Wohlau, Dirk | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196836 | Wolber, Noelle | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176170 | WOLF, CARLY LYNN | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176170 | WOLF, CARLY LYNN | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7286255 | Wolf, Glenn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7308174 | Wolf, Riley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308174 | Wolf, Riley | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176176 | WOLF, SCOTT | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176176 | WOLF, SCOTT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176181 | Wolf, Scott S. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176181 | Wolf, Scott S. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141102 | Wolfe, Betty Fay | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141102 | Wolfe, Betty Fay | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7278216 | Wolfe, Constance | Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7298769 | Wolfe, Dawna Lynn | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257982 | Wolfe, Deborah Ann | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257982 | Wolfe, Deborah Ann | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274415 | Wolfe, Diana Noelle | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7233830 | Wolfe, James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1058 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163425 | WOLFE, JEFFREY PAUL | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7245276 | Wolfe, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163427 | WOLFE, SEAN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163426 | WOLFE, SHAUNA | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7166175 | WOLFE, TERI RENEE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166175 | WOLFE, TERI RENEE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166175 | WOLFE, TERI RENEE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7185227 | WOLFER, CHRISTINA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7145853 | WOLFF, HORST WILLI | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7185220 | WOLFF, LINDA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7328903 | Wolheim, Don | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205589 | Wolheim, Don | James P. Fantz, Esq, 402 W. Broadway, Ste.860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186569 | WOLHEIM, SUSAN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7250197 | Wolheim, Will | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999894 | Wolters, John Gilbert | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009144 | Wolters, John Gilbert | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5938827 | Wolters, John Gilbert | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938828 | Wolters, John Gilbert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174776 | WOLTERS, JOHN GILBERT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174776 | WOLTERS, JOHN GILBERT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7335765 | Woltmon, Angelia Marie | James P. Frantz, 402 West Broadway Blvd, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313724 | Womack, Garrett | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7219519 | Womack, Jared | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324919 | Womack, K, Jared | Jared K Womack, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161481 | WOMACK, LISA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161481 | WOMACK, LISA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7320186 | Womack, Payden | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161482 | WOMACK, RICKIE RANDALL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161482 | WOMACK, RICKIE RANDALL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7202333 | Wonacott, Victoria Ann | Baum Hedlund Aristei Goldman, Ronald Goldman, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7327051 | Wonderfarms CSA | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327051 | Wonderfarms CSA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7158658 | WONDERFUL BOOKS BY MAIL | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7161483 | WONDERLING, DAVINA ARLENE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161483 | WONDERLING, DAVINA ARLENE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4522 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1059 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7314634 | Wong, Denise Yuen Ling | Paige N. Boldt, 70 Stoney Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7487124 | Wong, Denise Yuen Ling | John C. Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7487124 | Wong, Denise Yuen Ling | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7263997 | Wong, Dion | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7167736 | Wong, KATHRYN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5016307 | Wong, Kathryn; William Scott; Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167737 | WONG, KRISTEN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015323 | Wong, William and Kristen | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167738 | WONG, WILLIAM DANIEL | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163419 | WOO HO, DOREEN HSIAO YING, individually and as trustee of the Ho Family Trust, dated October 31, 2000 | WOO HO, DOREEN HSIAO YING, Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7148725 | Wood & Rowan, Inc. | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7327489 | Wood , Barry Dean | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7327489 | Wood , Barry Dean | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327489 | Wood , Barry Dean | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 59401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196899 | Wood Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196899 | Wood Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196899 | Wood Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158640 | WOOD SAMBRANO, MINDA SAMBRANO | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7285552 | Wood, Alex | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7176168 | WOOD, ALEXANDER GRANT | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176168 | WOOD, ALEXANDER GRANT | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5015811 | Wood, Allan and Jerome | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7337047 | Wood, Andrea | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7258204 | Wood, Brandyn Mitchell | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258204 | Wood, Brandyn Mitchell | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318308 | Wood, Catherine L. | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7237715 | Wood, Charlotte | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7329212 | Wood, David Alan | Frantz Law Group, APLC, Frantz, James P, 402 West Broadway, Suite 860 , San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7190311 | Wood, Diana Lynn | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190311 | Wood, Diana Lynn | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7184055 | WOOD, DONALD | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7182872 | Wood, Elizabeth Kathleen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182872 | Wood, Elizabeth Kathleen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7288783 | Wood, Ethan | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7257695 | Wood, Eva | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273404 | Wood, Gregory | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1060 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7168822 | WOOD, GUY ALLAN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 6180307 | Wood, Jacqueline | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7260676 | Wood, Jared Michael | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260676 | Wood, Jared Michael | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7316681 | Wood, Jeffry | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161495 | WOOD, JENIFER LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161495 | WOOD, JENIFER LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168820 | WOOD, JEROME | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186570 | WOOD, JEROME CLARK | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7326724 | Wood, Jerry | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7321604 | Wood, Jimmy Dee | John C. Cox , 70 Stony Point Road, Ste. A , Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7321604 | Wood, Jimmy Dee | Paige N. Boldt, 70 Stony Point Road, Ste A , Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161484 | WOOD, JOANN JODY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161484 | WOOD, JOANN JODY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7254993 | Wood, Joe | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7146512 | Wood, Joshua | Murray Law Firm, Jessica W. Hayes, 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7161487 | WOOD, KATHRYN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161487 | WOOD, KATHRYN LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324969 | Wood, L, Jesse | Gerald Singleton, Attorney, Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7324969 | Wood, L, Jesse | Jesse L Wood, Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7167375 | Wood, Lillie M. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7223137 | Wood, Luzviminda | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7236366 | Wood, Lynn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7180599 | Wood, Mark | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 4998501 | Wood, Mason A. | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5008401 | Wood, Mason A. | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7319904 | Wood, Matthew | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4948795 | Wood, Michael | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5016869 | Wood, Michael J | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168819 | WOOD, MICHAEL J | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7167077 | Wood, Michael Lee and Debra Joan | Tosdal Law Firm, Angela Jae Chun, 777 S. Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7281778 | Wood, Mike | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7459379 | Wood, Miranda | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183511 | Wood, Patricia Ann | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183511 | Wood, Patricia Ann | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161490 | WOOD, PENNY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161490 | WOOD, PENNY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4524 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1061 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193039 | Wood, Rebecca Lyn Lane | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7193039 | Wood, Rebecca Lyn Lane | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7193039 | Wood, Rebecca Lyn Lane | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161489 | WOOD, RONALD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161489 | WOOD, RONALD WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7323079 | Wood, Rowlin | c/o James P Frantz, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161491 | WOOD, RYAN THOMAS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161491 | WOOD, RYAN THOMAS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7273093 | Wood, Stacy | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Farancisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7224704 | Wood, Susan Eliane | Law Offices of John Cox, 70 Stony Point Road, Ste. AL, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road , Ste A, Santa Rosa, CA 95401 |
| 7189160 | Wood, Tate Louis | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295635 | Wood, Tate Louis | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297919 | Wood, Tate Louis | Frantz, James P, 402 West  Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313944 | Wood, Tia | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313944 | Wood, Tia | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189199 | Wood, Traci Lynn | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189199 | Wood, Traci Lynn | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312742 | Wood, Traci Lynn | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176095 | WOODARD, CHAD EDWARD | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176095 | WOODARD, CHAD EDWARD | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476560 | Woodard, Jennifer | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476560 | Woodard, Jennifer | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176098 | WOODARD, JENNIFER LYN GESICK | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176098 | WOODARD, JENNIFER LYN GESICK | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7280806 | Woodard, Marlene Mae | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7227957 | Woodbridge, Pamela B. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7201545 | Woodbridge, Sally B. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7204072 | Woodburn, Beverly J | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7261179 | Woodbury, Chelsey Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261179 | Woodbury, Chelsey Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327941 | Woodcox , Courtney | Joshua H. Watson, Arnold Law Firm, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7327516 | Woodcox , Damion | Mark Potter, 8033 Linda Vista Drive, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 6029348 | Woodcox, Courtney | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7212355 | Woodcox, Courtney | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7166631 | Woodcox, Donald Francis | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 6029349 | Woodcox, Eugene | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7161496 | WOODCOX, GREG | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161496 | WOODCOX, GREG | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7166463 | Woodcox, Michelle Marie | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7336310 | Woodcox, Terry | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7145176 | Woodhall, Vincent | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145176 | Woodhall, Vincent | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276714 | Woodhams, Kelly Irene | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276714 | Woodhams, Kelly Irene | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300705 | Woodhams, Todd | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300705 | Woodhams, Todd | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268295 | Woodhams, Todd Burton | Law Offices of Joseph M. Earley III , Joseph M. Earley III , 2561 California Park Drive. Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7268295 | Woodhams, Todd Burton | Paige N. Boldt, 2561 California Park Drive. Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien  C. Woodhouse) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien  C. Woodhouse) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien  C. Woodhouse) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7228551 | Woodling, Erik | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228592 | Woodling, Jennifer | Fox, Dave, 225 W. Plaza  Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7279585 | Woodman, Alison | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266463 | Woodman, Kirt | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7304033 | Woodman, Melinda Love | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7480921 | Woodman, Melinda Remein | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7480921 | Woodman, Melinda Remein | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470634 | Woodman, William John | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470634 | Woodman, William John | Paige N Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7476224 | Woodman, William John | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7476224 | Woodman, William John | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313752 | Woodmansee, Debra | Arnold Law Firm , Joshua H. Watson, 865 Howe Avenue , Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7487138 | Woodring, William M. | Joseph M. Earley, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7487138 | Woodring, William M. | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325293 | Woodring, William Merle | Joseph M Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7325293 | Woodring, William Merle | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276478 | Woodruff, Dolores | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176009 | WOODRUFF, DONALD EDWIN | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176009 | WOODRUFF, DONALD EDWIN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176009 | WOODRUFF, DONALD EDWIN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7299158 | Woodruff, Garrett  Lee | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7176018 | WOODRUFF, JANICE SHEPARD | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176018 | WOODRUFF, JANICE SHEPARD | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7176018 | WOODRUFF, JANICE SHEPARD | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7328103 | Woodruff, Jason Gregory | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328103 | Woodruff, Jason Gregory | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189123 | Woodruff, Stella | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7295808 | Woodruff, Stella | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7297734 | Woods , Audra | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7165144 | WOODS, CAROLYN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7278311 | Woods, Charles | Fox Law APC, Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7168249 | WOODS, CHARLES T. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7458601 | Woods, Gail R. | Joseph M. Earley, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7458601 | Woods, Gail R. | Paige N. Boldt, 2561 California Park Dirve, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7192336 | WOODS, GEORGE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7192336 | WOODS, GEORGE | Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7182874 | Woods, Holly Susanne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182874 | Woods, Holly Susanne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261561 | Woods, Jennifer | Frantz, James P., 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161497 | WOODS, JESSE LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161497 | WOODS, JESSE LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182873 | Woods, Joseph Calvin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182873 | Woods, Joseph Calvin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7216017 | Woods, Joseph Lee | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Steet, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7336235 | Woods, Keith | Singleton Law Firm, Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7278561 | Woods, Leroy | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7165543 | WOODS, PATRICK | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7341186 | Woods, Stephanie M. | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185897 | WOODSON, KARLA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185897 | WOODSON, KARLA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185898 | WOODSON, MICHAEL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185898 | WOODSON, MICHAEL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7242272 | Woods-Peace, Shelley | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7486939 | Wood-Stimple, Teresa Jean | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7486939 | Wood-Stimple, Teresa Jean | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7327858 | Woodvine, Amy | Amy Woodvine, Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7226710 | Woodward II, Larry A. | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7172697 | Woodward, Elisabeth F. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7467826 | Woodward, Lori | Joseph M. Earley III, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467826 | Woodward, Lori | Paige N. Boldt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145994 | WOODWARD, PAUL | Fabrice Vincent,Partner, Lieff Cabraser Heimann & , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7145994 | WOODWARD, PAUL | Lexi J Hazam, 275 BATTERY STREET, 29TH FLOOR, SAN FRANCISCO, CA 94111 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7158615 | WOODWARD, ROSE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7467348 | Woodward, Timothy | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7260428 | Woodworth, Elaine Marie | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260428 | Woodworth, Elaine Marie | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313263 | Woodworth, John F | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313263 | Woodworth, John F | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145099 | Woolley, Diane Christian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145099 | Woolley, Diane Christian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462291 | Woolley, Zach Perry | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462291 | Woolley, Zach Perry | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169951 | WOOLSEY, JOSEPH BAILEY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7158610 | WOOTEN, JUSTIN | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185961 | WORCESTER, WILLIAM EDWARD | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185961 | WORCESTER, WILLIAM EDWARD | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7163557 | WORDEN, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163556 | WORDEN, SHARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7234955 | Workman, Briana E. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7228270 | Workman, David G. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7308016 | Workman, Elizabeth | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222882 | Workman, Kathleen A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7195197 | World Treasure Trading Co. Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195197 | World Treasure Trading Co. Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195197 | World Treasure Trading Co. Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161501 | WORLD, JODI CLAIRE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161501 | WORLD, JODI CLAIRE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161500 | WORLD'S HEALING HANDS | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161500 | WORLD'S HEALING HANDS | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319232 | Worley, Joyce | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7159301 | WORLEY, THOMAS HUGH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159301 | WORLEY, THOMAS HUGH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190522 | Wormac, Gavin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190522 | Wormac, Gavin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7235212 | Worsham, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269686 | Worsham, Samuel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7246174 | Worsham, Samuel D. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7467350 | Wortham, Glenda Ann | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7467350 | Wortham, Glenda Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475750 | Wortham, Glenn | Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7473165 | Wortham, Joann | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159043 | WORTHAM, PAMELA B | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7169709 | WORTHAM, PERRY | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7205509 | Worthen, Brittany | Jack W. Weaver (Welty, Weaver & Currie, PC), 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7202349 | Worthen, Craig | Jack W. Weaver, Welty, Weaver & Currie, P.C., 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7267869 | Worthing, Curtis | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco, CA 94107 |
| 7280796 | Worthing, Francine | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 4945996 | Worthington, Anthony James | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7161504 | WORTHINGTON, BRITTNEY NICOLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161504 | WORTHINGTON, BRITTNEY NICOLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 6029350 | Worthington, Frederick | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7304818 | Worthington, Frederick | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7286908 | Worthington, Grace | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 6029351 | Worthington, Josh | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7304293 | Worthington, Josh | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7161502 | WORTHINGTON, MARCUS THORTON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161502 | WORTHINGTON, MARCUS THORTON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7473016 | Worthington, Olga | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4945972 | Worthington, Ryan | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7158851 | WORTHINGTON, RYAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7158851 | WORTHINGTON, RYAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrameto, CA 95864 |
| 7476420 | Worthington, Sean | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190462 | Worthington, Sherry Elaine | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190462 | Worthington, Sherry Elaine | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7254710 | Worthington, Teresa  G | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266818 | Worthington, William | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205108 | WR, a minor child (Tamara D. Roebuch, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7482271 | Wrachford, Preston Lee | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7482271 | Wrachford, Preston Lee | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327590 | Wrangham, Alisa | Mark Potter, 8033 Linda Vista Road ,Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4529 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327590 | Wrangham, Alisa | Mark Potter, Attorney, Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7204980 | Wrangham, Brian Alexander | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7157296 | Wrangham, Jerome | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156704 | Wrangham, Luke | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7155992 | Wrangham, Michael | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7154991 | Wrangham, Shelby | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7173491 | Wrangham, Steven | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156550 | Wrangham, Susanne | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7324757 | Wrangham, Suzanne | Mark Potter, Att, 8033 Linda Vista Road, Suite 200, San Diego, Ca 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7324757 | Wrangham, Suzanne | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156415 | Wrangham, Toshie | Potter Handy LLP, Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156614 | Wrangham, Virginia | Mark Potter, 166317, 8033 Linda Vista Road, Suite 6200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7223088 | Wray, Ian M | Adler Law Group, APLC, Elliot Adler, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999900 | Wrede, Kyle Vincent | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009145 | Wrede, Kyle Vincent | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174778 | WREDE, KYLE VINCENT | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174778 | WREDE, KYLE VINCENT | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5938833 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickl008 (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makayla and Ethan Goble not on D, Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999902 | Wrede, Makalya Jean | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009146 | Wrede, Makalya Jean | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174779 | WREDE, MAKAYLA JEAN | Elliot Adler, 402 W BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174779 | WREDE, MAKAYLA JEAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 W Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 4999906 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009148 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5975572 | Wren S. Tuatha | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975573 | Wren S. Tuatha | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975574 | Wren S. Tuatha | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975575 | Wren S. Tuatha | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593667 | Wren, Anthony G. | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593667 | Wren, Anthony G. | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317538 | Wren, Anthony Gordon | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7317538 | Wren, Anthony Gordon | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319923 | Wren, Marja Johanna | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7319923 | Wren, Marja Johanna | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258414 | Wrenne, Linda Lee | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258414 | Wrenne, Linda Lee | Paige N. Boldt , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312287 | Wrenne, Scott | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7312287 | Wrenne, Scott | Paige M Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327203 | Wright , Ann Louise | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 75928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327203 | Wright , Ann Louise | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327203 | Wright , Ann Louise | Paige N. Boldt, 2561 California park Drive, Ste. 100, Chico, CA 75928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145914 | Wright Family Trust | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrmetno, CA 95864 |
| 7144881 | Wright III, Russel Lee | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrmetno, CA 95864 |
| 4947946 | Wright III, Russell | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7164993 | WRIGHT JR, GARY RUSSELL | Alison E Cordova, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7466513 | Wright, Aleasha | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7190780 | WRIGHT, ALEXANDER ROLLIE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7190780 | WRIGHT, ALEXANDER ROLLIE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7337088 | Wright, Amanda | James P. Frantz, 402 West Broadway Blvd Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273299 | Wright, Amanda | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282909 | Wright, Ann Louise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7282909 | Wright, Ann Louise | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306058 | Wright, Anne Louise | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7306058 | Wright, Anne Louise | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948813 | Wright, Barbara J. | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7156206 | Wright, Barbara J. | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7274607 | Wright, Billy J | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6183271 | Wright, Bonnie | Wagner Jones Kopfman & Artenian, Nicholas John Paul Wagner, 109455, 1111 E Herndon Ave, Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7187062 | Wright, Bradford Franklin | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187062 | Wright, Bradford Franklin | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7290301 | Wright, Bradley | Corey, Luzaich, de Ghetaldi & Riddle LLP ,  Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170817 | WRIGHT, BRYAN JAMES | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170817 | WRIGHT, BRYAN JAMES | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170817 | WRIGHT, BRYAN JAMES | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4531 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1068 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7208284 | Wright, Bryon Stephen | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187597 | WRIGHT, CALEB | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187597 | WRIGHT, CALEB | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7205757 | Wright, Carli | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7269296 | Wright, Carole | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317763 | Wright, Catrina | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7269565 | Wright, Charles | Corey, Luzaich, de Ghetaldi & Riddle LLP            , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7270314 | Wright, Claudia | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266382 | Wright, Connor Mathias | Frantz Law Group, APLC, Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245153 | Wright, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7297260 | Wright, Daniel Allen | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7161508 | WRIGHT, DARRELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161508 | WRIGHT, DARRELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7480393 | Wright, David Wayne | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480393 | Wright, David Wayne | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 4948798 | Wright, Dawn | Michaels. Feinberg, APLC, Michael S. Feinberg, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7140974 | WRIGHT, DEBBIE FRANCIS | DEBBIE WRIGHTEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7201175 | Wright, Deborah | The Kane Law Firm, Steven S. Kane, Esq., Bonnie E. Kane Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204613 | Wright, Deborah | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204613 | Wright, Deborah | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7204613 | Wright, Deborah | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7190283 | Wright, Della M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190283 | Wright, Della M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7140972 | WRIGHT, DEREK SCOTT | DEREK WRIGHTEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7183779 | Wright, Donald | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183779 | Wright, Donald | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7245771 | Wright, Donald | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290665 | Wright, Donald | 402 West Broadway Suite 860 , San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7455650 | Wright, Edward Anthony | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7170819 | WRIGHT, ELLA CONCETTA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170819 | WRIGHT, ELLA CONCETTA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4532 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7178426 | Wright, Eric | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161510 | WRIGHT, GAIL CALDWELL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161510 | WRIGHT, GAIL CALDWELL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292783 | Wright, Gary | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317978 | Wright, Gary | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169747 | WRIGHT, GARY RAYMOND | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170818 | WRIGHT, GIANNA ISABELLA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170818 | WRIGHT, GIANNA ISABELLA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7234109 | Wright, Gloria | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7140973 | WRIGHT, HAROLD JACK | HAROLD WRIGHTEric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158492 | WRIGHT, HAYLEY | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7284801 | Wright, Heather | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700  El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190218 | Wright, Heidi M. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190218 | Wright, Heidi M. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7170822 | WRIGHT, JAY VINCENT | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170822 | WRIGHT, JAY VINCENT | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170822 | WRIGHT, JAY VINCENT | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7316773 | Wright, Jennifer | John C. Cox, Paige N. Boldt, 70 Stony Point Rad. Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7307004 | Wright, Jennifer Lyn | John C.Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7307004 | Wright, Jennifer Lyn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6180285 | Wright, Jeremy | Troy Douglas Mudford, Barr & Mudford LLP, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7163687 | WRIGHT, JESSICA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Road., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7269383 | Wright, Jessica | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7204261 | Wright, Joanne | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7155275 | Wright, John William | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLC, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7462834 | WRIGHT, JOHN WILLIAM | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462834 | WRIGHT, JOHN WILLIAM | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481074 | Wright, Julianne | The Law Offices of Joseph M. Earley III, Joseph M. Earley and Paige N. Bolt, 2561 California Park Dr. Suite 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7481074 | Wright, Julianne | Paige N. Boldt, 2561 Califorina Park Dr. Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170820 | WRIGHT, KATHERINE LOUISE | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170820 | WRIGHT, KATHERINE LOUISE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170820 | WRIGHT, KATHERINE LOUISE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7170823 | WRIGHT, KATHRYN ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7170823 | WRIGHT, KATHRYN ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7459533 | Wright, Kelsey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7205774 | Wright, Kevin | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4533 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1070 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7310459 | Wright, Lavonne Jean | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 4947856 | Wright, Lilianna | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7169800 | WRIGHT, LOUANN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7320536 | Wright, Mary | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7158493 | Wright, Mary Lisa | Pedro Peter de la Cerda, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7163684 | WRIGHT, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7248886 | Wright, Michael | Amanda L. Riddle, Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163686 | WRIGHT, MICHAEL GREGORY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7327695 | Wright, Nathan | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7270610 | Wright, Neils | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7322980 | Wright, Nicholas | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L.Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7203863 | Wright, Norman | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7278186 | Wright, Paul | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7221009 | Wright, Paul | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268527 | Wright, Rachel | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271113 | Wright, Rachel | Frantz Law Goup, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271113 | Wright, Rachel | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262223 | Wright, Ralph | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7190225 | Wright, Randy Lee | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190225 | Wright, Randy Lee | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7322882 | Wright, Rhonda E | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313533 | Wright, Rick Ray | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7313533 | Wright, Rick Ray | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161511 | WRIGHT, ROBERT WESTLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161511 | WRIGHT, ROBERT WESTLEY | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289034 | Wright, Rollie | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7289034 | Wright, Rollie | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475107 | Wright, Russell | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7483783 | Wright, Russell | John G. Roussas, 401 Watt Ave., Sacramento, CA 95864 | Cutter Law P.C., 401 Watt Avenue, Sacramento, CA 95864 |
| 7259344 | Wright, Ryan | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163685 | Wright, SHARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7161512 | WRIGHT, SHAWNEE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4534 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1071 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161512 | WRIGHT, SHAWNEE ELIZABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7220357 | Wright, Shayla | Skikos Crawford Skikos Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197442 | WRIGHT, TERRYLE RENEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197442 | WRIGHT, TERRYLE RENEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7217297 | Wright, Timothy | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161518 | WRIGHT, TIMOTHY ALAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161518 | WRIGHT, TIMOTHY ALAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7280517 | Wright, Todd Michael | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7481537 | Wright, Traci | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7271767 | Wright, Travis | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161519 | WRIGHT, WILLIAM PATRICK | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161519 | WRIGHT, WILLIAM PATRICK | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7171030 | Wrobel, Kiley | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 5005835 | Wroblewski, Eric | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182277 | Wroblewski, Eric J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182277 | Wroblewski, Eric J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7319674 | Wroten, Margaret Lois | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7319674 | Wroten, Margaret Lois | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7294288 | Wroten-Kennedy, Noella | Regina Bagdasarian , 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189278 | Wrynna Marie Kohler | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189278 | Wrynna Marie Kohler | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163727 | WSLANE, LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7183932 | Wu, Cheng | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7270575 | Wu, Cheng | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7290690 | Wu, Xiaojing | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7073384 | Wuestefeld, Kent | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7466812 | Wuestefeld, Kent | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7242958 | Wulbern III, Richard H. | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4535 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7280688 | Wulbern, Gerryann | Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7341282 | Wulbern, Gerryann | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163995 | WULBRECHT, ANGELA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163996 | WULBRECHT, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163997 | WULBRECHT, MALIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7480863 | Wulf, Karen Lynn | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480863 | Wulf, Karen Lynn | Paige N. Boldt, 2561 Califorina Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7163396 | WULFF, KRYSTYNA ANN | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7486444 | WULFF, RANDALL WILLIAM | ALISON E CORDOVA, 840 MALCOLM ROAD SUITE 200, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7163397 | WULFF, RANDALL WILLIAM | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7073721 | Wunder, Brittany | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7248324 | Wurm, Esther | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009149 | Wuslich, Kristina | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009150 | Wuslich, Kristina | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938835 | Wuslich, Kristina | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938836 | Wuslich, Kristina | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 4999908 | Wuslich, Kristina Anne | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009151 | Wuslich, Kristina Anne | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977219 | Wuslich, Kristina Anne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977220 | Wuslich, Kristina Anne | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7174407 | WUSLICH, KRISTINA ANNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174407 | WUSLICH, KRISTINA ANNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237603 | Wyatt , Sheri | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7189279 | Wyatt Kulich (Teisha Belle, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7318072 | Wyatt Kulich (Teisha Belle, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5937207 | Wyatt L. Robinson | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937209 | Wyatt L. Robinson | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937211 | Wyatt L. Robinson | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7197389 | Wyatt Lee Erisman | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197389 | Wyatt Lee Erisman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197389 | Wyatt Lee Erisman | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194083 | Wyatt Lucas | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194083 | Wyatt Lucas | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189722 | Wyatt Mays Kulich | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189722 | Wyatt Mays Kulich | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153969 | Wyatt Mitchell Bandy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153969 | Wyatt Mitchell Bandy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153969 | Wyatt Mitchell Bandy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198494 | WYATT MOAK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830 , San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198494 | WYATT MOAK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830 , SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328340 | Wyatt Moak | Skikos, Crawford, Skikos & Joseph, Adriana Desmond, One Sansome St., Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189280 | Wyatt Neil Hutts (Ryan Hutts, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189280 | Wyatt Neil Hutts (Ryan Hutts, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7303370 | Wyatt Neil Hutts (Ryan Hutts, Parent) | Frantz, James P, 402 West Broadway Suite 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7257221 | Wyatt Neil Hutts (Ryan Hutts, Parents) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7169414 | Wyatt Owen Glass | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169414 | Wyatt Owen Glass | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7290349 | Wyatt, Alayna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7236121 | Wyatt, Anthony | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7308699 | WYATT, AUSTIN C | JOSEPH M. EARLEY III, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7308699 | WYATT, AUSTIN C | PAIGE N. BOLDT, 2561 CALIFORNIA PARK DRIVE, STE. 100, CHICO, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7220120 | Wyatt, Autumn | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7322133 | Wyatt, Cheryl Marie | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7322133 | Wyatt, Cheryl Marie | Paige N. Boldt, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190373 | Wyatt, Christopher James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190373 | Wyatt, Christopher James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161426 | WYATT, DEANNA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161426 | WYATT, DEANNA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7304874 | Wyatt, Doreen | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7296986 | Wyatt, Douglas E. | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7185540 | WYATT, FRANK HAMILTON | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185540 | WYATT, FRANK HAMILTON | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7072779 | Wyatt, Kristin | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7262771 | Wyatt, Natalie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5001292 | Wyatt, Nina | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162786 | WYATT, NINA ARLENE | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7294647 | Wyatt, Noah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7160982 | WYATT, ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160982 | WYATT, ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7221046 | Wyatt, Sutherland | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7220382 | Wyatt, Sydney | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7183512 | Wyatt, Tashina Dorothy May | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183512 | Wyatt, Tashina Dorothy May | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160983 | WYATT, TIM | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160983 | WYATT, TIM | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7185539 | WYATT, TIM ALEXANDER | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185539 | WYATT, TIM ALEXANDER | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7475427 | Wyckoff, Wyatt | Joseph M. Earley, III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475427 | Wyckoff, Wyatt | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259985 | Wycoff,  Anne  Aliece | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7259985 | Wycoff,  Anne  Aliece | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315577 | WYcoff, Emily | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7315577 | WYcoff, Emily | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256969 | Wycoff, Emily Lynn | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256969 | Wycoff, Emily Lynn | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7272416 | Wyetma, Agatha | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7314457 | Wylder, Joel | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7146038 | Wylder, Joel Alan | Murray Law Firm, Jessica W. Hayes, Louisiana 28927, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7243492 | Wyler, Grant | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235447 | Wyler, Janine | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161522 | WYLIE, DOUGLAS STEVEN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161522 | WYLIE, DOUGLAS STEVEN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7163658 | WYLIE, NEIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7163659 | WYLIE, SANDRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 6180299 | Wyllie, Danielle | Barr & Mudford LLP, c/o Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7073753 | Wyllie, John | Barr & Mudford LLP, Troy Douglas Mudford, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7462051 | Wyllie, John | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462051 | Wyllie, John | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462052 | Wyllie, Rebecca | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462052 | Wyllie, Rebecca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7073729 | Wyman-Jimenez, Alex | Barr & Mudford LLP, Troy Douglas Mudford, 156392, 1824 Court Street / PO Box 994390, Redding, CA 96099-4390 | Barr & Mudford LLP, 1824 Court Street, Redding, CA 96099-4390 |
| 7317256 | Wyman, Charles Lloyd | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7286446 | Wyman, Donna | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7183436 | Wymore, Chris | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183436 | Wymore, Chris | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183437 | Wymore, Daisi Ellen | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183437 | Wymore, Daisi Ellen | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268436 | Wynacht, Angela | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7222694 | Wynkoop, Lily A. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7219501 | Wynkoop, Todd G. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7338782 | Wynn, Donna Kathleen | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186701 | Wynn, Jennifer | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186701 | Wynn, Jennifer | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7292143 | Wynn, Veronica | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6184713 | Wynne, Joseph S. & Jean L. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 6184713 | Wynne, Joseph S. & Jean L. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Hwy, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7341298 | Wynne, Teri Lynn | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7262731 | Wyrick, Debra | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7266643 | Wyrick, Emmett Duane | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7478417 | Wyrick, Margaret E. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7478417 | Wyrick, Margaret E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7310228 | Wyse, John D. | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7310228 | Wyse, John D. | Rafey Sarkis Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7242561 | Wysham, Nina | Corey, Luzaich de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae , CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474855 | Wysong, Daniel | Matthew Skikos , Skikos Crawford Skikos Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4539 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1076 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7182509 | X. E., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182509 | X. E., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186884 | X. G., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186884 | X. G., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7144676 | X.C., a minor child (Kelley Cuevas, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144676 | X.C., a minor child (Kelley Cuevas, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199917 | X.C., a minor child (NURIA L CELDRAN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199917 | X.C., a minor child (NURIA L CELDRAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7327974 | X.G. A minor child (Florenda Gutierrez, parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7200121 | X.H., a minor child (RINA CATHLEEN FALETTI, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200121 | X.H., a minor child (RINA CATHLEEN FALETTI, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7168619 | X.M. (Carlos Marquez) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168619 | X.M. (Carlos Marquez) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7326930 | X.M., a minor child (Sean MacKenzie, parent) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7326930 | X.M., a minor child (Sean MacKenzie, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142121 | X.T., a minor child (Jay Trisko, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142121 | X.T., a minor child (Jay Trisko, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7200242 | X.W., a minor child (COLE HAMILTON WYATT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200242 | X.W., a minor child (COLE HAMILTON WYATT, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152443 | X.W., a minor child (Shelby Collard, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152443 | X.W., a minor child (Shelby Collard, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5880628 | Xanthie Drankus | c/o Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5905200 | Xanthie Drankus | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5908738 | Xanthie Drankus | Frank M. Pitre, Alison E. Cordova, Donald J. Magilligan, Cotchett, Pitre & McCarthy, LLP, San Francisco Airport Office Center, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5910818 | Xanthie Drankus | Brian J. Panish, Panish Shea & Boyle, LLP, 11111 Santa Monica Blvd., Suite 700, Los Angeles, CA 90025 | Panish Shea & Boyle, LLP, 11111 Santa Monica Boulevard, Suite 700, Los Angeles, CA, 90025 |
| 5950055 | Xanthie Drankus | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975582 | Xavien Mann | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975583 | Xavien Mann | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975584 | Xavien Mann | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975585 | Xavien Mann | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7153715 | Xavier James Romero | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153715 | Xavier James Romero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153715 | Xavier James Romero | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5904371 | Xavier Merono | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908049 | Xavier Merono | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176567 | Xavier Merono | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181285 | Xavier Merono | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181285 | Xavier Merono | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7195764 | Xavier Molina | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195764 | Xavier Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195764 | Xavier Molina | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196466 | XI LI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196466 | XI LI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7152458 | Xiaowen Guo | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152458 | Xiaowen Guo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 |
| 7152458 | Xiaowen Guo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7289313 | Xie, Meng | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163959 | XIE, QUWEI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7196467 | XING-FENG WU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196467 | XING-FENG WU | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7230913 | Xiong, Ma | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999911 | Xiong, Macy Yang | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7230728 | Xiong, Mai | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 4999822 | Xiong, Maila | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164638 | XIONG, MAILA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164638 | XIONG, MAILA | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7245446 | Xiong, Maila | Engstrom, Lipscomb & Lack, Whalen Daniel G , 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 4999910 | Xiong, Mike | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164637 | XIONG, MIKE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7240722 | Xiong, Mike | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5977222 | Xiong, Mike & Macy Yang | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7185843 | XIONG, PAO FUE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185843 | XIONG, PAO FUE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7321162 | Xitamul, Thelma Aricelda Tahual | John C.Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7321162 | Xitamul, Thelma Aricelda Tahual | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 6118301 | XL America Insurance, Inc. | c/o Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 5951801 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Kevin D. Bush, Thomas M. Regan, David D. Brisco, Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 5952062 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 7209303 | XL Insurance American, Inc., Indian Harbor Insurance Company, Association of California Water Agencies/Joint Powers Insurance Authority, TWE Insurance Company Pte. Ltd. | Attn: Paul Casetta, Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 | Denenberg Tuffley, PLLC, 28411 Northwestern Hwy, Suite 600, Southfield, MI 48034 |
| 7167739 | XU, JINBIAO | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7163523 | Y. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7186166 | Y. D., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186166 | Y. D., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324791 | Y. L. minor child (Daniella Kenny, parent) | Earley, Joseph M., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324791 | Y. L. minor child (Daniella Kenny, parent) | Boldt, Paige N., 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189902 | Y. M., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161138 | Y.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161138 | Y.B.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7152433 | Y.C., a minor child (Guillermina Garcia Montes, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152433 | Y.C., a minor child (Guillermina Garcia Montes, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7168458 | Y.C.G. (ARACELI CORONA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168458 | Y.C.G. (ARACELI CORONA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7145046 | Y.F., a minor child (Manuel Flores, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7145046 | Y.F., a minor child (Manuel Flores, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325166 | Y.G., a minor child (Aracly Corona, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7168516 | Y.G.P. (DELIA PALOMAR) | Bill Robins III, 808 WILSHIRE BLVD, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168516 | Y.G.P. (DELIA PALOMAR) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7197550 | Y.L., a minor child (Chunlei Li, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7197550 | Y.L., a minor child (Chunlei Li, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7462602 | Y.L., a minor child (Chunlei Li, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7462602 | Y.L., a minor child (Chunlei Li, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7229864 | Y.L., a minor child (Richard Pyle, guardian) | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7141285 | Y.P., a minor child (Sergio Perez, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141285 | Y.P., a minor child (Sergio Perez, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141444 | Y.R., a minor child ( , parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141444 | Y.R., a minor child ( , parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7174151 | Y.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174151 | Y.S.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999689 | Ya, Yi | ENGSTROM LIPSCOMB & LACK, Attn: Daniel G. Whalen, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7328114 | Yadon, Lacey Mae | Dave Fox, 225 W. Plaza St, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7228376 | Yadon, Melody | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7326725 | Yadon, Patricia Kaelie | Fox Law APC, David Fox, 225 West Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7326725 | Yadon, Patricia Kaelie | Fox, 225 West Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5937220 | Yahna Quinones-Gallegos | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937222 | Yahna Quinones-Gallegos | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937224 | Yahna Quinones-Gallegos | Ronald L.M. Goldman, Esq. (State Bar #33422), Diane Marger Moore, Esq, Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7161523 | YAHRAES, SHIRLEY | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190523 | Yahraes, Shirley | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190523 | Yahraes, Shirley | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5003343 | Yamada, Motoko | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182280 | Yamada, Motoko | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182280 | Yamada, Motoko | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327143 | Yamamoto , Kathleen | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5015589 | YAMITH MCCUTCHEN, MARITZA | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7236726 | Yan & Chun Chu dba Happy Garden Restaurant | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975593 | Yan Chu | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975594 | Yan Chu | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975596 | Yan Chu | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7184490 | Yan Ru Chu | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184490 | Yan Ru Chu | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154212 | Yan Xue Li | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7154212 | Yan Xue Li | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154212 | Yan Xue Li | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199483 | YANA BEELER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199483 | YANA BEELER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7163111 | YANA LEVENTON | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163111 | YANA LEVENTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7185459 | YANCEY-HAINES, KATHERINE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 5937229 | Yancy Beratlis | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937230 | Yancy Beratlis | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937233 | Yancy Beratlis | Scott Summny (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256), Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 | Baron & Budd, P.C., 11440 West Bernardo Court, Suite 265, San Diego, CA 92127 |
| 7177058 | Yandel  Vazquez (Ricardo Vazquez, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183808 | Yandel  Vazquez (Ricardo Vazquez, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183808 | Yandel  Vazquez (Ricardo Vazquez, Parent) | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274249 | Yandel Vasquez (Ricardo Vazquez, Parent) | Frantz Law Group, Bagdasarian, Regina, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904613 | Yandel Viczquez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946562 | Yandel Viczquez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7469773 | Yanez, Sondra | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 5937234 | Yang Zhang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937235 | Yang Zhang | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5937237 | Yang Zhang | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7177670 | Yang, Doua | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7168215 | YANG, KIERSTIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164639 | YANG, MACY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164639 | YANG, MACY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246838 | Yang, Macy | Engstrom Lipscomb & Lack, Daniel G. Whalen ; Ashley L. Arnett , 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7338027 | YANG, MAI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7185758 | YANG, NQOUA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185758 | YANG, NQOUA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937238 | Yang-Fei Zhang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937239 | Yang-Fei Zhang | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5937241 | Yang-Fei Zhang | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7190619 | Yankee Hill Fire Safe Council | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7190619 | Yankee Hill Fire Safe Council | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, STE 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7175807 | YANT, JAMES HARRISON | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175807 | YANT, JAMES HARRISON | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7175809 | YANT, LUCINDA ANN | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7175809 | YANT, LUCINDA ANN | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905406 | Yanul Lopez | Mary E. Alexander, Esq, Jennifer L. Fiore, Esq, Sophia M. Aslami, Esq, Mary Alexander & Associates, P.C., 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5937242 | Yao W. Hang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937243 | Yao W. Hang | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5937244 | Yao W. Hang | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937245 | Yao W. Hang | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7191664 | Yaple, Barbara | Dave Fox, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7459342 | Yarbrough, Chris | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7279768 | Yarbrough, Jon | Arnold Law Firm , Joshua H. Watson , 865 Howe Avenue , Sacramento , CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7328184 | Yarbrough, Jonathan | Arnold Law Firm, Joshua H. Watson, 865 Howe Ave, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 6029352 | Yarbrough, Martha | Arnold Law Firm, Attn: Joshua H. Watson, Esq., 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7274952 | Yarbrough, Robert | Arnold Law Firm, Joshua H. Watson, 865 Howe Avenue, Sacramento, CA 95825 | Arnold Law Firm, 865 Howe Avenue, Sacramento, CA 95825 |
| 7170695 | YARBROUGH, SAMUEL EUGENE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170695 | YARBROUGH, SAMUEL EUGENE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168298 | Yareni Fuentes | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7168298 | Yareni Fuentes | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141404 | Yareny Cecilia Fuentes Jara | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141404 | Yareny Cecilia Fuentes Jara | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7247982 | Yarletz, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7242312 | Yarnal, Anthony | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7242312 | Yarnal, Anthony | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7284192 | Yarnal, James | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7277703 | Yarnal, Jennifer | Frantz Law Group, APLC, Regina Bagdasarian, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7259644 | Yarnal, Jill | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7170576 | YARNAL, KARI | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7271924 | Yarnal, Timothy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7271924 | Yarnal, Timothy | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 6014446 | YAROSLAE FRAGA | JANG & ASSOCIATES, ATTN; SALLY NOMA, WALNUT CREEK, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5975615 | Yasmin Hauenstein | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975616 | Yasmin Hauenstein | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5975619 | Yasmin Hauenstein | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175095 | Yasmin Hauenstein | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175095 | Yasmin Hauenstein | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175095 | Yasmin Hauenstein | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7192872 | YASMIN VILLASEÑOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192872 | YASMIN VILLASEÑOR | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7073021 | Yasmine, George | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7193109 | Yasue Suzy Fukusaki Willard | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7193109 | Yasue Suzy Fukusaki Willard | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7145174 | Yates, Billy J. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145174 | Yates, Billy J. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7287203 | Yates, Blanche | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178527 | Yates, David | Sieglock Law, A.P.C., Christopher C. Sieglock, 295951, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7242664 | Yates, David | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7252002 | Yates, Devyn | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7145173 | Yates, Doris | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145173 | Yates, Doris | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7258253 | Yates, Jeffrey | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196922 | YATES, JERRY LEE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7196922 | YATES, JERRY LEE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7257901 | Yates, John | Corey, Luzaich, de Ghetalkdi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7187407 | YATES, MARSHA | Adler Law Group, APLC, Elliot Adler, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187407 | YATES, MARSHA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7270217 | Yates, Richard | Edelson PC, Rafey Balabanian, 123 Townsend Street Ste 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7252169 | Yates, Rodney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159799 | YATES, RODNEY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159799 | YATES, RODNEY JOSEPH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7283646 | Yates, Ross | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7178545 | Yates, Ruth | Seiglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7242405 | Yates, Ruth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7469597 | Yavasakie, Tania | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7461716 | Yawman, Marilyn A. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461716 | Yawman, Marilyn A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7247922 | Yaws, Betty | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290234 | Yaws, William | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7295974 | Yaya, Alivereti | John C. Cox, Paige N. Boldt, 70 Stony Point Road , Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7289796 | Yaya, Repeka | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7289796 | Yaya, Repeka | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141591 | Yazmin Andresen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141591 | Yazmin Andresen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905642 | Yazmin Flores | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5909100 | Yazmin Flores | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 7279207 | Ybarra, Arthur R | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7480080 | Yeager, Dionne | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190537 | Yeager, Dionne | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190537 | Yeager, Dionne | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7313814 | Yeager, Jeffrey Wayne | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5001298 | Yeager, Lynette Marie | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7316470 | Yeager, Lynette Marie | Eric J Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremtno, CA 95864 |
| 7296975 | Yeager, Michel Anna | Frantz Law Group APLC, James P Frantz, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7154934 | Yeager, Patricia | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 5001295 | Yeager, Paul Robert | Demas Law Group, P.C., John N. Demas, 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7162787 | Yeager, Paul Robert | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5015978 | Yeager, Richard Clark | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168823 | YEAGER, RICHARD CLARK | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7154916 | Yeager, Tambra | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7156921 | Yeager, Terry | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tambornini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7145894 | YEAKEY FAMILY TRUST | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7145894 | YEAKEY FAMILY TRUST | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140343 | YEAKEY, JASON PATRICK | Shounak Dharap, The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140343 | YEAKEY, JASON PATRICK | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140344 | YEAKEY, ROBERT MICHAEL | Shounak Dharap,The Arns Law Firm, 515 Folsom Street, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7140344 | YEAKEY, ROBERT MICHAEL | Shounak S. Dharap, 515 Folsom St, San Francisco, CA 94105 | The Arns Law Firm, 515 Folsom Street, 3rd Floor, San Francisco, CA 94105 |
| 7071038 | Yee Chang, Joseph Hsuan | Jack W. Weaver(Welty, Weaver & Currie, PC), 278469, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7258776 | Yee, Audrey | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi & Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7166318 | YEE, FRANK KWOK FEE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7166318 | YEE, FRANK KWOK FEE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1084 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7166319 | YEE, MEI NA | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166319 | YEE, MEI NA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166319 | YEE, MEI NA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7239887 | Yelenskaya, Tanya | Amanda L Riddle, Corey Luzaich de Ghetaldi & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325909 | Yeni Sanchez | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7325909 | Yeni Sanchez | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5905161 | Yen-May Fung | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5946984 | Yen-May Fung | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7167749 | Yen-May Fung | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7167749 | Yen-May Fung | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192375 | Yen-Mey Fung | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192375 | Yen-Mey Fung | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7192375 | Yen-Mey Fung | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7141536 | Yeong Eil Kim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141536 | Yeong Eil Kim | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7471534 | Yerman Property Management LLC | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7471534 | Yerman Property Management LLC | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 95969 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156523 | Yerman, Anahi | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156272 | Yerman, Bruce | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7157078 | Yerman, Indira | Mark Potter, 166317, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7471023 | Yerman, Jack | Potter Handy LLP, Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7471023 | Yerman, Jack | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 95969 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7156797 | Yerman, Sarah | Mark Potter, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 | Potter Handy LLP, 8033 Linda Vista Road, Suite 200, San Diego, CA 92111 |
| 7286204 | Yesenia L. Nichols, as Trustee of the Yesenia L. Nichols Revocable Inter Vivos Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937250 | Yesenia Nichols | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937251 | Yesenia Nichols | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5937253 | Yesenia Nichols | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904598 | Yesenia Rodriguez | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946546 | Yesenia Rodriguez | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176662 | Yesenia Rodriguez | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181378 | Yesenia Rodriguez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181378 | Yesenia Rodriguez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7159994 | YESHAYAHOU, JESSICA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159994 | YESHAYAHOU, JESSICA LOUISE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7176456 | Yesod Israel | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7181174 | Yesod Israel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181174 | Yesod Israel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5903184 | Yesod Israel | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 7174349 | YETTER, EULA | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174349 | YETTER, EULA | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5009152 | Yetter, Eula Jane (related to Joe Robert Ray) | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977223 | Yetter, Eula Jane (related to Joe Robert Ray) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977224 | Yetter, Eula Jane (related to Joe Robert Ray) | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7235197 | Yeung-Yie, Loo | Fox, Dave, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7340885 | Yiggins III, Dwayne Lenor | Gerald Singleton, 450 A STREET, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183339 | Yiggins, Dwayne Lenor | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183339 | Yiggins, Dwayne Lenor | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474665 | Yiggins, Jasmine Unique | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7461664 | Yiggins, Orea Cecelia | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7458617 | Yiggins, Sr., Dwayne Lenor | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183342 | Yiggins, Yimisha Yeshun | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183342 | Yiggins, Yimisha Yeshun | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196468 | YING RUI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196468 | YING RUI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196469 | YING WANG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196469 | YING WANG | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7243640 | Yoakum, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7306163 | Yoakum, Christopher | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186571 | YODER, DEBORAH ANN | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7192788 | YOHANNES KIDANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192788 | YOHANNES KIDANE | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7261306 | Yohannes, Aden | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7250891 | Yohannes, Isaac | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247427 | Yohannes, Simon | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7326082 | Yoho, Kathy | Steve Skikos, , 1 Sansome Street 28th Floor, San Francisco, CA 94062 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7221423 | Yoho, Pamela | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7324981 | Yoki, Karla | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196470 | YOKOI T K & D E LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196470 | YOKOI T K & D E LIVING TRUST | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161525 | YOKOTA, YULIKO ANN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161525 | YOKOTA, YULIKO ANN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196832 | Yolanda Galvez | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196832 | Yolanda Galvez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196832 | Yolanda Galvez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7196471 | Yolanda Garcia De Chavez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196471 | Yolanda Garcia De Chavez | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199189 | Yolanda Jean Davis Giese | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199189 | Yolanda Jean Davis Giese | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153933 | Yolanda Lara Runkle | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153933 | Yolanda Lara Runkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153933 | Yolanda Lara Runkle | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198418 | YOLANDA SUSAN PLAZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198418 | YOLANDA SUSAN PLAZA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7141934 | Yolanda Valentine | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141934 | Yolanda Valentine | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7143854 | Yolinda Clarkson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143854 | Yolinda Clarkson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7170216 | YOLO, ERIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7480521 | Yolton, John Jeffrey | Joseph M. Earley III, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480521 | Yolton, John Jeffrey | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480656 | Yolton, Theresa Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7480656 | Yolton, Theresa Ann | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318447 | Yonts, Susan G | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7318447 | Yonts, Susan G | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7254207 | Yori, Peter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4550 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1087 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5904563 | York Swan | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908239 | York Swan | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7176723 | York W. Swan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181439 | York W. Swan | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181439 | York W. Swan | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276439 | York, Helene | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7139971 | York, Leon & Tamera (Tammie) | Michael S. Feinberg, APLC , 41911 5th Street, Suite 300, Temecula, CA 92950 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7139971 | York, Leon & Tamera (Tammie) | Tosdal Law Firm , Thomas Tosdal , 67834, 777 S. Pacific highway, Suite 215, Solana Beach , CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7206874 | York, Richard | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7299023 | York, Tawny | Joseph M. Earley III, 2561 California Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7299023 | York, Tawny | Paige N. Boldt, 2561 California Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7222825 | Yorston, Arlene A. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7214363 | Yorston, Walter B. | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7182605 | Yoshida, Lisa | Singleton Law Firm, Gerald Singleton, 450 A STREET, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182605 | Yoshida, Lisa | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182604 | Yoshida, Lisa | Gerald Singleton, Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7196472 | Yoshiko Jones Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196472 | Yoshiko Jones Revocable Trust | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7165075 | YOSHIMURA, SETSUKO | Alison E Cordova, 840 MALCOLM ROAD, BURLINGAME, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 7232294 | Yoskowitz, Christine Marie | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7242994 | Yoskowitz, Jr., Leo Kenneth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5904711 | Youlanda D'Costa | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7198869 | Young Ran Kang | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198869 | Young Ran Kang | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902310 | Young S. Shin | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906321 | Young S. Shin | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7186139 | YOUNG, ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186139 | YOUNG, ALLEN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7184999 | YOUNG, AMY | William A Kershaw, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Kershaw Cook & Talley, PC, 401 Watt Avenue, Sacramento, CA 95864 |
| 7231572 | Young, Cathryn | Corey, Luzaich, de Ghetaldi & Riddle Llp, Amanda L. Riddle, 700 El Camino Real, Milbrae, CA 94030 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009153 | Young, David | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, de Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009154 | Young, David | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4551 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1088 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7239618 | Young, David | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5977226 | Young, David and Marilyn | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5977227 | Young, David and Marilyn | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7271295 | Young, DDS, Michael D. | Engstrom, Lipscomb & Lack, Brian J. Heffernan, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067-4113 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7173975 | YOUNG, DENNIS RAY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173975 | YOUNG, DENNIS RAY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173976 | YOUNG, DUSTY | JOHN N DEMAS, 701 HOWE AVE, SUITE A-1, SACRAMENTO, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7173976 | YOUNG, DUSTY | John N. Demas, Attorney, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7260792 | Young, Elizabeth | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7260792 | Young, Elizabeth | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7211253 | Young, Gilberta | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7459034 | Young, Gilberta | NINELI SARKISSIAN, KABATECK LLP, 633 W. 5TH STREET SUITE 3200, LOS ANGELES, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7158602 | YOUNG, IRENE RENEE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7186572 | YOUNG, JAMES | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7072854 | Young, Janice | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7474325 | Young, Jason Timothy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7474325 | Young, Jason Timothy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7186573 | YOUNG, JEFFREY | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7318417 | Young, Juliann Lorena | Frantz Law Group, APLC, James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324440 | Young, Juliann Lorena | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312032 | Young, Larry Joseph | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7324450 | Young, Larry Joseph | James P. Frantz, 402 W. Broadway, Ste. 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7300969 | Young, Lezah | Joseph M. Earley lll, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7300969 | Young, Lezah | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461129 | Young, Liane | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009155 | Young, Marilyn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009156 | Young, Marilyn | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7251855 | Young, Marilyn | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle, 215221, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7325142 | Young, Mark | Adler Law Group, APLC, , Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7325142 | Young, Mark | Alder Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7182877 | Young, Melinda Denise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182877 | Young, Melinda Denise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7257431 | Young, Pamela Ann | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7257431 | Young, Pamela Ann | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462351 | Young, Patricia A. | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462351 | Young, Patricia A. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7217337 | Young, Ryan | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E. Herndon Ave, Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7186574 | YOUNG, SANDRA | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7187095 | Young, Sarrah Eve | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7260759 | YOUNG, SHEILA | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7185102 | YOUNG, SHELA G | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7072846 | Young, Sr., Christopher | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7467171 | Young, Sr., Christopher | Law Offices of Larry S. Buckley, Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7473773 | Young, Sr., Christopher | Larry S. Buckley, Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7281647 | Young, Stanley Dyke | Bagdasarian, Regina , 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183343 | Young, Teddra | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183343 | Young, Teddra | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 4999914 | Youngblood, Allen Scott | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009157 | Youngblood, Allen Scott | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977228 | Youngblood, Allen Scott | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977229 | Youngblood, Allen Scott | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7160732 | YOUNGBLOOD, CONNOR LEE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160732 | YOUNGBLOOD, CONNOR LEE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7474016 | Youngblood, James | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7168826 | YOUNGBLOOD, JESSY P | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7255405 | Youngblood, Jessy Paul | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7255405 | Youngblood, Jessy Paul | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7168824 | YOUNGBLOOD, KEVIN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5015261 | Youngblood, Kevin and Kim | Robins Cloud LLP, 808 Wilshire Blvd. Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168825 | YOUNGBLOOD, KIM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 4999916 | Youngblood, Larry Blake | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009158 | Youngblood, Larry Blake | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174195 | YOUNGBLOOD, LARRY BLAKE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174195 | YOUNGBLOOD, LARRY BLAKE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5938850 | Youngblood, Larry Blake; Tarbat, Christopher James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5938852 | Youngblood, Larry Blake; Tarbat, Christopher James | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7293989 | Youngdahl, Sharon  Diane | Frantz, James P, 402 West Broadway Suite 860, San Diego , CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7317786 | Youngdahl, Sharon Diane | James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7484813 | Younger, Doreen | Eason & Tamborini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7073163 | Younger, Mary | Law Offices of Larry S. Buckley, Larry S. Buckley, 183916, 1660 Humboldt Road, Suite 5, Chico, CA 95928 | Law Offices of Larry S. Buckley, 1660 Humboldt Road, Suite 5, Chico, CA 95928 |
| 7482648 | Younger, Mildred | Eason & Tamborini, A Law Corporation, Matthew R. Eason, 1234 H Street, Suite 200, Sacramento, CA 95814 | Eason & Tamborini, A Law Corporation, 1234 H Street, Suite 200, Sacramento, CA 95814 |
| 7170039 | YOUNGREN, AMITA DEVIS | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170039 | YOUNGREN, AMITA DEVIS | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168827 | YOUNGREN, JEREMY SHANE | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7164596 | YOUNTVILLE HOPITALITY LLC | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7164596 | YOUNTVILLE HOPITALITY LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7199614 | Yountville Vineyard, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199614 | Yountville Vineyard, LLC | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7195548 | Yousef Mousa Husary | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195548 | Yousef Mousa Husary | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195548 | Yousef Mousa Husary | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7192454 | YOVAN AVILA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7192454 | YOVAN AVILA | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7187014 | Yovino-Young, Diana J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187014 | Yovino-Young, Diana J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7195211 | Yowzers.com | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195211 | Yowzers.com | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195211 | Yowzers.com | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 6010226 | Yraina L. Kopelman | Mary Alexander, Brendan Way, Catalina Munoz, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 | Mary Alexander & Associates, PC, 44 Montgomery Street, Suite 1303, San Francisco, CA 94104 |
| 5903344 | Ysa Evets | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945497 | Ysa Evets | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140536 | Ysa Hong Evets | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140536 | Ysa Hong Evets | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5937254 | Ysela Ann Lopez | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937255 | Ysela Ann Lopez | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5937256 | Ysela Ann Lopez | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5937257 | Ysela Ann Lopez | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7461979 | Yu, Jin Uglim | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7461979 | Yu, Jin Uglim | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7166316 | YU, LI PING | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Rd. Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166316 | YU, LI PING | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166316 | YU, LI PING | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7470688 | Yu, Michael | Cox, John C., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7470688 | Yu, Michael | Boldt, Paige N., 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7166315 | YU, SAM KWOK-WAI | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Rd. Ste. A, Santa Rosa, CA 95403 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166315 | YU, SAM KWOK-WAI | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7166315 | YU, SAM KWOK-WAI | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7265357 | Yu, Yan Ling | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7171743 | Yuen K. Won and Judy Won individually and as Co-Trustees of the Yuen K. and Judy Won 2002 Trust | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7182954 | Yuen, Qing Hua | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182954 | Yuen, Qing Hua | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7237746 | Yuhasz, James | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7243703 | Yuhasz, Rebecca | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5937258 | Yuki Bender | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937259 | Yuki Bender | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacremetno, CA 95864 |
| 5937261 | Yuki Bender | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7154330 | Yuko H Hanson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154330 | Yuko H Hanson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154330 | Yuko H Hanson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195184 | Yukon Construction Inc. | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195184 | Yukon Construction Inc. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7195184 | Yukon Construction Inc. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975632 | Yuliko A. Yokota | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975632 | Yuliko A. Yokota | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975635 | Yuliko A. Yokota | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7187573 | Yumm Offenbacher | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7187573 | Yumm Offenbacher | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4555 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1092 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7298191 | Yuponce, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5904143 | Yury Ostroumov | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907857 | Yury Ostroumov | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140760 | Yury Ostroumov | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140760 | Yury Ostroumov | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7183774 | Yusupov, Alexander | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281835 | Yusupov, Alexander | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7281835 | Yusupov, Alexander | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183775 | Yusupov, Galina | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183775 | Yusupov, Galina | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7273937 | Yusupov, Galina | Frantz Law Group APLC, Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183776 | Yusupov, Rashel | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183776 | Yusupov, Rashel | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7283361 | Yusupov, Rashel | Regina Bagdasarian, 402 West Brodway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5905320 | Yutaka Miyazaki | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5947105 | Yutaka Miyazaki | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140719 | Yutaka Miyazaki | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140719 | Yutaka Miyazaki | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7152791 | Yvette E Gwin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152791 | Yvette E Gwin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152791 | Yvette E Gwin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140531 | Yvette Escutia Rico | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140531 | Yvette Escutia Rico | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189281 | Yvette J Wilson | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189281 | Yvette J Wilson | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7152723 | Yvette J. Steward | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152723 | Yvette J. Steward | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152723 | Yvette J. Steward | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145578 | Yvette Marie Taylor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7145578 | Yvette Marie Taylor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194189 | YVETTE NEWQUIST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4556 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1093 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7194189 | YVETTE NEWQUIST | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7294883 | Yvette Poliquin as trustee of The Remi R. Poliquin and Yvette R. Poliquin Revocable Trust | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5902571 | Yvette Rico | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5906566 | Yvette Rico | Ryan L. Thompson, Paige Boldt, Mikal C. Watts, Guy L. Watts, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 225, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7323354 | Yvette Streeter, Trustee of the J.R Streeter Trust U/A dated February 16, 2017 | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7235881 | Yvette Streeter, Trustee of the Yvette R. Streeter Trust, U/A dated 04/4/19. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141570 | Yvette Vaid | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141570 | Yvette Vaid | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189282 | Yvette Yvonne Garcia | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189282 | Yvette Yvonne Garcia | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7175417 | Yvonne  Darlene Bolin | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175417 | Yvonne  Darlene Bolin | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175417 | Yvonne  Darlene Bolin | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7198786 | Yvonne A  Arrington | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198786 | Yvonne A  Arrington | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5902162 | Yvonne Adams | Bill Robins III, Robert T. Bryson, Kevin M. Pollack, Robins Cloud LLP, 808 Wilshire Boulevard, Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 5906183 | Yvonne Adams | Donald S. Edgar, Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 | Edgar Law Firm, 408 College Avenue, Santa Rosa, CA 95401 |
| 7142364 | Yvonne Annette Rawhouser | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142364 | Yvonne Annette Rawhouser | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5937268 | Yvonne Capineri | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5937270 | Yvonne Capineri | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937271 | Yvonne Capineri | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7189283 | Yvonne Darice Stevens | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189283 | Yvonne Darice Stevens | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142193 | Yvonne Erica Reinking | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142193 | Yvonne Erica Reinking | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189445 | Yvonne Hernandez | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189445 | Yvonne Hernandez | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7153388 | Yvonne Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153388 | Yvonne Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153388 | Yvonne Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5945019 | Yvonne Koslowsky | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 5948328 | Yvonne Koslowsky | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144556 | Yvonne Lalor | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144556 | Yvonne Lalor | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5903785 | Yvonne Lo | Timothy G. Tietjen (State Bar #104975), Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 | Rouda, Feder, Tietjen & McGuinn, 44 Montgomery Street, Suite 750, San Francisco, CA 94104 |
| 5907524 | Yvonne Lo | Michael A. Kelly, Khaldoun A. Baghdadi, Doris Cheng, Andrew P. McDevitt, Walkup Melodia Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163066 | Yvonne Lo | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163066 | Yvonne Lo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165499 | Yvonne Lo, Trustee of The Yvonne Lo 1994 Separate Property Trust, dated July 11, 1994 | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165499 | Yvonne Lo, Trustee of The Yvonne Lo 1994 Separate Property Trust, dated July 11, 1994 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7153193 | Yvonne Lorraine Tranah-Christian | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive. 100, Chico, CA 95928 |
| 7153193 | Yvonne Lorraine Tranah-Christian | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153193 | Yvonne Lorraine Tranah-Christian | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153385 | Yvonne Louisa Humphrey | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153385 | Yvonne Louisa Humphrey | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7153385 | Yvonne Louisa Humphrey | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975642 | Yvonne M. Mewes | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975643 | Yvonne M. Mewes | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975645 | Yvonne M. Mewes | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7196849 | Yvonne Marie Aiton-Chiaro | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196849 | Yvonne Marie Aiton-Chiaro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196849 | Yvonne Marie Aiton-Chiaro | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5905725 | Yvonne Mayshark | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420), Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solano Beach, CA 92075 |
| 5909184 | Yvonne Mayshark | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256), Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 |
| 5975647 | Yvonne Michelle Bender | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975649 | Yvonne Michelle Bender | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975650 | Yvonne Michelle Bender | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5975651 | Yvonne Michelle Bender | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142594 | Yvonne Michelle Bender | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1095 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142594 | Yvonne Michelle Bender | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143070 | Yvonne Moore | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143070 | Yvonne Moore | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197710 | YVONNE SENSING | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197710 | YVONNE SENSING | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7170815 | Z. A., minor child | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170815 | Z. A., minor child | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186922 | Z. B., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189768 | Z. B., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159115 | Z. C., a minor child (Kristina Esquivel, parent) | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170514 | Z. D., minor child (NICHOLAS MURPHY) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7170514 | Z. D., minor child (NICHOLAS MURPHY) | Bill Robins, Attorney, Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7186789 | Z. H., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186789 | Z. H., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182627 | Z. J., minor child | Singleton Law Firm, Gerald Singleton, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182627 | Z. J., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183136 | Z. K., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183136 | Z. K., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187262 | Z. M., minor child | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7187262 | Z. M., minor child | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7475991 | Z. M., minor child (Cameron Mortimer, parent) | Joseph M Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475991 | Z. M., minor child (Cameron Mortimer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175774 | Z. P., minor child (Timothy Popin, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7175774 | Z. P., minor child (Timothy Popin, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7186790 | Z. S., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7186790 | Z. S., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7175763 | Z. V., minor child (Brian Vaughn, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7175763 | Z. V., minor child (Brian Vaughn, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7187058 | Z. W., minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187058 | Z. W., minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200339 | Z. W., minor child (Nicholas Wall, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200339 | Z. W., minor child (Nicholas Wall, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7265488 | Z.A., a minor child (Cody Anderson, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7328310 | Z.A.M., a minor child (Levi Mills, parent) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7169651 | Z.A.T. (MIGUEL TORRES AVILA) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169651 | Z.A.T. (MIGUEL TORRES AVILA) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7199873 | Z.B, a minor child (Zoe Baker, parent) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199873 | Z.B, a minor child (Zoe Baker, parent) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143402 | Z.B., a minor child (Helen Brady, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143402 | Z.B., a minor child (Helen Brady, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199905 | Z.B., a minor child (JULIANA BROONER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199905 | Z.B., a minor child (JULIANA BROONER, guardian) | Z.B, A MINOR CHILD (JULIANA BROONER, GUARDIAN), Skikos,Crawford, skikos&joseph LLP, Gregory Skikos, One Sansome Street, Ste 2830, San Francisco , CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7237373 | Z.B., a minor child (Mathew Bentley, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7199876 | Z.B., a minor child (REV. MICHAEL A BAKER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199876 | Z.B., a minor child (REV. MICHAEL A BAKER, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7143300 | Z.B., a minor child (Rushelle Bill, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143300 | Z.B., a minor child (Rushelle Bill, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7219475 | Z.B., a minor child (Tina Baker, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7156320 | Z.B., a minor child, (bradley Baker, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7159678 | Z.B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159678 | Z.B.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7235427 | Z.C., a minor child (Nathaniel Carpenter, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7293537 | Z.C., a minor child, (Tifani Richardson-Jolley, parent) | Welty, Weaver & Currie, PC, Jack W. Weaver , 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |
| 7327733 | Z.D., a Minor (Cassie Davis and Cody Lee Davis, Parents) | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327733 | Z.D., a Minor (Cassie Davis and Cody Lee Davis, Parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7161706 | Z.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161706 | Z.D., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7327214 | Z.D., minor child (Cassie and Cody Davis, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7324963 | Z.E.W., a minor child | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4560 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193770 | Z.F., a minor child (TIMOTHY FRANKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193770 | Z.F., a minor child (TIMOTHY FRANKS, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7323472 | Z.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323472 | Z.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico , CA  95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7256036 | Z.G., a minor child (Jennie Chavarria, parent) | Corey, Luzaich & de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141047 | Z.G., a minor child (Timothy Grund, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7141047 | Z.G., a minor child (Timothy Grund, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7199850 | Z.H., a minor child (PAMELA HOWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199850 | Z.H., a minor child (PAMELA HOWELL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7328275 | Z.H., a minor child (Stacy Hawley, guardian) | Skikos, Crawford, Skikos & Joseph, Steven Skikos, 1 Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7314322 | Z.H.S a minor child (Dennis Smith, Parent) | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196474 | Z.I., a minor child (KIMBERLY INGERSOLL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196474 | Z.I., a minor child (KIMBERLY INGERSOLL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169883 | Z.I. (Julie Jenks) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7216362 | Z.I., a minor child (Douglas R. Johnson & Rachel L. Johnson, parents) | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7159786 | Z.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159786 | Z.J.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7148851 | Z.J.S., a minor child (Kayla Janie Anne Snow, parent) | Murray Law Firm, Jessica W. Hayes, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 | Murray Law Firm, 650 Poydras Street, Suite 2150, New Orleans, LA 70130 |
| 7160480 | Z.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160480 | Z.L., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7200295 | Z.L., a minor child (guardian, MARIA SALAS) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200295 | Z.L., a minor child (guardian, MARIA SALAS) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169587 | Z.L., a minor child (Norman Langley, Parent) | John N Demas, 701 Howe Ave, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7326499 | Z.L., a minor child (VANESSA TREJO-SALAS, guardian) | Skikos Crawford Skikos & Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159456 | Z.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159456 | Z.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159496 | Z.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159496 | Z.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7193718 | Z.M., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193718 | Z.M., a minor child (LEILA EASTMAN, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7280177 | Z.M., a Minor Child (Monica Foutz, Mother) | Edelson PC, Rafey Balabanian, 123 Townsend Street, Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4561 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1098 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7273204 | Z.M., a minor child (Shawn Mossman, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159380 | Z.M.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159380 | Z.M.L.B., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168730 | Z.M.M. (Ashley Sager) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168730 | Z.M.M. (Ashley Sager) | Bill Robins III, Attorney at Law, Robins Cloud LLP, 808 Wilshire Blvd., Ste. 450, Santa Monica, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7159718 | Z.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159718 | Z.M.M., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160790 | Z.M.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160790 | Z.M.O., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160852 | Z.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160852 | Z.M.P., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7199128 | Z.O., a minor child (Kimberly O'Laughlin, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7199128 | Z.O., a minor child (Kimberly O'Laughlin, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197152 | Z.P., a minor child (Desiree Cahill, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197152 | Z.P., a minor child (Desiree Cahill, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462544 | Z.P., a minor child (Desiree Cahill, parent) | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462544 | Z.P., a minor child (Desiree Cahill, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169854 | Z.P.J. (Aaron Johnen) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7277339 | Z.P.R  a minor child (Tiffany Robbennolt, Parent) | Edelson PC , Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7267836 | Z.R., a minor child (James Ralston, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7340126 | Z.R., a minor child (Tiffanie Alvarez, parent) | Eric Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7160012 | Z.R.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7160012 | Z.R.M.C., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7239979 | Z.S., a minor child  (Lisa Shaw, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7194111 | Z.S., a minor child (EMERALD MAYFIELD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7194111 | Z.S., a minor child (EMERALD MAYFIELD, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200103 | Z.S., a minor child (guardian, Scott Mayfield) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200103 | Z.S., a minor child (guardian, Scott Mayfield) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7159838 | Z.S.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7159838 | Z.S.E., a minor child | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168229 | Z.S.P. (Lakhena Poeng) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7169339 | Z.T., a minor child (Cindy Taylor, parent) | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169339 | Z.T., a minor child (Cindy Taylor, parent) | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142137 | Z.T., a minor child (Elizabeth Tormo, parent) | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4562 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1099 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7142137 | Z.T., a minor child (Elizabeth Tormo, parent) | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7246919 | Z.W., a minor child (Misty Wadzeck, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234177 | Z.W., a minor child (Stacy White, parent) | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7193412 | Z.Y., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193412 | Z.Y., a minor child (BRYANT AHL, guardian) | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7244769 | Zabel, Edwin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7234336 | Zabel, Julie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7472657 | Zablockis, Alexandr | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7176294 | Zacarias Cardenas (Valerie Vivar, Parent) | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181014 | Zacarias Cardenas (Valerie Vivar, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181014 | Zacarias Cardenas (Valerie Vivar, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904594 | Zacarias Cardenas | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5908270 | Zacarias Cardenas | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7246884 | Zacarias Cardenas (Valerie Vivar, Parent) | Frantz, James P, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7198317 | ZACH BRANDNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198317 | ZACH BRANDNER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198318 | ZACH BRANDNER, doing business as Peterson Mechanical | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198318 | ZACH BRANDNER, doing business as Peterson Mechanical | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7169035 | Zach Jensen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169035 | Zach Jensen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195043 | Zach Perry Woolley | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195043 | Zach Perry Woolley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195043 | Zach Perry Woolley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169280 | Zach Woolley | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7169280 | Zach Woolley | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5975652 | Zachariah G. Smith-Henry | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975653 | Zachariah G. Smith-Henry | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975655 | Zachariah G. Smith-Henry | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7161532 | ZACHARIAS, BRYSON | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161532 | ZACHARIAS, BRYSON | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161533 | ZACHARIAS, THOMAS KYLE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161533 | ZACHARIAS, THOMAS KYLE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7143386 | Zachary  David Schweninger | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7143386 | Zachary  David Schweninger | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153943 | Zachary  E Johnson | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153943 | Zachary  E Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153943 | Zachary  E Johnson | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7176978 | Zachary  Thomas | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183728 | Zachary  Thomas | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183728 | Zachary  Thomas | Regina Bagdasarian, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7327464 | Zachary , Peter Nicholas | John  C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Ste A., Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7327464 | Zachary , Peter Nicholas | John C Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7327464 | Zachary , Peter Nicholas | Paige N. Boldt, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189284 | Zachary Bill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189284 | Zachary Bill | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5937286 | Zachary Boston | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937287 | Zachary Boston | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5937290 | Zachary Boston | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 5902992 | Zachary Brown | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, P.C., 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5945211 | Zachary Brown | Mikal C. Watts, Guy Watts, Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7189723 | Zachary Curtis Hyde | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189723 | Zachary Curtis Hyde | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7197612 | ZACHARY CUSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Ste 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7197612 | ZACHARY CUSTER | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199721 | ZACHARY CUSTER, doing business as Now it worx | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7199721 | ZACHARY CUSTER, doing business as Now it worx | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7189285 | Zachary Galla | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189285 | Zachary Galla | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4564 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1101 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 7198448 | ZACHARY HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198448 | ZACHARY HALL | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5937291 | Zachary Havey | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937292 | Zachary Havey | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 5937293 | Zachary Havey | Michael S. Feinberg, Sbn 81867, Michaels. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7189286 | Zachary Haynes (Angie Haynes, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7274628 | Zachary Haynes (Angie Haynes, Parent) | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7202897 | Zachary J. and Robin Ingrid Slates; and E.S.1, a minor, Z.S., a minor, E.S.2, a minor, N.S., a minor (Zachary J. & Robin Ingrid Slates, parents) | Joseph G. Astleford, Law Office of Kenneth P. Roye, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7189287 | Zachary james Galla | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189287 | Zachary james Galla | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196473 | ZACHARY JOSEPH MARKARIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7196473 | ZACHARY JOSEPH MARKARIAN | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7172602 | Zachary K. Havey and Bethany R. Havey | Tosdal Law Firm, Angela Jae Chun, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7163088 | ZACHARY KATZMAN | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7163088 | ZACHARY KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7175420 | Zachary L. Zablockis | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7175420 | Zachary L. Zablockis | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7175420 | Zachary L. Zablockis | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7153970 | Zachary Logan Bandy | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153970 | Zachary Logan Bandy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153970 | Zachary Logan Bandy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7140448 | Zachary Michael Brown | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140448 | Zachary Michael Brown | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975665 | Zachary P Bennett | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975666 | Zachary P Bennett | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975669 | Zachary P Bennett | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7153285 | Zachary Pedersen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7153285 | Zachary Pedersen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7153285 | Zachary Pedersen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193239 | ZACHARY ROBERT QUAMME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7193239 | ZACHARY ROBERT QUAMME | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5937300 | Zachary Rodgers | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937301 | Zachary Rodgers | Eric Ratinoff, Esq., #166204, Eric Ratinoff Law Corp., 401 WattAvenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5937303 | Zachary Rodgers | Russell Reiner, Esq. #84461, Reiner, Slaughter & Frankel, LLP, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141131 | Zachary Ryan Hyde | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141131 | Zachary Ryan Hyde | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142088 | Zachary Ryland Good | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142088 | Zachary Ryland Good | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975674 | Zachary S. Zuniga | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975675 | Zachary S. Zuniga | Michael A. Kelly, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975677 | Zachary S. Zuniga | Gerald Singleton, Terry Singleton, Erika L. Vasquez, Gary Locurto, Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5937309 | Zachary Santos | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937310 | Zachary Santos | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5937312 | Zachary Santos | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5975683 | Zachary Sciacca | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975684 | Zachary Sciacca | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5975686 | Zachary Sciacca | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7141890 | Zachary Scott Schallert | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141890 | Zachary Scott Schallert | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5907438 | Zachary Swithenbank | Eric Ratinoff, Coell M. Simmons, Eric Ratinoff Law Corp, 401 Watt A venue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 5910457 | Zachary Swithenbank | John N. Demas, Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 | Demas Law Group, P.C., 701 Howe Avenue, Suite A-1, Sacramento, CA 95825 |
| 7144589 | Zachary Thomas | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7144589 | Zachary Thomas | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174871 | Zachary Thomas Boston | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174871 | Zachary Thomas Boston | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7141472 | Zachary Thomas Schieberl | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7141472 | Zachary Thomas Schieberl | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7189288 | Zachary Von Gabriel Pregler (Kevin Pregler, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7300578 | Zachary Von Gabrial Pregler (Kevin Pregler, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7142781 | Zachary Wayne Sciacca | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142781 | Zachary Wayne Sciacca | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198759 | Zachary William Gould | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7198759 | Zachary William Gould | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261857 | Zachary, Valerie | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5975687 | Zachery Bill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975689 | Zachery Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5975691 | Zachery Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7315895 | Zachery Haynes (Angie Haynes, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7196833 | Zachery Russell Lane | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196833 | Zachery Russell Lane | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7196833 | Zachery Russell Lane | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7206940 | Zachwieja, Michael B. | Christopher Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5905471 | Zack Darling | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5947209 | Zack Darling | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 5905430 | Zack Rosenbaum | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426, Clare Capaccioli Velasquez - Bar No. 290466, Corey, Luzaich, De Ghetaldi & Riddle LLP, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5908912 | Zack Rosenbaum | Michael S. Danko - Bar No. 111359, Kristine K. Meredith - Bar No. 158243, Shawn R. Miller- Bar No. 238447, Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5903527 | Zack Tormo | John Cox, Law Offices of John Cox, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 5945647 | Zack Tormo | Ryan L. Thompson, Paige Boldt, Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140880 | Zack Vincent Tormo | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7140880 | Zack Vincent Tormo | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7340154 | Zackary Logan Bandy | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7340154 | Zackary Logan Bandy | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7189289 | Zackary R Carroll (Brooke Carroll, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189289 | Zackary R Carroll (Brooke Carroll, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7312343 | Zackary R Carroll (Brooke Carroll, Parent) | FRANTZ, JAMES P, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7319010 | Zackary Thomas, Genki Consulting LLC | Zackary Thomas, Genki Consulting LLC, Joseph M. Earley III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193640 | ZACKARY W. COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4567 of 4580

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7193640 | ZACKARY W. COOK | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5937322 | Zackery Crippen | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5937324 | Zackery Crippen | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5937325 | Zackery Crippen | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189290 | Zackery Crippen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189290 | Zackery Crippen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184660 | Zackery White (Stacey White, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7299288 | Zackery White (Stacey White, Parent) | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5975698 | Zada Hart Evans | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975699 | Zada Hart Evans | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975700 | Zada Hart Evans | Douglas Boxer (Cal. State Bar No. 154226), Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5975701 | Zada Hart Evans | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142580 | Zada Hart Evans | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142580 | Zada Hart Evans | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7167740 | ZAGARIY, ANZHELA | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7234205 | Zaghi, Edwin | Sieglock Law,A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7320774 | Zahnd, Maile | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7290814 | Zahnd, Rebecka | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7289203 | Zahnd, Richard | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 EL Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7233390 | Zahnd, Walter | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009160 | Zahniser, Albert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, Dario de Ghetaldi, Amanda L Riddle, Clare Capaccioli Velasquez, 700 El Camino Real, P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5009161 | Zahniser, Albert | DANKO MEREDITH, Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938855 | Zahniser, Albert; Judy Weddle | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen, DANKO MEREDITH, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 5938856 | Zahniser, Albert; Judy Weddle | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP, 700 El Camino Real P.O. Box 669, Millbrae, CA 94030-0669 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 5003514 | Zakasky, James | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189978 | Zakasky, James | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189978 | Zakasky, James | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7168171 | ZAKASKY, JAMES A. | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1105 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 5003517 | Zakasky, Linnea | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189979 | Zakasky, Linnea | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189979 | Zakasky, Linnea | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7230535 | Zamlich, Geertje | Corey, Luzaich de Ghetaldi & Riddle LLP, Amanda L. Riddle , 700 El Camino Real , Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7159214 | ZAMMITT, ANN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7170405 | ZAMORA NUNEZ, PAULINA | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170405 | ZAMORA NUNEZ, PAULINA | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5003108 | Zamora, Jesus | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7189980 | Zamora, Jesus Santos | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189980 | Zamora, Jesus Santos | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7071868 | Zamora-Enriquez, Gloria | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7191080 | Zampa, Tara | Laureti & Associates, APC, Anthony Laureti, Esq., 402 W. Broadway, Suite 2500, San Diego, CA 92101 | Laureti & Associates, APC, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191080 | Zampa, Tara | Camp Fire Clients' Special Trust Account, Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7191080 | Zampa, Tara | The Kane Law Firm, Bonnie E. Kane Esq., Steven S. Kane, Esq., 402 W. Broadway Suite 2500, San Diego, CA 92101 | The Kane Law Firm, 402 W. Broadway, Suite 2500, San Diego, CA 92101 |
| 7183780 | Zand, Anothony | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7282498 | Zand, Anothony | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183781 | Zand, Bridget | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280092 | Zand, Bridget | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7280092 | Zand, Bridget | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7168177 | ZANDER, KIM | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7168176 | ZANDER, VERN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165971 | Zandra B Stanley | Khaldoun Baghdadi, 650 CALIFORNIA ST., 26TH FLOOR, SAN FRANCISCO, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7165971 | Zandra B Stanley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger, 650 California St., San Francisco, CA 94018 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 7189291 | Zane Douglas Sherwood (Gina Sherwood, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189291 | Zane Douglas Sherwood (Gina Sherwood, Parent) | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7313099 | Zane Douglas Sherwood (Gina Sherwood, Parent) | Zane Douglas Sherwood (Gina Sherwood, Parent), Frantz, James P, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5902960 | Zane Hawley | Elizabeth J. Cabraser, Robert J. Nelson, Lexi J. Hazam, Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf, Lieff Cabraser Heimann & Bernstein, LLP, 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 | Lieff Cabraser Heimann & Bernstein LLP , 275 Battery Street, 29th Floor, San Francisco, CA 94111-3339 |
| 7189292 | Zane Owen Sherwood | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189292 | Zane Owen Sherwood | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185116 | ZANGRILLI, SAMANTHA BROOKE | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7219823 | Zant, Louis J. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1106 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7230066 | Zant, Sonja B. | Adler Law Group, APLC, Elliot Adler, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7327002 | Zanutto , Thomas Emil | Joseph M Earley III, 2561 California Park Dr. Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327002 | Zanutto , Thomas Emil | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200863 | Zapora Monti | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200863 | Zapora Monti | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200864 | Zapora Monti | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200864 | Zapora Monti | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7317031 | Zaragoza, Efren | 123 Townsend Street Suite 100, Rafey Balabanian, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7317474 | Zaragoza, Efren | Rafey Balabanian, Edelson PC , 123 Townsend Street, Suite 100, San Francisco , CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7161535 | ZARATE II, JOSEPH RICHARD | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161535 | ZARATE II, JOSEPH RICHARD | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7314445 | Zarate, Angela E. | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7314445 | Zarate, Angela E. | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161536 | ZARATE, MICHELE ELISABETH | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161536 | ZARATE, MICHELE ELISABETH | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7309498 | Zarate, Rudolph | Law Offices of John Cox, John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7309498 | Zarate, Rudolph | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7161534 | ZARATE-COOK, MONIKA ANNETTE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161534 | ZARATE-COOK, MONIKA ANNETTE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189293 | Zarita F Classen | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189293 | Zarita F Classen | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7206651 | Zarubin, Igor | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7204334 | Zarubin, Susan | Christopher Sieglock, Sieglock Law, APC, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7269543 | Zastrow, Gerald  James | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7245999 | Zastrow, Nancy Ann | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7186097 | ZAUSS, BARBARA | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186097 | ZAUSS, BARBARA | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186098 | ZAUSS, GREGORY | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7186098 | ZAUSS, GREGORY | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7257801 | Zavada, Kathy | Frantz Law Group, APLC, James P. Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7323111 | Zavala, Jesse Richard | Joseph M. Early III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323111 | Zavala, Jesse Richard | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320599 | Zavala, Jose Sandoval | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7320599 | Zavala, Jose Sandoval | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323439 | Zavala, Michael Allen | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7323439 | Zavala, Michael Allen | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7203032 | Zbinden, Claudia | Jack W. Weaver, Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 | Welty, Weaver & Currie, PC, 3333 Mendocino Ave., Suite 210, Santa Rosa, CA 95403 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7174005 | ZC (Lisa Casabona) | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Ste 450, Santa Monica, CA 90401 |
| 5975702 | Zeb Daniels | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975703 | Zeb Daniels | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975705 | Zeb Daniels | Douglas Boxer (Cal. State Bar No. 154226), Law Office of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Office Of Douglas Boxer, 2561 California Park Dr. Unit 100, Chico, CA 95928 |
| 5975706 | Zeb Daniels | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142593 | Zeb Daniels | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142593 | Zeb Daniels | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7142314 | Zebulon Abraham Weiner | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7142314 | Zebulon Abraham Weiner | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7325478 | Zefeldt , Christine V. | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7325465 | Zefeldt Family Trust | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200255 | ZEFRAM JUHASZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200255 | ZEFRAM JUHASZ | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7190838 | ZEHNDER, MICHAEL GEORGE | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7190838 | ZEHNDER, MICHAEL GEORGE | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475648 | Zeichick, Kathleen Grace | Joseph M. Earley , 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7475648 | Zeichick, Kathleen Grace | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7158624 | ZEIDER, DUANE | Pedro Peter de la Cerda, 250 VALLOMBROSA AVE, SUITE 266, CHICO, CA 95926 | Matthews & Associates, 250 Vallombrosa Ave, Suite 266, Chico, CA 95926 |
| 7216952 | Zeider, Duane | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7164536 | ZEIDER, DUANE WILLIAM | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164536 | ZEIDER, DUANE WILLIAM | Engstrom, Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7239499 | Zeider, Duane William | Engstrom, Lipscomb & Lack, Whalen, Daniel G., 10100 Santa Monica Boulevard, Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7182884 | Zeinal 2007 Family Trust | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182884 | Zeinal 2007 Family Trust | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182878 | Zeinal, Farid | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182878 | Zeinal, Farid | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182882 | Zeinal, Fatemeh | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182882 | Zeinal, Fatemeh | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182879 | Zeinal, Jennifer Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182879 | Zeinal, Jennifer Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182883 | Zeinal, Reza | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182883 | Zeinal, Reza | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5975707 | Zeljka Chobanov | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|-------|------|---------------------|----------------------------------------|
| 5975708 | Zeljka Chobanov | Dave Fox, Joanna Fox, Courtney Vasquez, Fox Law, APC, 225 w. Plaza Street, Suite 102, Solana Beach, CA 92075 | Fox Law APC, 225 W. Plaza Street, Suite 102, Solana Beach, CA 92075 |
| 5975710 | Zeljka Chobanov | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano, Sieglock Law, APC, 1121 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7144910 | Zeller, June | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7144909 | Zeller, Kirk | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacramento, CA 95864 |
| 7288951 | Zellmer, Gary | Levin Law Group PLC, Richard Levin, 2615 Forest Ave., Ste. 120, Chico, CA 95928 | Levin Law Group PLC, 2615 Forest Ave., Ste. 120, Chico, CA 95928 |
| 7161537 | ZEMAN, KAREN JANICE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161537 | ZEMAN, KAREN JANICE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161538 | ZEMAN, KENNETH VAL | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161538 | ZEMAN, KENNETH VAL | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7467598 | Zemansky, Les | Skikos Crawford Skikos & Joseph, LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7154071 | Zenaida P. Villarin | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154071 | Zenaida P. Villarin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7154071 | Zenaida P. Villarin | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937340 | Zenaida Villarin | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5937342 | Zenaida Villarin | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5937343 | Zenaida Villarin | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7164203 | ZENI, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd. #200, Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7200503 | Zenith Group | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200503 | Zenith Group | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5937344 | Zenith Insurance Company | Craig S. Simon (SBN 78158), Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7208922 | Zenith Insurance Company | Attn: Craig Simon, c/o Berger Kahn, 1 Park Plaza, Suite 340, Irvine, CA 92614 | Berger Kahn, A Law Corporation, 1 Park Plaza, Suite 340, Irvine, CA 92614 |
| 7170446 | ZEPEDA, GAYLE | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7170446 | ZEPEDA, GAYLE | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7163674 | ZEPEDA, JOSE DEJESUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163671 | ZEPEDA, SULEMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7184692 | Zephyr Pottinger-Kahl (Michelle Kahl, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7252645 | Zephyr Pottinger-Kahl (Michelle Kahl, Parent) | James P. Frantz, 402 West Broadway , Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7185731 | ZEPPI, ROBERT GENE | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185731 | ZEPPI, ROBERT GENE | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7243074 | Zeppi, Zachary | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7265369 | Zepponi, Liann E | Frantz Law Group, APLC , Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7462198 | Zerba, Peggy  R. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462198 | Zerba, Peggy  R. | Roy E Miller, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7327979 | Zergarra, Monica | Gerald Singleton, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4572 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1109 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7327979 | Zergarra, Monica | Gerald Singleton, Attorneyy, Singleton Law Firm, APC, 450 A St., 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7223692 | Zertuche, Juan | Sieglock Law, APC, Christopher C Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5975717 | Zet Olausen | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975719 | Zet Olausen | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts, Paige Boldt, Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975720 | Zet Olausen | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi, Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5975721 | Zet Olausen | Joseph M. Earley III (Cal. State Bar No. 157400), The Law Office Of Joseph M. Earley III, 2561 California Park Dr. Unit 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Reiner Slaughter & Frankel, Russell Reiner, 2851 PARK MARINA DR, SUITE 200, REDDING, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Russell Reiner, Lawyer, Reiner Slaughter & Frankel, 2851 Park Marina Dr, Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948331 | Zhang, Yang | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 4948334 | Zhang, Yang-Fei | Reiner, Slaughter & Frankel, LLP, Russell Reiner, 2851 Park Marina Dr., Suite 200, Redding, CA 96001 | Reiner Slaughter & Frankel, 2851 Park Marina Dr, Redding, CA 96001 |
| 7180207 | Zhang, Ying Qin | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7201214 | Zhang, Ying Qiu | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7169143 | ZHAO, WEIPING | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7165314 | ZHEN-ZHOU FENG AND TUYET-HANH VU PHAM, TRUSTEES OF THE FENG-PHAM FAMILY TRUST DATED MAY 18, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 5975722 | Zhong Huang | Michael A. Kelly, Khaldoun A. Baghdadi, Walkup Melodia Kelly&Schoenberger, 650 California Street, San Francisco, Ca 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |
| 5975723 | Zhong Huang | Michael S. Feinberg, Sbn 81867, Michael S. Feinberg, APLC, 41911 Fifth Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 5975724 | Zhong Huang | Thomas Tosdal, Sbn 67834, Tosdal Law Firm, 777 South Hwy 101, Ste. 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7162619 | Zhong J. Huang and Lang Qui Li | Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7149009 | Zia, LLC | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 110909, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7152334 | Ziad Mubaraka, doing business as Discount Market | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7190524 | Zicke, Bernadine Louise | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7190524 | Zicke, Bernadine Louise | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161539 | ZICKE, YVONNE DOLORES | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161539 | ZICKE, YVONNE DOLORES | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7297480 | Ziebell, Bradley | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7216291 | ZIEBELL, LARRY | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184400 | Ziebell, Sandra | James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7184400 | Ziebell, Sandra | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7256471 | ZIEBELL, SANDRA | FRANTZ LAW GROUP, APLC, JAMES P. FRANTZ, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7167781 | ZIEGLER II, WILFRIED MACK | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacraemtno, CA 95864 |
| 7468009 | Ziegler, Christopher | Edelson PC, Rafey Balabanian, 123 Townsend Street Suite 100, San Francisco, CA 94107 | Edelson PC, 123 Townsend Street, Suite 100, San Francisco , CA 94107 |
| 7210675 | Ziegler, John | Skikos Crawford Skikos & Joseph LLP, Greg Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 4999920 | Ziegler, Sonya Rose | ADLER LAW GROUP, APLC, Attn: Elliot Adler, Brittany Zummer, 402 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5009164 | Ziegler, Sonya Rose | SINGLETON LAW FIRM, APC, Gerald Singleton, Erika L Vasquez, Amanda LoCurto, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5977239 | Ziegler, Sonya Rose | Elliot Adler, Brittany Zummer, ADLER LAW GROUP, APLC, 420 W. Broadway, Suite 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 5977240 | Ziegler, Sonya Rose | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro, SINGLETON LAW FIRM, 115 West Plaza Street, Solana Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7174408 | ZIEGLER, SONYA ROSE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7174408 | ZIEGLER, SONYA ROSE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7325246 | Ziel, Doug | Greg Skikos, One Sansome Street, Ste. 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7144912 | Zielski, Barabara | Eric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144911 | Zielski, Harry | lEric Ratinoff, 401 Watt Avenue, Sacramento, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7267777 | Ziemer, Gerhard | Corey, Luzaich, De Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009629 | Ziemer, Gerhard (Barretto); Segovia, Richard M. (Individually And As Co-Trustee Of The Ziemer Segovia Family Living Trust) (Burich) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009630 | Ziemer, Gerhard (Barretto); Segovia, Richard M. (Individually And As Co-Trustee Of The Ziemer Segovia Family Living Trust) (Burich) | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7256335 | Zigan, John D. | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7251428 | Zigan, Michelle J. | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7481581 | Zigler, Chloe | Skikos Crawford Skikos & Joseph, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco , CA 94101 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7243342 | Zigler, Sarah | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7163583 | ZIJLSTRA, GUSTAVO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163584 | ZIJLSTRA, LAURA I. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7272560 | Ziller, Jerome | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009776 | Ziller, Jerry | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez, 700 EL CAMINO REAL, P.O BOX 669, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 6009777 | Ziller, Jerry | DANKO MEREDITH, 333 TWIN DOLPHIN DRIVE, SUITE 145, REDWOOD SHORES, CA 94065 | Danko Meredith, 333 Twin Dolphin Drive, Suite 145, Redwood Shores, CA 94065 |
| 7161540 | ZIMA-KOWAL, DILLON LEE J.K. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161540 | ZIMA-KOWAL, DILLON LEE J.K. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7155101 | Zimmer, Darlene | Tosdal Law Firm, Angela Jae Chun, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7279042 | Zimmer, Donald Charles | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7312649 | Zimmer, Doris Marlene | James P. Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7208163 | Zimmerly, Cynthia | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar , Del Mar , CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206823 | Zimmerly, Douglas | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7159105 | Zimmerman Family Trust established u/d/t dated March 25th, 2003, C/O Gregory and Sharon Zimmerman, Trustees | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7161544 | ZIMMERMAN, BETH L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161544 | ZIMMERMAN, BETH L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7317175 | Zimmerman, Caryl | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7317175 | Zimmerman, Caryl | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7147084 | Zimmerman, Christopher A. | Michael S. Feinberg, APLC, Michael S. Feinberg, 41911 5th Street, Suite 300, Temecula, CA 92590 | Michael S. Feinberg, APLC, 41911 5th Street, Suite 300, Temecula, CA 92590 |
| 7147084 | Zimmerman, Christopher A. | Tosdal Law Firm, Thomas Tosdal, 67834, 777 S. Pacific Highway, Suite 215, Solana Beach, CA 92075 | Tosdal Law Firm, 777 South Highway 101, Suite 215, Solana Beach, CA 92075 |
| 7161545 | ZIMMERMAN, CLAIR WAINE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161545 | ZIMMERMAN, CLAIR WAINE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161546 | ZIMMERMAN, DOREEN LYNN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161546 | ZIMMERMAN, DOREEN LYNN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7294430 | Zimmerman, Gary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7158430 | ZIMMERMAN, GREG | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7208890 | Zimmerman, Jasper Roy | Gerald Singleton, 450 A Street, Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7593037 | Zimmerman, Jimmie Lorraine | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7593037 | Zimmerman, Jimmie Lorraine | Paige N. Boldt, 2561 California Park Drive, Ste 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7470281 | Zimmerman, John | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7470281 | Zimmerman, John | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7287652 | Zimmerman, Karin | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7202969 | Zimmerman, Kurt | Law Office of Kenneth P. Roye, Joseph G. Astleford, 142 West 2nd Street, Suite B, Chico, CA 95928 | Law Office of Kenneth P. Roye, 142 West 2nd Street Suite B, Chico, CA 95928 |
| 7159106 | Zimmerman, LOGAN | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7144958 | Zimmerman, Marilyn | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7144958 | Zimmerman, Marilyn | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7158431 | ZIMMERMAN, PRESTON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7158429 | ZIMMERMAN, SHARON | Eric J Ratinoff, 401 WATT AVENUE, SACRAMENTO, CA 95864 | Eric Ratinoff Law Corp, 401 Watt Avenue, Sacrametno, CA 95864 |
| 7246244 | Zimmerman, Skyler | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7317445 | Zimmerman, Sydney | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7161547 | ZIMMERMAN, TOD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161547 | ZIMMERMAN, TOD WAYNE | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7262516 | Zin, Kenneth | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7195069 | Zina L. Bonham | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195069 | Zina L. Bonham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7195069 | Zina L. Bonham | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7200614 | Zina Nahas | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7200614 | Zina Nahas | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7161552 | ZINK, CAROLINE JEAN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161552 | ZINK, CAROLINE JEAN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161554 | ZINK, JEREMY C. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161554 | ZINK, JEREMY C. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7306495 | Zink, LeeAnn | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7205449 | Zinn, Patricia | Wagner Jones Kopfman & Artenian LLP, Nicholas John Paul Wagner, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 | Wagner Jones Kopfman & Artenian LLP, 1111 E Herndon Ave Suite #317, Fresno, CA 93720 |
| 7207953 | Zinn, Patricia | Kabateck LLP, Serena Vartazarian, 633 W Fifth Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7207953 | Zinn, Patricia | Kabateck LLP Client Trust Fund, Serena Vartazarian, 633 W Fifth Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7328254 | Zinn, Patricia | Kabateck LLP, Serena Vartazarian, 633 W. 5th Street, Suite 3200, Los Angeles, CA 90071 | Kabateck LLP, 633 W. 5th Street Suite 3200, Los Angeles, CA 90071 |
| 7253608 | Zinnerman, Vasco T. | James P Frantz, 402 West Broadway, Suite 860, San Diego , CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7182886 | Zipp, Kathleen L. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182886 | Zipp, Kathleen L. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7150487 | Zipp, Robert | Dreyer Babich Buccola Wood Campora, LLP, Steven M. Campora, Esq., 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 7169813 | ZIRKLE, KAREN | Bill Robins III, 808 WILSHIRE BLVD. SUITE 450, SANTA MONICA, CA 90401 | Robins Cloud LLP, 808 Wilshire Blvd Suite 450, Santa Monica, CA 90401 |
| 7195518 | Zitlalit Menera Cruz | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195518 | Zitlalit Menera Cruz | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7195518 | Zitlalit Menera Cruz | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7475147 | Zittleman, Betty | Skikos Crawford Skikos Joseph LLP, Matthew Skikos, One Sansome Street, Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7071818 | Ziviello-Howell, Brenda | Northern California Law Group, Joseph Feist, 249447, 2611 Esplanade, Chico, CA 95973 | Northern California Law Group, PC., 2611 Esplanade, Chico, CA 95973 |
| 7260549 | Zlamal, Daniel | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7263843 | Zlamal, Sheree | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7200967 | Zoe Baker | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200967 | Zoe Baker | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200966 | ZOE F BAKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7200966 | ZOE F BAKER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 5904124 | Zoe Miller | John Cox (Cal. State Bar No. 197687), Law Offices of John Cox, 70 Stony Point Road, Suite 70-A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 5907837 | Zoe Miller | Ryan L. Thompson (Cal. State Bar No. 296841), Paige Boldt (Cal. State Bar No. 308772), Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 | Watts Guerra LLP, 811 Barton Springs Rd., Ste. 725, Austin, TX 78704 |
| 7140718 | Zoe Miller | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7140718 | Zoe Miller | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 5975726 | Zoey Bill | Steven M. Campora, Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 | Dreyer Babich Buccola Wood Campora, LLP, 20 Bicentennial Circle, Sacramento, CA 95826 |
| 5975728 | Zoey Bill | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492, Cotchett, Pitre, & Mccarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 | Cotchett, Pitre, & McCarthy, LLP, 840 Malcolm Road, Suite 200, Burlingame, CA 94010 |
| 5975729 | Zoey Bill | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111, Walkup, Melodia, Kelly & Schoenberger, 650 California Street, 26th Floor, San Francisco, CA 94108 | Walkup, Melodia, Kelly & Schoenberger, 650 California Street, San Francisco, CA 94108 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7189294 | Zoey Bill | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7189294 | Zoey Bill | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7276029 | Zoey Wall a minor represented by and through legal guardian wall | Joseph M. Early III, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7276029 | Zoey Wall a minor represented by and through legal guardian wall | Paige N. Boldt, 2561 California Park Drive Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261739 | Zogg, Glenna | Amanda L. Riddle , Corey, Luzaich, de Ghetaldi & Riddle LLP , 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7182802 | Zolkower, Marsha Fay | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182802 | Zolkower, Marsha Fay | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7241514 | Zoll, Marika | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 5938860 | Zollo, Anthony | Daniel G. Whalen, ENGSTROM LIPSCOMB & LACK, 10100 Santa Monica Blvd., 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164658 | ZOLLO, ANTHONY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd., Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7164658 | ZOLLO, ANTHONY | Engstrom Lipscomb & Lack, Daniel G Whalen, 10100 Santa Monica Boulevard., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7240384 | Zollo, Anthony | Ashley L Arnett, Engstrom Lipscomb & Lack, 10100 Santa Monica Blvd, 12th Floor, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7240384 | Zollo, Anthony | Engstrom Lipscomb & Lack, Whalen, Daniel G, 10100 Santa Monica Blvd., Suite 1200, Los Angeles, CA 90067 | Engstrom, Lipscomb & Lack, 10100 Santa Monica Boulevard, 12th Floor, Los Angeles, CA 90067-4107 |
| 7246545 | Zollo, Jerry | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7474187 | Zolnowsky, Roger Allan | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7474187 | Zolnowsky, Roger Allan | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7487171 | Zolnowsky, Roger Allen | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7487171 | Zolnowsky, Roger Allen | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7142003 | Zoltan Vasale | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7142003 | Zoltan Vasale | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7176379 | Zomaka  Ford | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181099 | Zomaka  Ford | James P Frantz, 402 WEST BROADWAY, SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7181099 | Zomaka  Ford | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 WEST BROADWAY, SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904482 | Zomaka Ford | James P. Frantz, Philip C. Aman, William P. Harris III, M. Regina Bagdasarian, George T. Stiefel, Esq., Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 | Frantz Law Group, APLC, 71 Stevenson Building, Suite 400, San Francisco, CA 94105 |
| 5946428 | Zomaka Ford | Muhammad S. Aziz, Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, 800 Commerce Street, Houston, TX 77002 |
| 7148674 | Zongmei Yang, Pres., Merry Yang No. One, Inc. d/b/a Happy Day Restaurant | Ronald Goldman, Baum Hedlund Aristei Goldman, 33422, 10940 Wilshire Blvd. 17th Floor, Los Angeles, CA 90024 | Baum Hedlund Aristei & Goldman, P.C., 10940 Wilshire Boulevard., 17th Floor, Los Angeles, CA 90024 |
| 7152671 | Zora Jean Kalaveras | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152671 | Zora Jean Kalaveras | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III, 2561 California Park Drive, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7152671 | Zora Jean Kalaveras | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7197792 | ZORA JEAN KALAVERAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, One Sansome Street Suite 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4577 of 4580

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1114 of 1140

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7197792 | ZORA JEAN KALAVERAS | Skikos, Crawford, Skikos & Joseph LLP, Matthew Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7470397 | Zorbas, John | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7212838 | ZR (Megan & Timothy Ramirez, Parents) | James P. Frantz, 402 W. Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5904046 | Zsolt Haraszti | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto, Singleton Law Firm, APC, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 5907762 | Zsolt Haraszti | Scott Summy (Pro Hac Vice Pending), John P. Fiske, Baron & Budd, P.C., 603 N. Coast Highway, Solano Beach, CA 92075 | Baron & Budd, P.C., 603 N. Coast Highway, Solana Beach, CA 92075 |
| 5912805 | Zsolt Haraszti | Natasha Serino, Law Offices of Alexander M. Schack, 16870 West Bernardo, Ste 400,, San Diego, CA 92127 | Law Offices of Alexander M. Schack, 16870 West Bemardo Drive, Suite 400, San Diego, CA 92127 |
| 7198155 | ZSOLT HARASZTI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, San Francisco, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7198155 | ZSOLT HARASZTI | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 | Skikos, Crawford, Skikos & Joseph LLP, ONE SANSOME STREET, SUITE 2830, SAN FRANCISCO, CA 94104 |
| 7182282 | Zucco Family Trust 2003 | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182282 | Zucco Family Trust 2003 | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182887 | Zucco, Bonnie J. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182887 | Zucco, Bonnie J. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 5005838 | Zucco, Greg | Singleton Law Firm, APC, Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182281 | Zucco, Greg | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182281 | Zucco, Greg | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189981 | Zucco, Gregory P. | Gerald Singleton, Attorney, Singleton Law Firm, 450 A Street Fifth Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7189981 | Zucco, Gregory P. | Gerald Singleton, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7299631 | Zuccolillo, Michael | James P Frantz, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7180046 | Zuccolillo, Rachelle | Rachelle Zuccolillo, James P. Frantz, 402 W Broadway STE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7207330 | Zuccolillo, Rachelle Lynette | James P. Frantz, 402 W. BROADWAY SUITE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7243778 | Zucherman, Hillary | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7247834 | ZUCHERMAN, JAMES | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP, AMANDA L. RIDDLE, 700 EL CAMINO REAL, MILLBRAE, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7303185 | Zucker, Vanessa | Corey, Luzaich, de Ghetaldi & Riddle LLP, Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldi, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7196834 | Zuckerman Family Trust | John C. Cox, Attorney, Law Offices of John Cox, 70 Stony Point Road, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196834 | Zuckerman Family Trust | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7196834 | Zuckerman Family Trust | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7593627 | Zuckerman, Judith Ann | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road, Ste A, Santa Rosa, CA 95401 |
| 7593627 | Zuckerman, Judith Ann | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7311551 | Zuckerman, Margaret Anne | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7311551 | Zuckerman, Margaret Anne | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7182888 | Zufelt, Allan Thomas | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182888 | Zufelt, Allan Thomas | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7483166 | Zufelt, Brent Gaylord | Gerald Singleton, 450 A Street, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7318523 | Zufelt, Elizabeth | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7284058 | Zufelt, Eric | Sieglock Law, A.P.C., Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7187067 | Zufelt, Tiffany Joy | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7187067 | Zufelt, Tiffany Joy | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7261510 | Zuiderweg (Conn), Shannon | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7261510 | Zuiderweg (Conn), Shannon | Law Offices of Joseph M. Earley III, Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304377 | Zuiderweg, Damien | Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7304377 | Zuiderweg, Damien | Paige N. Boldt, 2561 California Park Drive, Ste.100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462179 | Zukowski Rhine, Sharon  E. | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7462179 | Zukowski Rhine, Sharon  E. | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7193099 | Zulema Garcia Godinez | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7193099 | Zulema Garcia Godinez | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7201673 | Zullolillo, Stacy Hallamn | James P. Frantz, 402 W Broadway, STE 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7163841 | ZUMSTEIN, CAROLYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7163840 | ZUMSTEIN, DENNIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 | Abbey, Weitzenberg, Warren & Emery, 100 Stony Point Rd., Santa Rosa, CA 95401 |
| 7319064 | Zuniga, Jesus Michael | James P Frantz , Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7241556 | Zuniga, Lindsy Susan | James P. Frantz, Frantz Law Group, APLC, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7186576 | ZUNIGA, MICHAEL | Deborah Dixon, 3102 OAK LAWN AVE. SUITE 1100, DALLAS, TX 75219 | Wildfire Recovery Attorneys, 3102 Oak Lawn Ave. Suite 1100, Dallas, TX 75219 |
| 7161555 | ZUNIGA, MICHAEL JOHN | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161555 | ZUNIGA, MICHAEL JOHN | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7291474 | Zuniga, Michael Robert Anthony | Frantz Law Group, APLC, James P Frantz, 402 West Broadway, Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7269341 | ZUNIGA, RACHEL | FRANTZ LAW GROUP, APLC, FRANTZ, JAMES P, 402 WEST BROADWAY SUITE 860, SAN DIEGO, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7161556 | ZUNIGA, ZACHARY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7161556 | ZUNIGA, ZACHARY SCOTT | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7274326 | Zunino, Diana | Regina Bagdasarian, 402 West Broadway Suite 860, San Diego, CA 92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 7183513 | Zunino, Jade Elizabeth | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7183513 | Zunino, Jade Elizabeth | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7268846 | Zunino, Robert | Bagdasarian, Regina, 402 West Broadway Suite 860, San Diego, CA  92101 | James P. Frantz, Attorney, Frantz Law Group, APLC, 402 W Broadway Ste 860, San Diego, CA 92101 |
| 5951263 | Zurich American Insurance Company | Howard D. Maycon, Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 | Cozen O'Connor, 601 S. Figueroa Street, Suite 3700, Los Angeles, CA 90017 |
| 5951872 | Zurich American Insurance Company | Alan J. Jang, Sally Noma, Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 | Jang & Associates LLP, 1766 Lacassie Avenue, Suite 200, Walnut Creek, CA 94596 |
| 5975731 | Zurich American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270), Peter Lynch, Esq. (Sbn 123603), Cozen O'Connor, 501 W. Broadway, Suite 1610, San Diego, CA 92101 | Cozen O'Connor, 501 West Broadway, Suite 1610, San Diego, CA 92101 |
| 7176101 | ZURIS, JOSEPH PAUL | Joseph M. Earley, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |

| MMLID | NAME | ADDRESS ON ENVELOPE | ADDRESS OF PACKAGE INCLUDING ENVELOPE |
|---|---|---|---|
| 7176101 | ZURIS, JOSEPH PAUL | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314863 | Zuris, Mark V | Law Offices of Joseph M. Earley III, Joseph M. Earley III, 2561 California Park Drive. Ste 100, Chico, CA 95928 | Law Offices of Joseph M. Earley III, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 7314863 | Zuris, Mark V | Paige N. Boldt, 2561 California Park Drive, Ste. 100, Chico, CA 95928 | Watts Guerra LLP, 2561 California Park Drive, Ste. 100, Chico, CA 95928 |
| 5002808 | Zurlinden, Karen | Singleton Law Firm, APC, Erika L. Vasquez, Gerald Singleton, Amanda LoCurto, 115 West Plaza Street, Solano Beach, CA 92075 | Singleton Law Firm APC, 115 West Plaza Street, Solana Beach, CA 92075 |
| 7182283 | Zurlinden, Karen Sue | Gerald Singleton, 450 A STREET, FIFTH FLOOR, SAN DIEGO, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7182283 | Zurlinden, Karen Sue | Gerald Singleton, Attorney, Singleton Law Firm, 450 A STREET, FIFTH FLOOR, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7219897 | Zweicker, Mary | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7206557 | Zweifel, Christian | Sieglock Law, A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7185971 | ZWERSKI, DAVID PAUL | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185971 | ZWERSKI, DAVID PAUL | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185970 | ZWERSKI, DAVID RYAN | Elliot Adler, Attorney, Adler Law Group, APLC, 402 West Broadway, Ste. 860, San Diego, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7185970 | ZWERSKI, DAVID RYAN | Elliot Adler, 402 WEST BROADWAY, STE 860, SAN DIEGO, CA 92101 | Adler Law Group, APLC, 402 W. Broadway, Suite 860, San Diego, CA 92101 |
| 7469723 | Zwicker Jr., Walter | Wilcoxen Callaham, LLP, Drew M. Widders, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7154723 | Zwicker, Jr., Walter | Wilcoxen Callaham, LLP, Drew M. Widders, 245439, 2114 K Street, Sacramento, CA 95816 | Wilcoxen Calaham LLP, 2114 K Street, Sacramento, CA 95816 |
| 7324976 | Zwicker, Paul M. | Gerald Singleton, 450 A St, 5th Floor, San Diego, CA 92101 | Singleton Law Firm, 450 A St, 5th Floor, San Diego, CA 92101 |
| 7289148 | Zwicker-Freedle, Mary | Corey, Luzaich, de Ghetaldi & Riddle LLP , Amanda L. Riddle, 700 El Camino Real, Millbrae, CA 94030 | Corey, Luzaich, De Ghetaldl, Nastari & Riddle LLP, 700 El Camino Real, Millbrae, CA 94030-0669 |
| 7321907 | Zwiep, Danielle | John C. Cox, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Law Offices of John Cox, 70 Stony Point Road,  Ste A, Santa Rosa, CA 95401 |
| 7321907 | Zwiep, Danielle | Paige N. Boldt, 70 Stony Point Road, Ste. A, Santa Rosa, CA 95401 | Watts Guerra LLP, 70 Stony Point Road, Suite A, Santa Rosa, CA 95401 |
| 7206942 | Zywiciel, Jamin | Sieglock Law, APC, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |
| 7206787 | Zywiciel, Robin | Sieglock Law A.P.C, Christopher Sieglock, 1221 Camino Del Mar, Del Mar, CA 92014 | Sieglock Law, A.P.C., 1221 Camino Del Mar, Del Mar, CA 92014 |

**Exhibit C**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ABBEY NATIONAL SECURITIES (7270) | ATTN: TOM KACZAN OR PROXY MGR | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | |
| ADR-CITI (0953) | ATTN: DORIS MILEVO OR PROXY Manager | 111 WALL STREET 20TH FLOOR/ZONE 7 | | NEW YORK | NY | 10043 | |
| ADR-CITI (0953) | ATTN: TOM CRANE OR PROXY Manager | 111 WALL STREET 20TH FLOOR/ZONE 7 | | NEW YORK | NY | 10043 | |
| AFLAC INCORPORATED/DRS (7815) | ATTN: JOAN DIBLASI OR PROXY Manager | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES, INC. (8084) | ATTN: MELODY GRINNELL OR PROXY Manager | 695 NORTH LEGACY RIDGE DRIVE SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES (0491) | ATTN: PROXY MGR | 574 Sylvan ave | | Englewood Cliffs | NJ | 07632 | |
| ALPINE PARTNERS L.P. (0439) | ATTN: PROXY MGR | 574 Sylvan ave | | Englewood Cliffs | NJ | 07632 | |
| ALPINE SECURITIES CORP. (8072) | ATTN: JANET BRANDLER OR PROXY Manager | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION (8072) | ATTN: CHANCE GROSKEUTZ OR PROXY Manager | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK (2352) | ATTN: BOB WINTERS OR PROXY Manager | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK OF CHICAGO/IPA (1574/2567) | ATTN: PROXY MANAGER | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK OF CHICAGO/IPA (1574/2567) | ATTN: BERNETTA SMITH OR PROXY Manager | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: ERIN M STIELER OR PROXY MANAGER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: PROXY Manager | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: GREG WRAALSTAD OR PROXY MANAGER | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (7260) | ATTN: PROXY Manager | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARLA BATCHLER OR PROXY Manager | 3033 EAST FIRST | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARRIE VOLTZ OR PROXY Manager | 3033 EAST FIRST AVE | | DENVER | CO | 80206 | |
| APEX CLEARING CORPORATION (0158) | ATTN: BRIAN DARBY OR PROXY MANAGER | 350 M. ST. PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION (0158) | ATTN: SHERRY MUSMAR OR PROXY MANAGER | 350 N ST. PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | ATTN: PROXY MANAGER | 353 NORTH CLARK STREET | SUITE #3200 | CHICAGO | IL | 60654 | |
| ASSOCIATED BANK GREEN BAY (2257) | ATTN: BETH CRAVILLION OR PROXY Manager | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY, NA (2257) | ATTN: SANDY LACY OR PROXY Manager | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| AURORA BANK FSB (2390) | ATTN: PROXY MGR | 72 Hudson St | | Jersey City | NJ | 07302 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JAN SUDFELD OR PROXY MANAGER | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY Manager | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS/AFFILIATE (0774) | ATTN: JOHN BYRNE OR PROXY Manager | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC (0773) | ATTN: EARL WEEKS OR PROXY Manager | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SP/ENHANCED (7503) | ATTN: JAMES MONAHAN OR PROXY MGR | 14 WALL STREET | | NEW YORK | NY | 10005 | |
| BANC OF AMERICA SPECIALIST, INC. (0020) | ATTN: PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP. (0136) | ATTN: PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANCO BILBAO VIZCAYA ARGENTARIA (2461) | ATTN: NANCY CHENG OR PROXY Manager | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA, NA/GWI M (0955) | ATTN: SHARON BROWN OR PROXY Manager | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA/LASALLE BANK NA (1581) | ATTN: GEORGE EARL OR PROXY Manager | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA/LASALLE BANK NA (2251) | ATTN: RICK LEDENBACH OR PROXY Manager | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NOVA SCOTIA, NY AGENCY (2347) | ATTN: LILIAN SAMUELS OR PROXY Manager | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA, NY AGENCY (2531) | ATTN: KEITH PECKHOLDT OR PROXY Manager | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BARCLAY CAPITAL (0229/7256/7254/8455/7263) | ATTN: Anthony Sciaraffo or Proxy Manager | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC. (5101) | ATTN: PROXY MGR | 70 Hudson Street | | Jersey City | NJ | 07302 | |
| BB & T SECURITIES(0702) | ATTN: PROXY MGR | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1119 of 1140

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BBS SECURITIES INC./CDS** (5085) | ATTN: DEBORAH CARLYLE OR PROXY MANAGER | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CANADA |
| BGC FINANCIAL, L.P. (0537) | ATTN: PROXY MGR | 110 E. 59th Street | 7th Floor | New York | NY | 10005 | |
| BGC FINANCIAL/BGC BROKERS (5271) | ATTN: ALFREDO ARCHIBALD OR PROXY Manager | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKROCK INSTITUTIONAL TRUST CO. (2962) | ATTN: LINDA SELBACH OR PROXY Manager | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120-7101 | |
| BMO CAPITAL MARKETS CORP. (0045) | ATTN: JOHN FINERTY OR PROXY Manager | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: B. LESLIE OR PROXY Manager | 2 AMERICAN LANE | | GREENWICH | CT | 06836 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: JOHN FINERTY OR PROXY Manager | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: TOM SKRAPITS OR PROXY Manager | 2 AMERICAN LANE | | GREENWICH | CT | 06836 | |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: PHUTHORN PENIKETT/DINA FERNANDES OR PROXY MANAGER | BMO FINANCIAL GROUP | 250 YONGE ST., 8TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS TRADING (0018) | ATTN: PROXY Manager | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMO NESBITT BURNS/BMO TRUST COM (4712) | ATTN: ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | CANADA |
| BMOCM/BONDS (5257) | ATTN: EDWARD COLLETON OR PROXY Manager | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS LONDON BONDS (5153) | ATTN: RADMILA RADISA OR PROXY Manager | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH/PARIS BONDS (7382) | ATTN: MATTHEW ROMANO OR PROXY Manager | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PB/STOCK (2885) | ATTN: GENE BANFI OR PROXY Manager | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: RONALD PERSAUD OR PROXY MANAGER | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: GENE BANFI OR PROXY Manager | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS SECURITIES CORP. (0049) | ATTN: PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| BNP PARIBAS SECURITIES/FI (0630) | ATTN: ROBERT ALONGI OR PROXY Manager | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES/FIXED I (0630) | ATTN: MATTHEW ROMANO OR PROXY Manager | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH (1569/2787) | ATTN: DEAN GALLI OR PROXY Manager | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS, NEW YORK BRANCH (1569/2787) | ATTN: PROXY MANAGER | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS, NEW YORK BRANCH (2147) | ATTN: RONALD PERSAUD OR PROXY MANAGER | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS, NEW YORK BRANCH (2322) | ATTN: RUPERT KENNEDY OR PROXY Manager | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS/BNP PARIBAS PRIME (2884) | ATTN: GENE BANFI OR PROXY Manager | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: PROXY MGR | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: PROXY MANAGER | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON/ITC-INVESTMENT (2206) | ATTN: PROXY MANAGER | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON/VINNING SPARKS IBG (2940) | ATTN: MARY HARP OR PROXY MGR | 6077 PRIMACY PARKWAY | | MEMPHIS | TN | 38119 | |
| BNY/CACLUX (8320) | ATTN: PROXY MANAGER | 500 GRANT STREET ROOM 151-2700 | | PITTSBURGH | PA | 15258 | |
| BNY/CAYMEN (2802) | ATTN: PROXY MANAGER | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY/CHARLE (2336) | ATTN: PROXY MANAGER | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY/WEALTH (8275) | ATTN: BETH COYLE OR PROXY Manager | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL, STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/SPECIAL PROCESSING (2292) | ATTN: MITCHEL SOBEL OR PROXY Manager | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BRANCH BANKING AND TRUST COMPANY (5385) | ATTN: TANJI BASS OR PROXY Manager | 223 W. NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRANCH BANKING FM IP (2871) | ATTN: DOROTHEE SINGLETARY OR PROXY Manager | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC (2867) | ATTN: DORATHEE SINGLETARY OR PROXY Manager | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRANCH BANKING/FM/ (1518) | ATTN: CARRIE KINLAW OR PROXY Manager | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BRANCH BANKING/IP BB&T (2703) | ATTN: DOROTHEE SINGLETARY OR PROXY Manager | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BROADRIDGE | JOBS N42295 N42302 N42292 N42298 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS | ATTN: PROXY MANAGER | 5970 CHEDWORTH WAY | | MISSISSAUGA | ON | L5R 4GR | CANADA |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: ANTHONY BONACETO OR PROXY MANAGER | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MANAGER | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | ATTN: SHELDON BROUTMAN OR PROXY Manager | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV. & TR (2644) | ATTN: BRIAN COLBERT OR PROXY Manager | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY Manager | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES S.A. (5610) | ATTN: MELINA BOBBIO OR PROXY Manager | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | ARGENTINA |
| CALDWELL SECURITIES LTD. /CDS (5013) | ATTN: STEVE CHRYSSANTHOPOULOS OR PROXY Manager | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CANADA |
| CALDWELL SECURITIES LTD.** (5013) | ATTN: KEVIN WEBBER OR PROXY Manager | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CANADA |
| CALDWELL TRUST COMPANY (2687) | ATTN: EDRISE SIEVERS OR PROXY Manager | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34292 | |
| CALYON SECURITIES/NON-PURPOSE (5316) | ATTN: DANIEL SALCIDO OR PROXY Manager | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY Manager | PACIFIC CENTER | 2200-609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY Manager | PACIFIC CENTER | 2200-609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY Manager | P.O. BOX 10337 | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY Manager | P.O. BOX 10337 | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANTOR FITZGERALD & CO. / CANTOR (197) | ATTN: BRIAN GRIFITH OR PROXY Manager | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/AQUA SECURITIES (7310) | ATTN: ISSUER SERVICES OR PROXY Manager | C/O ADP PROXY SERVICES 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD/DEBT CAPITAL (7311) | ATTN: ANTHONY MANZO OR PROXY Manager | 135 E. 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/STOCK LOAN (5253) | ATTN: TOMMY SMITH OR PROXY Manager | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR SVC (0696) | ATTN: BRIAN GRIFITH OR PROXY Manager | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CAVALI ICLV S.A. (2011) | ATTN: FRANCIS STENNING OR PROXY Manager | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PERU |
| CAVALI ICLV S.A. (2011) | ATTN: VERONICA CHIRINOS OR PROXY Manager | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PERU |
| CDS CLEARING AND DEPOSITORY (4800) | ATTN: RUTH TRAYNOR OR PROXY Manager | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CANADA |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY Manager | 600 BOUL.DE MAISONNEUVE OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CENTRAL TRUST BANK (THE) (2880) | ATTN: SANDY BACKES OR PROXY Manager | INVESTMENTS DEPARTMENT 238 MADISON STREET | | JEFFERSON CITY | MO | 65101 | |
| CGM/SALOMON (5215) | ATTN: MARK LEVY OR PROXY MGR | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| CGM/SALOMON BROTHER (0274) | ATTN: PATRICIA HALLER OR PROXY Manager | 111 WALL ST. 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR PROXY MANAGER | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: JANA TONGSON OR PROXY Manager | 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK (2993) | ATTN: JOSEPH ADAMS OR PROXY Manager | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: MICHAEL CASTAGLIOLA OR PROXY Manager | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: ROBERT PUTNAM OR PROXY Manager | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: NICASTRO JERRY OR PROXY Manager | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: HENRY H. LIANG OR PROXY MANAGER | 22 FRONT ST. W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CANADA |
| CIBC WORLD MARKETS SLN (5223) | ATTN: ROBERT PUTNAM OR PROXY Manager | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CIT SECLLC (8430) | ATTN: KEVIN NEWSTEAD OR PROXY MANAGER | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC (0395) | ATTN: MARCIA BANKS OR PROXY Manager | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOK-ENTRY-ONLY MEDIUM (2790) | ATTN: MIKE BURNS OR PROXY Manager | 111 WALL STREET, 15TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIBANK N.A. LONDON (GATS) (2593) | ATTN: VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | UNITED KINGDOM |
| CITIBANK N.A. LONDON/MTN (2952) | ATTN: VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | UNITED KINGDOM |
| CITIBANK, N.A. (0908) | ATTN: PAUL WATTERS OR PROXY MANAGER | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY Manager | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A., CORPORATE TRUST (2659) | ATTN: ALICE MASSINI OR PROXY MGR | 111 WALL STREET | | NEW YORK | NY | 10043 | |
| CITIBANK, N.A./CORPORATE AGENCY (2426) | ATTN: SEBASTIAN ANDRIESZYN OR PROXY MGR | 111 WALL STREET, 5TH FLOOR | | NEW YORK | NY | 10043 | |
| CITIBANK-MUNICIPAL SAFEKEEPING (2562) | ATTN: PAT KIRBY OR PROXY MGR | 333 WEST 34TH STREET | | NEW YORK | NY | 10001 | |
| CITICORP SECURITIES (0563) | ATTN: DIANE TOSCANO OR PROXY Manager | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES (0563) | ATTN: JOHN BYRNE OR PROXY Manager | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: SHERRYL NASH-COOK OR PROXY MANAGER | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: ROSE MARIE YODICE OR PROXY Manager | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP PRIVATE BANK/ (2032) | ATTN: STEPHANIE LUCKEY OR PROXY Manager | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK (2392) | ATTN: EMILY WUNDERLICH OR PROXY Manager | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK (2392) | ATTN: JOEL GALLANT OR PROXY Manager | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CLAYMORE SECURITIES, INC. (0526) | ATTN: SHARON NICHOLS OR PROXY Manager | 2455 CORPORATE WEST DRIVE | | LISLE | IL | 60532 | |
| CLEARSTREAM BANKING AG (2000) | ATTN: PROXY MGR | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| COMERICA BANK (2108) | ATTN: LATASHA ELLIS OR PROXY Manager | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMMERCE BANK, N.A. (2170) | ATTN: CINDY LAWRENCE OR PROXY Manager | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS /FXD INC. REPO (0033) | ATTN: PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC (0126) | ATTN: ROBERT ORTEGA OR PROXY Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMUNITY BANK, N.A. (5960) | ATTN: DEBRA LEKKI OR PROXY Manager | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502-6374 | |
| COMPASS BANK (2483) | ATTN: AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK/TRUST DIVISION (2484) | ATTN: DANIEL MCHALE OR PROXY Manager | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV. SVCS (7807) | ATTN: CLAIRE HERRING OR PROXY Manager | 2 N. LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO/DRP (2586) | ATTN: KEVIN FLEMING OR PROXY Manager | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST CO/OP (2330) | ATTN: KEVIN FLEMING OR PROXY Manager | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COMPUTERSHARE TRUST COMPANY, N.A. (2415) | ATTN: LYNN HUGUET OR PROXY Manager | GLOBAL TRANSACTION UNIT 250 ROYALL STREET | | CANTON | MA | 02021-0000 | |
| COR LLC (0052) | ATTN: LUKE HOLLAND OR PROXY MANAGER | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: PROXY MANAGER | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC (0052) | ATTN: AMBRA MOORE OR PROXY Manager | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC./VALEURS (5055) | ATTN: LISE FRANK OR PROXY Manager | SUITE 3450 ROYAL BANK PLAZA SOUTH TOWER | | TORONTO | ON | M5J 2J0 | CANADA |
| CORPORATE STOCK TRANSFER/DRS (7835) | ATTN: SHARI HUMPHERYS OR PROXY Manager | 3200 CHERRY CREEK SOUTH DRIVE SUITE 430 | | DENVER | CO | 80209 | |
| COUNTRY TRUST BANK (2561) | ATTN: PAM LITTLE OR PROXY Manager | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1122 of 1140

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDENTIAL SECURITIES INC/ CDS (5083) | ATTN: PROXY DEPARTMENT | 700-1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: DANIEL SALCIDO OR PROXY Manager | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: DOREEN MITCHELL OR PROXY Manager | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: HARRY NGAI OR PROXY Manager | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES (5281) | ATTN: DOREEN MITCHELL OR PROXY Manager | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES (7372) | ATTN: DANIEL SALCIDO OR PROXY Manager | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT AGRICOLE SECURITIES (7540) | ATTN: DANIEL SALCIDO OR PROXY Manager | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | |
| CREDIT SUISSE AG (1587) | ATTN: JESSICA TAMBA OR PROXY Manager | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: PROXY MANAGER | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ANTHONY MILO OR PROXY MANAGER | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES (5019) | ATTN: KAZI HAQ OR PROXY Manager | 1 FIRST CANADIAN PLACE | SUITE 2900 | TORONTO | ON | M5X 1C9 | CANADA |
| CREDIT SUISSE SECURITIES (5019) | ATTN: KAZI HAQ OR PROXY Manager | P.O. BOX 301 | | TORONTO | ON | M5X 1C9 | CANADA |
| CREDIT SUISSE SECURITIES U.S.A. (5292) | ATTN: DANIEL BYRNE OR PROXY Manager | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: JASON MURKIN OR PROXY Manager | 33 CANNON STREET | | LONDON | | EC4M 5SB | UNITED KINGDOM |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY Manager | 33 CANNON STREET | | LONDON | | EC4M 5SB | UNITED KINGDOM |
| CREWS & ASSOCIATES, INC. (5158) | ATTN: DON/VICTORIA WINTON/MASON OR PROXY Manager | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL, WEEDON & CO. (0574) | ATTN: GEORGE LEWIS OR PROXY Manager | 624 S. GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CTRL ACCT. FOR NSCC CROSS-ENDOR (0863) | ATTN: VIOLET SMITH OR PROXY Manager | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY Manager | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY Manager | P.O. BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA/DASAC (7561) | ATTN: LEGAL DEPT OR PROXY Manager | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: LEGAL DEPT OR PROXY Manager | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (2800) | ATTN: LEGAL DEPT OR PROXY Manager | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY (0667) | ATTN: PROXY MGR | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY Manager | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: GERHARDT FRANK OR PROXY Manager | 477 JERICHO TURNPIKE | 25TH FLOOR | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST OR PROXY Manager | 477 JERICHO TURNPIKE | 25TH FLOOR | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: GERHARDT FRANK OR PROXY Manager | P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST OR PROXY Manager | P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS-2041 | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DBTC AMERICAS/CTAG-CDFP (2808) | ATTN: MISSY WIMPELBERG OR PROXY Manager | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS/CTAG-GES (2655) | ATTN: DANIEL BELEAN OR PROXY Manager | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES (2735) | ATTN: MIRNA FERNANDEZ OR PROXY Manager | AVDA APOQUINDO #4001 FLOOR 12, C.P. | | LAS CONDES SANTIAGO | | 7550162 | CHILE |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1123 of 1140

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DESERET TRUST COMPANY - D (2118) | ATTN: SCOTT COLTON/GREG TARBET OR PROXY MANAGER | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY - I (2497) | ATTN: SCOTT COLTON/GREG TARBET OR PROXY MANAGER | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY (0958) | ATTN: SCOTT COLTON/GREG TARBET OR PROXY MANAGER | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| Desjardins Securities inc (5028) | ATTN: PROXY MANAGER | 1 Complexe Desjardins | C.P. 1200 | Montreal | QC | H5B 1C3 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ OR PROXY MANAGER | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: PROXY MANAGER | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | MONTREAL | QC | H3B 2Y5 | CANADA |
| DEUTSCHE BANK AG, NEW YORK BRANCH (2481) | ATTN: KRIS PERRY OR PROXY Manager | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED/ #1 (4806) | ATTN: ERIC HERBST OR PROXY MANAGER | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS.- STOCK (0032) | ATTN: PROXY MGR | 1251 Avenue of the Americas | | New York | NY | 10020-1110 | |
| DEUTSCHE BANK SECS./CEDEAR (2690) | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01-0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS-INTL. STOCK (5162) | ATTN: PROXY Manager | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC./BDR (2024) | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01-0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ERIC HERBST OR PROXY MANAGER | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY Manager | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO (1080) | ATTN: PROXY MGR | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO (1503) | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DIAMANT INVESTMENT CORP. (0344) | ATTN: HERB DIAMANT OR PROXY Manager | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DIAMANT INVESTMENT CORPORATION (0344) | ATTN: AUDREY BURGER OR PROXY Manager | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | |
| DUNDEE SECURITIES CORP/CDS** (5039) | ATTN: JASON YING OR PROXY MANAGER | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CANADA |
| E- TRANSACTION CLEARING (0873) | ATTN: KEVIN  MURPHY OR PROXY MANAGER | 660 S. FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY Manager | 660 S. FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E*TRADE BANK (2782) | ATTN: TESSA QUINLAN OR PROXY Manager | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| E*TRADE CAP MKTS/CHXL TRADING (3550) | ATTN: ERIKA DILIBERTO OR PROXY MGR | ONE FINANCIAL PLACE STE 3030 440 S. LASALLE STREET | | CHICAGO | IL | 60605 | |
| E*TRADE CAP MKTS/SPECIAL ACCOUNT (0152) | ATTN: PROXY MGR | 1271 Avenue of the Americas, | 14th Floor | New York | NY | 10020 | |
| E*TRADE CAP MKTS/UPSTAIRS (3895) | ATTN: ERIKA DILIBERTO OR PROXY MGR | ONE FINANCIAL PLACE STE 3030 440 SOUTH LASALLE ST | | CHICAGO | IL | 60605 | |
| E*TRADE CAPITAL MARKETS, LLC (0157) | ATTN: PROXY MGR | 1271 Avenue of the Americas, | 14th Floor | New York | NY | 10020 | |
| E*TRADE CLEARING - SECURITIES LE (5207) | ATTN: MICHAEL BATTISTA OR PROXY MGR | 10951 WHITEROCK ROAD | | RANCHO CORDOVA | CA | 95670-6029 | |
| E*TRADE CLEARING LLC (0385/0158) | ATTN: VICTOR LAU OR PROXY Manager | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| E3M INVESTMENTS INC.** (5066) | ATTN: PIERRE CAMU OR PROXY Manager | C/O CANADIAN DEPOSITORY FOR SECURITI 600, BOUL DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CANADA |
| EDWARD D. JONES & CO. (0057) | ATTN: ELIZABETH ROLWES OR PROXY MANAGER | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. (0057) | ATTN: A.J. MAYTAS OR PROXY Manager | 12555 MANCHESTER ROAD | | ST. LOUIS | MO | 63131 | |
| EDWARD JONES/CDS** (5012) | ATTN: KENNIQUE MEALS OR PROXY Manager | 12555 MANCHESTER ROAD | | ST. LOUIS | MO | 63131 | |
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY Manager | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | |
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY Manager | P.O. BOX 160 | | FAR HILLS | NJ | 07931-0000 | |
| ETRADE CLEARING LLC (0385) | ATTN: JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| EU CENTRAL COUNTERPARTY LTD (3064) | ATTN: JOHN GOODE OR PROXY Manager | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | | EC2A 2DQ | UNITED KINGDOM |
| FANNIE MAE/GENERAL (2293) | ATTN: WELLS ENGLEDOW OR PROXY Manager | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE/INVESTMENT (2296) | ATTN: LARRY BARNETT OR PROXY Manager | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP (2391) | ATTN: ALEX KANGELARIS OR PROXY Manager | 1551 PARK RUN DRIVE MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK OF NEW YORK (3000) | ATTN: TIM FOGARTY OR PROXY Manager | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA (5040) | ATTN: CAROL ANDERSON OR PROXY MANAGER | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA (5040) | ATTN: LINDA SARGEANT OR PROXY MANAGER | BELL TRINITY SQUARE, SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDUCIARY SSB (0987) | ATTN: MIKE FEELEY/ROB RAY OR PROXY Manager | 1525 WEST W.T. HARRIS BLVD, 1B1 | JAB5E | QUINCY | MA | 02171-0000 | |
| FIDUCIARY TRUST COMPANY OF BOSTON (2126) | ATTN: BRAD FINNIGAN OR PROXY Manager | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIARY TRUST COMPANY OF BOSTON (2126) | ATTN: JERRY KRALL OR PROXY Manager | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI OR PROXY Manager | 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL | | MONTREAL | QC | H5B 1E4 | CANADA |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI OR PROXY MANAGER | A/S SERVICE DES TITRES | C.P. 34, SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | CANADA |
| FIFTH THIRD BANK, THE (2116) | ATTN: LANCE WELLS OR PROXY MANAGER | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR PROXY Manager | 5001 KINGSLEY DRIVE MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | |
| FIRST BANK (2400) | ATTN: CHERIE LEAHY OR PROXY Manager | 800 JAMES S. MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION/DRS (7910) | ATTN: MARY LAKEY OR PROXY Manager | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING LLC (0141) | ATTN: MATT BUETTNER OR PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING LLC (0141) | ATTN: CHRISTY HALLORAN | 1 N JEFFERSON AVE | | ST.LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC (0141) | ATTN: FINESSA ROSSON OR PROXY Manager | ONE NORTH JEFFERSON STREET 9-F | | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC/FFC-JBH (5148) | ATTN: WANDA DAVIS OR PROXY MGR | 901 E BYRD ST | | RICHMOND | VA | 23219 | |
| FIRST CLEARING, LLC/SEYMOUR COHN (5183) | ATTN: PROXY Manager | C/O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| FIRST CLEARING/ABRAMSON ACCTS (0521) | ATTN: PROXY DEPARTMENT | 2801 MARKET STREET | H0006-08N | ST. LOUIS | MO | 63103 | |
| FIRST FINANCIAL CORPORATION/DRS (7896) | ATTN: TICIA WRIGHT OR PROXY Manager | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA (2254) | ATTN: JOHN STEWART OR PROXY Manager | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: JAMES FURINO OR PROXY Manager | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK N.A. MEMPHIS (2445) | ATTN: SHIRLEY PARKER OR PROXY Manager | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BANK N.A. MEMPHIS (2445) | ATTN: SOPHIA MAXWELL OR PROXY Manager | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TRUST PORTFOLIOS, L.P. (8244) | ATTN: TOM HENDRICKS OR PROXY MGR | 1001 WARRENVILLE ROAD SUITE 300 | | LISLE | IL | 60532 | |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY Manager | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: KIM VILARA OR PROXY MANAGER | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: SUE NOWLICKI OR PROXY Manager | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC/LTG (0524) | ATTN: JIM HALM OR PROXY Manager | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS, LLC/CPM (0330) | ATTN: SUE NOWICKI OR PROXY Manager | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS/RETAIL (0541) | ATTN: SUE NOWLICKI OR PROXY Manager | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1125 of 1140

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRONTIER TRUST COMPANY (2563) | ATTN: BRIAN REINKE OR PROXY Manager | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP. (0202) | ATTN: MICHAEL INKSTER OR PROXY Manager | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GENESIS SECURITIES/STOCK LOAN (7588) | ATTN: PROXY MGR | 1290 BROADWAY STREET | SUITE 1100 | DENVER | CO | 80203 | |
| GEORGE K. BAUM & COMPANY (0129) | ATTN: DONETTA BOYKINS OR PROXY Manager | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GLENMEDE TRUST CO (2139) | ATTN: DARLENE WARREN OR PROXY Manager | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO (2139) | ATTN: LINDA BELLICINI OR PROXY Manager | ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECURITIES CORP | ATTN: PROXY MANAGER | P.O. BOX 49049 | | VANCOUVER | BC | V7X 1C4 | CANADA |
| GMP SECURITIES L.P.** (5016) | ATTN: TERRY YOUNG OR PROXY Manager | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CANADA |
| GMP SECURITIES L.P.** (5016) | ATTN: MARINO MEGGETTO OR PROXY MANAGER | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CANADA |
| GOLDMAN SACHS BANK (2941) | ATTN: PATRICIA BALDWIN OR PROXY Manager | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS INTERNATIONAL (5208) | ATTN: DEVIN GEIMAN OR PROXY Manager | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN, SACHS & CO. (0005) | ATTN: DEVIN GEIMAN OR PROXY Manager | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GS BK/AGENCY LENDING (2660) | ATTN: DANA A. GRIECO OR PROXY Manager | OLIVER STREET TOWER 125 HIGH STREET, SUITE 1700. | | BOSTON | MA | 02110-0000 | |
| GS EXECUTION & CLEARING (0501) | ATTN: CHRISTIN HARTWIG OR PROXY MANAGER | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GS EXECUTION & CLEARING (0501) | ATTN: ANTHONY BRUNO OR PROXY Manager | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-4699 | |
| GSECLP / EQUITIES EXECUTION (0048) | ATTN: ANTHONY BRUNO OR PROXY Manager | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | |
| H.C. DENISON CO. (8100) | ATTN: MARGE WENTZEL OR PROXY Manager | 618 N. 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HARRIS N.A. (2697) | ATTN: JUDY KALWA OR PROXY Manager | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS N.A.-DEALER (2559) | ATTN: LENORA NEWELL OR PROXY Manager | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: JIM DOUGLAS OR PROXY Manager | 111 PAVONIA AVENUE, SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: MILLIE RIVERA OR PROXY Manager | 111 PAVONIA AVENUE, SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: TARYN GILLARD OR PROXY Manager | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CANADA |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: ANNA MADILAO OR PROXY MANAGER | 400 BURRARD STREET | 20TH FLOOR - COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CANADA |
| HICKORY POINT B&T/DRS (7840) | ATTN: PATRICIA PERKINS OR PROXY Manager | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOME FED BK OF TENNESSEE/TRUST (2534) | ATTN: SHERRY ELLIS OR PROXY Manager | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK/HOME FIN. SVCS (2447) | ATTN: WALTER BOWES JR. OR PROXY Manager | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK/HF PORTFOLIO (2533) | ATTN: WALTER BOWER JR. OR PROXY Manager | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: REBECCA BUCKNER OR PROXY Manager | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: JEFF CAGLE OR PROXY Manager | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HSBC BANK , N.A. (2165) | ATTN: JOSEPH CAMPANA OR PROXY Manager | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK , N.A. (2165) | ATTN: RICHARD GIESE OR PROXY Manager | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK , N.A. (2393) | ATTN: JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd. 10th Floor | | Jersey City | NJ | 07310 | |
| HSBC BANK , N.A. (2412) | ATTN: KEN LUND OR PROXY Manager | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK , N.A./DRS (7839) | ATTN: HILDE WAGNER OR PROXY Manager | 2 HANSON PLACE 14TH FLOOR | | BROOKLYN | NY | 11217 | |
| HSBC BANK , N.A.-IPB (2122) | ATTN: NURI KAZAKCI OR PROXY MANAGER | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK , N.A.-IPB (2122) | ATTN: ED FREITAS OR PROXY Manager | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK , NA/HSBC NASSAU (2202) | ATTN: MARVA MATTHEWS-DURDEN OR PROXY Manager | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK /CORP. TRUST (2894) | ATTN: LEON SCHNITZPAHN OR PROXY Manager | ONE HANSON PLACE LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC SECURITIES INC. (0486) | ATTN: CHRIS ARMATO OR PROXY Manager | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC. (0816) | ATTN: CHRIS ARMATO OR PROXY Manager | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC TRUST CO (DELAWARE) (2192) | ATTN: PROXY MGR | 1201 North Market Street Suite 10001 | | Wilmington | DE | 19801 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 14

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page 1126 of 1140

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HSBC/CLEAR (8396) | ATTN: BARBARA SKELLY OR PROXY MANAGER | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310-0000 | |
| HSI/FIXED INCOME II (7573) | ATTN: LEN BELVEDERE OR PROXY Manager | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HUNTINGTON BK/OHIO POLICE (2219) | ATTN: BEVERLY REYNOLDS OR PROXY Manager | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK/SCHOOL (2898) | ATTN: BEVERLY REYNOLDS OR PROXY Manager | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: ALLAN BURKHART OR PROXY Manager | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: BEVERLY REYNOLDS OR PROXY Manager | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: RITA BOLTON OR PROXY Manager | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TAMMY MOWREY OR PROXY Manager | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TINA MOX OR PROXY Manager | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON, SHOCKEY, ERLEY & CO. (6963) | ATTN: NANCY MEIER OR PROXY Manager | 222 WEST ADAMS - SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC (0148) | ATTN: PROXY MGR | 111 Pavonia Avenue | 10th Floor | Jersey City | NJ | 07310 | |
| ICBCFS LLC (0388) | ATTN: NENRY NAPIER OR PROXY MANAGER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL & COMMERCIAL BANK OF CHINA FINANCIAL SERVICES, LLC/EQUITY CLEARANCE (0824) | ATTN: PROXY Manager | PARAMOUNT PLAZA, 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK, FSB (2604) | ATTN: KAMCHAI LEUNG OR PROXY Manager | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC (0270) | ATTN: STEPHEN WIZNIUK OR PROXY Manager | 1325 AVENUE OF THE AMERICAS 6TH FLOOR | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC/LTD. (5262) | ATTN: STEPHEN BREATON OR PROXY Manager | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS/DIRECT (7567) | ATTN: STEPHEN BREATON OR PROXY Manager | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS/INTL (5104) | ATTN: STEPHEN BREATON OR PROXY Manager | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS/INTL (5268) | ATTN: STEPHEN BREATON OR PROXY Manager | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS/INTL (7273) | ATTN: STEPHEN BREATON OR PROXY Manager | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS/INTL (7274) | ATTN: STEPHEN BEATON OR PROXY Manager | 1235 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS & SNYDER, L.L.C. (0124) | ATTN: LES BIANCO OR PROXY Manager | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INSTINET, LLC (0067) | ATTN: PROXY MGR | 3 Times Square | 8th Floor | New York | NY | 10036 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN: KARIN MCCARTHY OR PROXY MANAGER | 2 Pickwick Plaza, 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL BANK OF COMMERCE/DRS (7887) | ATTN: EILZA GONZALEZ OR PROXY Manager | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | ATTN: KEN SIMPSON OR PROXY Manager | 2 PERIMETER PARK SOUTH, STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITG INC. (0099) | ATTN: EDWARD MORAN OR PROXY Manager | 380 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| ITG INC/SECS. LENDING (7539) | ATTN: PROXY Manager | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| ITG INC/SECS. LENDING (7539) | ATTN: PROXY Manager | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | ATTN: FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST. 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| J.P. MORGAN SECURITIES INC. (0060) | ATTN: ERIC ALSOP OR PROXY Manager | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: MICHAEL PELLEGRINO OR PROXY MANAGER | 500 STANTON CHRISTIANA ROAD | 3RD FL | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: JOHN HALLORAN OR PROXY Manager | 500 STANTON CHRISTIANA ROAD 3RD FL | | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN SECURITIES INC. (0307) | ATTN: GREGORY SCHRON OR PROXY Manager | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| J.P. MORGAN SECURITIES INC., SL (5202) | ATTN: ERIC ALSOP OR PROXY Manager | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| J.P. MORGAN SECURITIES INC., WF (5245) | ATTN: ERIC ALSOP OR PROXY Manager | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY Manager | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY Manager | P.O. BOX 24838 | | LAKELAND | FL | 33801 | |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY Manager | P.O. BOX 33802 | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR PROXY Manager | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JANNEY MONTGOMERY/STOCK LOAN (7320) | ATTN: PROXY MANAGER | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103-2713 | |
| JAPAN SECURITIES DEPO CENTER (5600) | ATTN: SYLVIA ANTONIO OR PROXY Manager | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JEFFERIES & CO. / EXECUTION (0535) | ATTN: ALFRED PETRILLO OR PROXY Manager | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO. / EXECUTION (0535) | ATTN: MARIE RAMIREZ OR PROXY Manager | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO. /SERVICE BUREAU (0536) | ATTN: MARIE RAMIREZ OR PROXY Manager | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO./ SERVICE BUREAU (0536) | ATTN: VICTOR POLIZZOTTO OR PROXY Manager | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE704 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & CO./SECURITIES (7565) | ATTN: JONATHAN CHRISTON OR PROXY Manager | 34 EXCHANGE PLACE PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & COMPANY /AS AGENT (7441) | ATTN: JONATHAN CHRISTON OR PROXY Manager | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 705 | | JERSEY CITY | NJ | 07303-0000 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR PROXY Manager | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311-0000 | |
| JMS LLC (0374) | ATTN: MARK F. GRESS OR PROXY MANAGER | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JOHN A. SIBERELL & CO. (7014) | ATTN: JOHN SIBERELL OR PROXY Manager | 824 KEY BANK BLDG 202 SOUTH MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: LORI WRIGHT OR PROXY Manager | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CANADA |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: BELINDA REES OR PROXY MANAGER | 110 YONGE ST. | SUITE 600 | TORONTO | ON | M5C 1T6 | CANADA |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: HEATHER WALTERS OR PROXY Manager | 555 BURRARD ST. | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CANADA |
| JP MORGAN SECS /VENTURES CORP. (7489) | ATTN: GARY GABRYSH OR PROXY Manager | 500 STANTON CHRISTIANA ROAD DE3-4680 | | NEWARK | DE | 19713-2107 | |
| JPM CLEARING CORP / LENDING (5213) | ATTN: GREGORY SCHRON OR PROXY Manager | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC. * (4808) | ATTN: SHEERA BADIAL OR PROXY Manager | 200 BAY ST STE 1800 ROYAL BANK PLAZA S TWR | | TORONTO | ON | M5J 2J2 | CANADA |
| JPMC / EURO (1970) | ATTN: PROXY MGR | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC BANK/VANGUARD LOANET (2433) | ATTN: PAULA JONES OR PROXY Manager | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | ATTN: MARIA SASINOSKI OR PROXY Manager | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ATTN: PROXY Manager | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC/HSBC BANK (2554) | ATTN: DRALAN PORTER OR PROXY Manager | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK - ADR (0923) | ATTN: BRIAN GILBERT OR PROXY Manager | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK N.A./JPMO (2740) | ATTN: GARY GABRYSH OR PROXY Manager | 500 STANTON CHRISTIANA ROAD DE3-4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: JOHN P FAY OR PROXY MANAGER | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: SACHIN GOYAL OR PROXY MANAGER | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: SUSHIL PATEL OR PROXY Manager | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/JP MORGAN PPB (2379) | ATTN: MARIA SASINOSKI OR PROXY Manager | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | ATTN: ARMANDO MORALES OR PROXY Manager | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75454 | |
| JPMORGAN CHASE BANK/SUSQUEHANNA (2060) | ATTN: DIANE MCGOWAN OR PROXY Manager | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK/TRUST CO. (2849) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | | 400 064 I00000 | INDIA |
| JPMORGAN CHASE/AG DEPOSITARY BK (2865) | ATTN: FRED COHEN OR PROXY Manager | 500 CHRISTIANA RD., FLOOR 3 MORGAN CHRISTIANA CENTER, OPS 4 | | NEWARK | DE | 19702 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE/DBTC AMERICAS (2312) | ATTN: PROXY MANAGER | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE/GNPH MIDDLE MKT (2434) | ATTN: SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE/J.P.MORGAN CHASE (1573) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE/JPMORGAN EUROPE (2354) | ATTN: MONICA WEMER OR PROXY Manager | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE/MET LIFE LOANET (2973) | ATTN: PAULA JONES OR PROXY Manager | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/MUNI DEALER (2773) | ATTN: JAMES DELANEY OR PROXY MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE/PUBLIC EMPLOYEES (2975) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD | | MUMBAI | | 400 064 I00000 | INDIA |
| JPMORGAN CHASE/RBS (2038) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE/TREASURER OF OHIO (2609) | ATTN: WENDY WUJICKOWSKI OR PROXY Manager | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/US EQ TRP (2612) | ATTN: SERGIO MONTILLO OR PROXY Manager | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE-FIMAT CU (2945) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MAINDSPACE, MALAD (W) | | MUMBAI | | 400 064 I00000 | INDIA |
| JPMORGAN CHASE-FIMAT MB (2946) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | | 400 064 I00000 | INDIA |
| JPMORGAN CHASE-FIMAT RM (2944) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | | 400 064 I00000 | INDIA |
| JPMORGAN/BROKER & DEALER SVCS (2811) | ATTN: NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN/CHEMICAL/COMMERC (1506) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMS/JPMC (0352) | ATTN: JOHN FAY OR PROXY MANAGER | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| KDC MERGER /INSTITUTIONAL (7505) | ATTN: TIM IMHOF OR PROXY Manager | 900 THIRD AVENUE SUITE 1000 | | NEW YORK | NY | 10022 | |
| KDC MERGER ARBITRAGE FUND, LP (0580) | ATTN: TIMOTHY IMHOF OR PROXY Manager | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| KEYBANC CAPITAL MARKETS INC. (0799) | ATTN: KAREN BEDNARSKI OR PROXY Manager | 4900 TIEDEMAN MAIL CODE OH-01-49-0230 | | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC. (0799) | ATTN: MARCIA CRIDER OR PROXY Manager | 4900 TIEDEMAN MAIL CODE OH-01-49-0230 | | BROOKLYN | OH | 44114 | |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | ATTN: SCOTT MACDONALD OR PROXY Manager | 4900 TIEDEMAN ROAD OH-01-49-310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: ADAM BORYENACE OR PROXY Manager | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: WILLIAM WEBBER OR PROXY MANAGER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: SCOTT MACDONALD OR PROXY MANAGER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: KAREN BEDNARSKI OR PROXY MANAGER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING (0557) | ATTN: RAYMOND HANNAN OR PROXY Manager | 4900 TIEDEMAN ROAD OH-01-49-0240 | | BROOKLYN | OH | 44144 | |
| LAKESIDE BANK (2545) | ATTN: MICHAEL CAULEY OR PROXY Manager | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: FRANCESCA MAIORINO OR PROXY MANAGER | 1360 Rene-levesque Bldv. West | Suite 620 | Montreal | QC | H3G 0E8 | CANADA |
| LAW DEBENTURE (2216) | ATTN: PROXY MGR | 801 2nd Avenue, Suite 403 | | New York | NY | 10017 | |
| LAZARD CAPITAL MARKETS LLC. (0308) | ATTN: PROXY MGR | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| LEEDE FINANCIAL MARKETS (5071) | ATTN: CRAIG GOODWIN OR PROXY Manager | FIRST ALBERTA PLACE 777 8TH AVENUE SW, SUITE 2300 | | CALGARY | AB | T2P 3R5 | CANADA |
| LEEDE FINANCIAL MARKETS (5071) | ATTN: BARB MORIN OR PROXY MANAGER | 777 8 AVENUE S.W. | SUITE 2300 | CALGARY | AB | T2P 3R5 | CANADA |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY Manager | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: KRISTIN KENNEDY | 1055 LPL Way | | FORT MILL | SC | 29715 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
Page 1129 of 20
1129 of 1140

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LPL FINANCIAL CORPORATION (0075) | ATTN: JACQUI TEAGUE | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: PROXY Manager | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MACALLASTER PITFIELD MACKAY INC. (0664) | ATTN: DOMINICK LIELLO OR PROXY Manager | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: JOYCE MILLETT OR PROXY Manager | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CANADA |
| MACKIE RESEARCH (5029) | ATTN: TONY RODRIGUES OR PROXY Manager | 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 | | TORONTO | ON | M5L 1G2 | CANADA |
| MACQUARIE CAPITAL INC. (0114) | ATTN: PATRICK CERMAK OR PROXY Manager | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH (5025) | ATTN: GARY TYSON OR PROXY Manager | 26 WELLINGTON STREET E SUITE #300 | | TORONTO | ON | M5E 1S2 | CANADA |
| MACQUARIE PRIVATE WEALTH INC./CDS (5025) | ATTN: HANDRIAN ABBOTT OR PROXY Manager | BCE PLACE 181 BAY STREET | SUITE 3100 | TORONTO | ON | M5J 2T3 | CANADA |
| MACQUARIE PRIVATE WEALTH INC./CDS (5025) | ATTN: HANDRIAN ABBOTT OR PROXY Manager | P.O. BOX 830 | | TORONTO | ON | M5J 2T3 | CANADA |
| MANUFACTURERS & TRADERS TRUST (2382) | ATTN: RONALD SMITH OR PROXY Manager | ONE M&T PLAZA 3RD FLOOR TREASURY OPERATIONS | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: TONY LAGAMBINA OR PROXY MANAGER | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY Manager | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANULIFE SECURITIES /CDS (5047) | ATTN: PROXY Manager | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CANADA |
| MAPLE SECURITIES CANADA /CDS* (5072) | ATTN: JEFF CARR OR PROXY MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CANADA |
| MAPLE SECURITIES U.S.A.- DOMESTIC (5239) | ATTN: MARK ELLIOTT OR PROXY Manager | 79 WELLINGTON STREET WEST SUITE 3500 | | TORONTO | ON | M5K 1K7 | CANADA |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: MARK  KADISON OR PROXY MANAGER | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY Manager | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| MELLON BANK/FINANCIAL MARKETS (2523) | ATTN: TINA HITCHINS OR PROXY MGR | ONE MELLON BANK CENTER 4TH FLOOR- 151-0440 | | PITTSBURGH | PA | 15258 | |
| MERCHANT CAPITAL, L.L.C. (6733) | ATTN: BELINDA WILSON OR PROXY Manager | LAKEVIEW CENTER SUITE 400 2660 EAST CHASE LANE | | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH (5143) | ATTN: EARL WEEKS OR PROXY Manager | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH (5176) | ATTN: ANTHONY STRAZZA OR PROXY Manager | 101 HUDSON STREET 9TH FLOOR | | NEW JERSEY | NJ | 07302-0000 | |
| MERRILL LYNCH (5198) | ATTN: EARL WEEKS OR PROXY Manager | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH (5274) | ATTN: ALBERT HOWELL OR PROXY Manager | 101 HUDSON STREET | | JERSEY CITY | NJ | 07303-3997 | |
| MERRILL LYNCH (7305) | ATTN: MICHAEL NIGRO OR PROXY Manager | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH (7560) | ATTN: CARLOS GOMEZ OR PROXY Manager | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH GOV SECS (5193) | ATTN: TONY LAYNE OR PROXY Manager | WORLD FINANCIAL CENTER-NORTH TOWER | | NEW YORK | NY | 10281-1212 | |
| MERRILL LYNCH PROFESSIONAL (0551) | ATTN: ROMOLO CATALANO OR PROXY Manager | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH PROFESSIONAL (0551) | ATTN: ELLEN LISZKA OR PROXY Manager | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MERRILL LYNCH, PIERCE, FENNER (0161/8862) | ATTN: EARL WEEKS OR PROXY Manager | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | ATTN: DAN SULLIVAN OR PROXY Manager | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830-0000 | |
| MESIROW FINANCIAL, INC. (0727) | ATTN: GAIL CORTESE OR PROXY Manager | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC. (0650) | ATTN: JAMES ARENELLA OR PROXY Manager | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC./STOCK LOAN (2756) | ATTN: JAMES ARENELLA OR PROXY Manager | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY, LLC (5954) | ATTN: CHRISTINE DAWSON OR PROXY Manager | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MITSUBISHI UFJ TRUST (2037) | ATTN: RICHARD WENSHOSKI OR PROXY Manager | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1130 of 1140

Page 1 of 20

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MITSUBISHI UFJ TRUST (2570) | ATTN: HOWARD ROSSEN OR PROXY Manager | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST (2932) | ATTN: RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MIZUHO CORPORATE BANK (1577) | ATTN: RAMON ROSARIO OR PROXY Manager | HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO CORPORATE BANK (2539) | ATTN: RAMON ROSARIO OR PROXY Manager | HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311-0000 | |
| MIZUHO SECURITIES /FIXED (2396) | ATTN: JOHN DAVIES | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES INC. (0892) | ATTN: PROXY MGR | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MIZUHO TRUST & BANKING CO. (2888) | ATTN: ROBERT KOWALEWSKI OR PROXY MGR | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| MLPF&S-MLIM GBL SECS FINANCING (7268) | ATTN: RAY KARTANOWITZ OR PROXY Manager | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| MONTE TITOLI - S.P.A. (2008) | ATTN: MAURO CASTELLAZZI OR PROXY Manager | VIA MANTEGNA 6- | | MILANO | | 20154 | ITALY |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: KENNETH EWING OR PROXY Manager | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: MICHELLE FORD OR PROXY MANAGER | 901 SOUTH BOND ST, 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO/II (5127) | ATTN: DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY (0050) | ATTN: MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: PROXY MANAGER | 1 New York Plaza | 41st Floor | New York | NY | 10004 | |
| MORGAN STANLEY TRUST N.A /II (2522) | ATTN: PROXY Manager | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC. (0101) | ATTN: BRIAN O'DOWD OR PROXY Manager | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| NASDAQ /OMNIBUS ACCOUNT (0759) | ATTN: VINCENT DIVITO OR PROXY Manager | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NASDAQ EXECUTION SERVICES, LLC (0568) | ATTN: PROXY MGR | 55 Broadway | | New York | NY | 10006 | |
| NASDAQ OMX BX, INC. (0163) | ATTN: VINCENT DIVITO OR PROXY Manager | ONE LIBERTY PLAZA 51ST. FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SERVICES, LLC (0520) | ATTN: VINCENT DIVITO OR PROXY Manager | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BANK OF SOUTH CAROLINA (2578) | ATTN: MARCIA KNOX OR PROXY Manager | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK OF SOUTH CAROLINA (2578) | ATTN: MARGARET ENGLISH OR PROXY Manager | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL FINANCIAL SERVICES (0226) | ATTN: PETER CLOSS | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICES (0226) | ATTN: JOANNE PADARATHSINGH | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: PROXY MANAGER | 499 WASHINGTON BLVD. 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: JANICE GREGORY OR PROXY Manager | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: KEVIN BRENNAR OR PROXY Manager | 55 WATER STREET, 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIXIS BLEICHROEDER INC. (0031) | ATTN: JOHN CLEMENTE OR PROXY Manager | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-4300 | |
| NATIXIS BLEICHROEDER INC./LENDING (5250) | ATTN: JOHN CLEMENTE OR PROXY Manager | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-4300 | |
| NATL BANK OF S. CAROLINA (2579) | ATTN: PAMELA GEDDINGS OR PROXY Manager | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES, INC. (0306) | ATTN: DEBBIE HARDIN OR PROXY Manager | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES, INC. (0306) | ATTN: MARIE JOSEE OR PROXY Manager | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES, INC. (0306) | ATTN: PENNIE NASH OR PROXY Manager | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC./CDS (5032) | ATTN: ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CANADA |
| NBCN INC. /CDS (5008) | ATTN: GESTION DE L'INFORMATION – TR: 5609-1 | 1010 RUE DE LA GAUCHETIERE OUEST. 17e étage | | MONTREAL | QC | H3B 5J2 | CANADA |
| NBT BANK, N.A. (7861) | ATTN: HOLLY CRAVER OR PROXY Manager | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN: GAETAN HEBERT OR PROXY Manager | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CANADA |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN: SEBASTIEN HOULE OR PROXY Manager | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CANADA |
| NFS/STOCK LOAN (5157) | ATTN: MICHAEL FORTUGNO OR PROXY MGR | 200 LIBERTY (1 WFC) | | NEW YORK | NY | 10281 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NOMURA SECURITIES (0180/7507/7584) | ATTN: HERNAN SANCHEZ OR PROXY Manager | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: ADRIAN ROCCO OR PROXY MANAGER | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: PROXY MANAGER | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES/FIXED INCOME (5222) | ATTN: JOHN KELLERHER OR PROXY MGR | 2 WORLD FINANCIAL CENTER, BLDG B. | | NEW YORK | NY | 10281-1198 | |
| NSCC CONTROL ACCT. #3 (0825) | ATTN: WALLACE BOWLING OR PROXY Manager | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NSI STOCK LENDING (5180) | ATTN: HERNAN SANCHEZ OR PROXY MGR | 2 WORLD FINANCIAL CENTER 19TH FLOOR, BLDG B | | NEW YORK | NY | 10281 | |
| NTRS- SAFEKEEPING (2684) | ATTN: SUE STIMAC OR PROXY Manager | 50 SOUTH LASALLE STREET, LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS/UNITED NATION (2602) | ATTN: JOE SWANSON OR PROXY Manager | 801 S CANAL C-IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MICHAEL KARKULA OR PROXY Manager | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MIKE THOMS OR PROXY Manager | 333 WEST WACKER DRIVE, 32ND FLOOR | | CHICAGO | IL | 60606 | |
| OCTAGON CAPITAL CORPORATION/CDS**-5073 | ATTN: CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CANADA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR PROXY Manager | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CANADA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: CHRISTINE MARKOTA OR PROXY MANAGER | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CANADA |
| OLD SECOND BANCORP, INC./DRS (7866) | ATTN: ROBIN HODGSON OR PROXY Manager | 37 S. RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR MAZARIO OR PROXY Manager | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR NAZARIO OR PROXY Manager | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING (0981) | ATTN: PROXY MGR | 125 S. Franklin Street, Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORP/OCC (0982) | ATTN: ANDREW PANARAS OR PROXY Manager | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT TORTORELLA OR PROXY MANAGER | 150 SOUTH WACKER DRIVE - 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: TAWANDA BLACKMON OR PROXY Manager | 150 S. Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY (5998) | ATTN: PROXY Manager | 1560 BROADWAY, SUITE 400 | | DENVER | CO | 80202-3308 | |
| PENSON FINANCIAL /CDS (5063) | ATTN: ROBERT MCPHEARSON OR PROXY MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CANADA |
| PENSON FINANCIAL SERVICES INC/ (7380) | ATTN: JAMES MCGRATH OR PROXY Manager | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES, INC. (0234) | ATTN: HEATHER BEASLEY OR PROXY Manager | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC (0220) | ATTN: PATRICIA CHONKO OR PROXY MANAGER | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA OR PROXY Manager | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC/SL INT'L (5196) | ATTN: CAMILLE REARDON OR PROXY Manager | ONE PERSHING PLAZA, 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | |
| PETERS & CO. LIMITED** (5014) | ATTN: HOLLY BENSON OR PROXY MGR | 3900 Bankers Hall West | | Calgary | ALBERTA | T2P 5C5 | CANADA |
| PHILLIP CAPITAL INC. (8460) | ATTN: PROXY Manager | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. (8460) | ATTN: PROXY Manager | P.O. Box 2064 | | CHICAGO | IL | 60690 | |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: ROB MCNEIL OR PROXY Manager | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CANADA |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: LAURA BLISS OR PROXY Manager | 666 BURRARD ST. | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CANADA |
| PICTET CANADA L.P.** (5027) | ATTN: STEPHANIE SALVO OR PROXY Manager | 1800 MCGILL COLLEGE, SUITE 2900 | | MONTREAL | QC | H3A 3J6 | CANADA |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNAMARIA HERNANDEZ OR PROXY MANAGER | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402-7020 | |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNA HERNANDEZ OR PROXY Manager | 800 NICOLLET MALL M/C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PNC BANK NA/ETF ACCOUNT (2448) | ATTN: JANET CLEARY OR PROXY Manager | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./PITTSBURGH (2834) | ATTN: BARBARA SKWARCHA OR PROXY Manager | ONE PNC PLAZA, 9TH FLOOR, 249 5TH AVENUE | | PITTSBURGH | PA | 15222-7707 | |
| PNC BANK, N.A./SAFEKEEPING (2094) | ATTN: DAVE SANDERS OR PROXY Manager | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./STAR (2937) | ATTN: DAVE SANDERS OR PROXY Manager | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1132 of 1140

Page 14 of 20

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| PNC BANK, N.A./SUPER PHILADELPHIA-2957 | ATTN: BOB DIACZUK OR PROXY MGR | 400 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: JUANITA NICHOLS OR PROXY MANAGER | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY Manager | 8800 TINICUM BLVD MS F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP. (2372) | ATTN: ANTHONY PICCIRILLI OR PROXY Manager | FIFTH & WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC/MAIN - NATIONAL CITY (2316) | ATTN: DAVE SANDERS OR PROXY Manager | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC/MARKET STREET FUNDING (2801) | ATTN: SANDY MUDD OR PROXY Manager | 249 FIFTH AVENUE P1-POPP-09-2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST (0701) | ATTN: ANGELA HANDELAND OR PROXY Manager | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PRIMEVEST (0701) | ATTN: MARK SCHOUVILLER OR PROXY Manager | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PROCTER & GAMBLE/DRS (7823) | ATTN: SANDY MEENACH OR PROXY Manager | PROCTER & GAMBLE SHAREHOLDERS SVCS | P.O. BOX 5572 | CINCINNATI | OH | 45201 | |
| PWMCO, LLC (0467) | ATTN: TED HANS OR PROXY Manager | 311 S. WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC. (5084) | ATTN: MARY KORAC OR PROXY Manager | 505 BURRARD STREET, SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| QTRADE SECURITIES INC./CDS** (5009) | ATTN: JOSEPH CHAU OR PROXY Manager | SUITE 1920 ONE BENTALL CENTRE 505 BURRARD STREET | | VANCOUVER | BC | V7X 1M6 | CANADA |
| QUANTEX CLEARING LLC (0294/7359) | ATTN: PROXY Manager | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030-0000 | |
| QUESTRADE INC. (5084) | ATTN: MAURIZIO ARANI OR PROXY Manager | 5650 YONGE STREET, SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| RAFFERTY CAPITAL MARKETS, LLC (0212) | ATTN: BARBARA LAUDISI OR PROXY Manager | 59 HILTON AVENUE SUITE 101 | | GARDEN CITY | NY | 11530 | |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MANAGER | 880 CARILION PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES / RA (7568) | ATTN: FITCHEL DAWN OR PROXY Manager | 710 CARILION PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES /FI (0390) | ATTN: LINDA LACY OR PROXY Manager | 800 CARILION PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: PROXY MGR | 880 Carillon Parkway | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** (5076) | ATTN: GINA HAYDEN OR PROXY Manager | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CANADA |
| RBC CAP MARKETS /RBCC (7408) | ATTN: STEVE SCHAFER OR PROXY Manager | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MANAGER | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY Manager | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION /CDS (5002) | ATTN: PROXY MANAGER | 180 WELLINGTON ST W, 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CANADA |
| RBC DOMINION /CDS (5002) | ATTN: KAREN OLIVERES OR PROXY MANAGER | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RBC DOMINION /CDS** (4801) | ATTN: PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CANADA |
| RBC INVESTOR SERVICES (0901) | ATTN: EMMA SATTAR OR PROXY Manager | 155 WELLINGTON ST W, 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CANADA |
| RBC-ROYAL TRUST 1/CDS (5044) | ATTN: ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CANADA |
| RBC-ROYAL TRUST/CDS (4707) | ATTN: ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CANADA |
| RBS / EQUITY FINANCE (5263) | ATTN: JEFF BLACK OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS / FIXED INCOME (5231) | ATTN: JEFF BLACK OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS /SUB ACCOUNT FOR (7563) | ATTN: JEFF BLACK OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC. (0248) | ATTN: JIM GLOVER OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC. / EQUITIES (0425) | ATTN: JEFF BLACK OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC./GCFP (7564) | ATTN: JEFF BLACK OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC./OCC CUST (0261) | ATTN: BRYAN BURNS OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| RBS SECURITIES INC./RBS PLC (7562) | ATTN: JEFF BLACK OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| REGIONS BANK (0971) | ATTN: PEYTON DILIBERTO OR PROXY MANAGER | 1901 6TH AVENUE N. | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK (0971) | ATTN: GREGORY RUSS OR PROXY Manager | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| REGIONS BANK/CORPORATE TRUST/IPA (1505) | ATTN: MICHAEL CHANDLER OR PROXY Manager | 250 RIVERCHASE PARKWAY EAST 5TH FLOOR | | HOOVER | AL | 35244 | |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: MANSELL GARRETT OR PROXY Manager | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: TINA JONES OR PROXY Manager | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFER/DRS (7820) | ATTN: KATHY ROESINGER OR PROXY Manager | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016-0000 | |
| RELIANCE TRUST COMPANY (5962) | ATTN: PROXY MANAGER | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE (5409) | ATTN: JULIE MCGUINESS OR PROXY MANAGER | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | ATTN: PROXY MANAGER | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ATTN: TONIE MONTGOMERY OR PROXY MANAGER | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RICHARDS, MERRILL (8192) | ATTN: THOMAS MCDONALD OR PROXY Manager | ONE SKYWALK, US BK BLDG 422 WEST RIVERSIDE AVE | | SPOKANE | WA | 99201-0367 | |
| RIDGE CLEARINGS (0543) | ATTN: PAUL JOSEPH OR PROXY Manager | 1981 MARCUS AVENUE SUITE 100 | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARINGS/ (5113) | ATTN: MATTHEW FREIFELD OR PROXY Manager | 1981 MARCUS AVENUE SUITE 100 LAKE | | SUCCESS | NY | 11042 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: DEE BYRD OR PROXY Manager | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN OR PROXY Manager | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: DEE BYRD OR PROXY Manager | P.O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN OR PROXY Manager | P.O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| ROOSEVELT & CROSS, INCORPORATED (6931) | ATTN: DENNIS STRIANO OR PROXY Manager | ONE EXCHANGE PLAZA 55 BROADWAY 22ND FL | | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC (8457) | ATTN: PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: ANITA BACTAWAR OR PROXY MANAGER | 1 NORTH LEXINGTON AVE | C/O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY Manager | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | |
| SCANA CORPORATION/DRS (7832) | ATTN: BRIAN ALLEN OR PROXY Manager | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA CAPITAL INC. (0096) | ATTN: JOE LAPORTA OR PROXY Manager | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: CAROL ANDERSON OR PROXY MANAGER | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: NORMITA RAMIREZ OR PROXY Manager | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA, NEW YORK AG (2347) | ATTN: PAT MORRIS OR PROXY Manager | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA/ SCE LTD./CDS (4814) | ATTN: JOSEPH CHAU OR PROXY Manager | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA/ASIA/CDS ** (4813) | ATTN: HEATHER ALICE OR PROXY Manager | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA/BNS-LDN/CDS* (4703) | ATTN: PAT TOILLON OR PROXY Manager | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA/TAXABLE ACCO (4816) | ATTN: LETTY ECHEVARRIA OR PROXY Manager | 23RD FL, 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTTRADE, INC. (0705) | ATTN: PROXY MANAGER | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SCOTTRADE, INC. (0705) | ATTN: PROXY MANAGER | 500 MARYVILLE UNIVERSITY DR. | | ST. LOUIS | MO | 63141 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: MELVIN ALLISON OR PROXY Manager | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: ERIC GREENE OR PROXY Manager | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: CHARLES HUGHES OR PROXY Manager | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS/FOREIGN LOAN (5241) | ATTN: CHARLES HUGHES OR PROXY Manager | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH, MOORE & CO. (0494) | ATTN: BARBARA KRAFT OR PROXY Manager | 400 LOCUST STREET | | ST. LOUIS | MO | 63102 | |
| SOCIETE GENERALE, NEW YORK BRANCH-1546 | ATTN: PROXY MGR | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE/PARIS (2680) | ATTN: JOHN RYAN OR PROXY Manager | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| SOUTHERN COMPANY/DRS (7821) | ATTN: ERIC CRISP OR PROXY Manager | 30 IVAN ALLEN JR. BOULEVARD NW 11TH FLOOR, BIN SC1100 | | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON OR PROXY MANAGER | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: CHRISTINA FINZEN OR PROXY Manager | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB - BANK PORTFOLIO (2436) | ATTN: JOE CALLAHAN OR PROXY Manager | 1776 HERITAGE DR. | JAB5NW NO. | QUINCY | MA | 02171-0000 | |
| SSB - BLACKROCK TRUST (2767) | ATTN: TRINA ESTREMERA OR PROXY Manager | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| SSB - CAPITAL MARKETS (2556) | ATTN: JOE CALLAHAN OR PROXY Manager | 1776 HERITAGE DR. | JAB5NW NO. | QUINCY | MA | 02171-0000 | |
| SSB - TRUST CUSTODY (2319) | ATTN: ED CHANEY OR PROXY Manager | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSB AND TRUST CO. OF CALIFORNIA (2661) | ATTN: JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W | P.O. BOX 1631 | BOSTON | MA | 02105-1631 | |
| SSB- IBT/BGI (2767) | ATTN: TOM BRODERICK OR PROXY Manager | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB&T CO/CLIENT CUSTODY SERVICES (2678) | ATTN: MYRIAM PIERVIL OR PROXY Manager | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB&T/SEC FIN AS PRINCIPAL (2625) | ATTN: MYRIAM PIERVIL OR PROXY Manager | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| SSB-TRUST CUSTODY (2319) | ATTN: MANNY PINA OR PROXY Manager | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| STANDARD REGISTRAR & XFER CO (7858) | ATTN: RONALD HARRINGTON OR PROXY Manager | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STREET (0997) | ATTN: CHRISTINE SULLIVAN OR PROXY MANAGER | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET (0997) | ATTN: MIKE FEELEY/ROB RAY OR PROXY Manager | 1776 HERITAGE DRIVE NORTH | JAB5E | QUINCY | MA | 02171-0000 | |
| STATE STREET (0997) | ATTN: JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET (2375) | ATTN: MYRIAM PIERVIL OR PROXY Manager | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE STREET (2386) | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 | |
| STATE STREET (2399) | ATTN: KAREN T JOHNDROW OR PROXY MANAGER | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: MIKE FEELEY/ROB RAY OR PROXY Manager | 1776 HERITAGE DRIVE NORTH | JAB5E | QUINCY | MA | 02171-0000 | |
| STATE STREET GLOBAL MARKETS, LLC (0189) | ATTN: SN TAPPARO OR PROXY Manager | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 | | BOSTON | MA | 02111-2900 | |
| STATE STREET/DB (2546) | ATTN: THOMAS LANGELIER OR PROXY Manager | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY Manager | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | |
| STIFEL NICOLAUS CO (0793) | ATTN: CHRIS WIEGAND OR PROXY MANAGER | 501 N BROADWAY | ONE FINANCIAL PLAZA | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR PROXY MANAGER | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE TOBEY OR PROXY Manager | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: ELEANOR PIMENTEL OR PROXY Manager | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| STOEVER, GLASS & CO., INC. (6759) | ATTN: EVA HRASTNIG-MIERAS OR PROXY Manager | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| SUNTRUST BANK (2971) | ATTN: JULIA COLANTUONO OR PROXY Manager | P. O. BOX 105504 | CENTER 3141 | ATLANTA | GA | 30348-5504 | |
| SUNTRUST BANK/DEALER BANK (2262) | ATTN: VERONICA JOHNSON OR PROXY Manager | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK/SILC (2289) | ATTN: KAIN DONNA OR PROXY Manager | 303 PEACHTREE STREET NE 25TH FL, MAIL CODE GA-ATL-3907 | | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY, INC. (2095) | ATTN: MARIA SASINOSKI OR PROXY Manager | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST/SAFEKEEPING CUSTODIAN (2717) | ATTN: PAT SHELL OR PROXY MGR | P.O. BOX 4418 | MAIL CODE 3908 | ATLANTA | GA | 30302-4418 | |
| SW SECURITIES/STOCK LOAN (5128) | ATTN: CHRISTINA FINZEN OR PROXY Manager | 1201 ELM STREET, SUITE 3700 | | DALLAS | TX | 75270 | |
| SWENEY CARTWRIGHT & CO. (7027) | ATTN: CAROLYN MACKAY OR PROXY Manager | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT & COMPANY (7027) | ATTN: LAURA CHAPMAN OR PROXY Manager | 17 SOUTH HIGH ST, RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING INC (0188) | ATTN: ANH MECHALS | 200 S. 108TH AVE | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING INC (0188) | ATTN: SUZANNE BRODD | 200 S. 108TH AVE | | OMAHA | NE | 68154P-2631 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR PROXY MANAGER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY Manager | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE/SECURITIES (5298) | ATTN: KEVIN STRINE OR PROXY Manager | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: YOUSEF AHMED OR PROXY MANAGER | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M5S 1M2 | CANADA |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CANADA |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TEMPER OF THE TIMES (5175) | ATTN: ROD DRYSDALE OR PROXY MGR | 555 THEORDORE FREMD AVE SUITE B 103 | | RYE | NY | 10580 | |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY Manager | 208 E. 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: JENNIFER MAY OR PROXY MANAGER | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: PROXY MANAGER | 500 GRANT STREET ROOM 151-2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK OF NEW YORK MELLON/DBAG LONDON GLOBAL MARKET (2485/2281/2504) | ATTN: PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UNITED KINGDOM |
| THE BANK OF NOVA SCOTIA/CDS** (4812) | ATTN: NORMITA RAMIREZ OR PROXY Manager | 40 KING STREET WEST 23RD FLOOR SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS (4841) | ATTN: HEATHER ALLICE OR PROXY Manager | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS (4841) | ATTN: ARELENE AGNEW OR PROXY Manager | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE CENTRAL DEPOSITORY (5700) | ATTN: WALTER SPRINGER OR PROXY Manager | 55 WATER STREET, 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST N.A./DRS (7891) | ATTN: STACY BRANN OR PROXY Manager | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | |
| THE FROST NATIONAL BANK (2053) | ATTN: JULIA WARD OR PROXY Manager | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE NASDAQ STOCK MARKET LLC (0734) | ATTN: VINCENT DIVITO OR PROXY Manager | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ANDREW LUSSEN OR PROXY Manager | CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ROBERT VALENTIN OR PROXY Manager | 801 S. CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND (2288) | ATTN: JEFF BLACK OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE ROYAL BANK OF SCOTLAND (5251) | ATTN: JEFF BLACK OR PROXY Manager | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY Manager | 54 AHAD HA'AM ST | | TEL AVIV | | 61290 I65202 | ISRAEL |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY Manager | P.O. BOX 29060 | | TEL AVIV | | 61290 I65202 | ISRAEL |
| TORONTO-DOMINION BANK (THE)** (4805) | ATTN: JASON PEEL OR PROXY Manager | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CANADA |
| TOTALS TRADEBOT SYSTEMS, INC. (0083) | ATTN: KIRK VIETTI OR PROXY Manager | 1251 NW BRIARCLIFF PARKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION (0271) | ATTN: PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: PROXY MGR | 255 Greenwich Street | 4th Floor | New York | NY | 10007 | |
| TRANSATLANTIC SECURITIES COMPANY (0408) | ATTN: ROBERT DOREY OR PROXY Manager | 1000 SHERBROOK STREET WEST SUITE 2200 | | MONTREAL | QC | H3A 3R7 | CANADA |
| TRUSTMARK NATIONAL BANK (2852) | ATTN: JACK BALL OR PROXY Manager | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| TULLETT LIBERTY SECURITIES INC. (0624) | ATTN: PROXY MGR | 80 Pine Street | 25th Floor | New York | NY | 10005 | |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KATHY DABRUZZI OR PROXY Manager | 60 LIVINGSTON AVE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. (2803) | ATTN: STEPHANIE KAPTA OR PROXY MANAGER | 1555 N. RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY Manager | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK/THIRD PARTY LENDING (2837) | ATTN: SCOTT OLSON OR PROXY Manager | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG (0979) | ATTN: CARLOS LEDE OR PROXY Manager | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG IPA ACCOUNT (1540) | ATTN: ANTHONY CONTE OR PROXY Manager | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG STAMFORD/UBS AG LONDON (2507) | ATTN: JOSEPH POZOLANTE OR PROXY Manager | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG, STAMFORD BRANCH (0979) | ATTN: CARLOS LEDE OR PROXY Manager | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS AG, STAMFORD BRANCH (0979) | ATTN: MARKO SUCIC OR PROXY Manager | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY Manager | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS FINANCIAL/GOVT SECURITIES (5170) | ATTN: JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UBS SECURITIES CANADA INC.** (5017) | ATTN: JILL MILLS OR PROXY Manager | 161 BAY ST | SUITE 4100 | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: CINDY LAM OR PROXY MANAGER | 161 BAY ST. | SUITE 4100 | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: JILL MILLS OR PROXY Manager | P.O. BOX 617 | | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES LLC (0642) | ATTN: MICHAEL HALLETT OR PROXY MANAGER | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES/SECURITIES LENDING-5284 | ATTN: JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| UMB BANK, INVESTMENT DIVISION (2451) | ATTN: NIKKI GATEWOOD OR PROXY Manager | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: VINCENT DUNCAN OR PROXY MANAGER | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY Manager | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SANDRA BAIN OR PROXY Manager | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SCOTT HABURA OR PROXY Manager | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: SHERI ZIMMERMAN OR PROXY MANAGER | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: PROXY Manager | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TAMMY ENGLE OR PROXY MANAGER | C/O PROXY TRUST | P.O. BOX 11126 | HAUPPAUGE | NY | 11788-0934 | |
| UNION BANK CAPT MARKETS (2851) | ATTN: SABRINA ALVARADO OR PROXY Manager | 445 S. FIGUERO STREET, 11TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNION BANK GLOBAL CUSTODY (2076) | ATTN: HENRY HU OR PROXY Manager | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: MAGGI BOUTELLE OR PROXY Manager | 530 B STREET, SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: JOYCE LEE OR PROXY Manager | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK/CORP TRUST/IPA (1500) | ATTN: PROXY MGR | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK/UNIONBANC (2632) | ATTN: IRENE BRIONES OR PROXY Manager | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| UNION SECURITIES LTD./CDS** (5077) | ATTN: BROOKE ODENVALD OR PROXY MGR | 700 W GEORGIA STREET, SUITE 900 | | VANCOUVER | BC | V7Y 1K8 | CANADA |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN OR PROXY Manager | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: TARA TUCHSCHERER OR PROXY Manager | 60 LIVINGSTON AVENUE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| USSA INV. MANAGEMENT CO (0367) | ATTN: JOYCE WILSON OR PROXY Manager | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD (0062) | ATTN: BEN BEGUIN OR PROXY Manager | 14321 N. NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VIRTU FINANCIAL BD LLC (0063) | ATTN: PROXY MGR | 787 Seventh Avenue | | New York | NY | 10019 | |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: ANA MARTINEZ/MARVIN MONZON OR PROXY MANAGER | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: R JAMORABON OR PROXY Manager | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CANADA |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: JODI HALE OR PROXY MANAGER | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CANADA |
| WACHTEL & CO., INC. (0709) | ATTN: CHARLES ZIER OR PROXY Manager | 1701 K Street, NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL & CO., INC. (0709) | ATTN: MIKE GRIMMER OR PROXY Manager | 1701 K Street, NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY Manager | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY Manager | P.O. BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH STOCK LOAN (5166/8199) | ATTN: ALAN FERREIRA OR PROXY Manager | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FAGO/SAFEKEEPING SERVICE (2112) | ATTN: KENT AMSBAUGH OR PROXY Manager | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO / WELLS (0025) | ATTN: PROXY MGR | 8739 Research Drive | | Charlotte | NC | 28262-0675 | |
| WELLS FARGO ADVISORS, LLC (7360) | ATTN: STEVE TURNER OR PROXY Manager | 1525 WEST W.T. HARRIS BLVD, 1B1 | NC0675 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LORA DAHLE OR PROXY Manager | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: SCOTT NELLIS OR PROXY Manager | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO BANK, N.A./WACHOVIA (0929) | ATTN: VICTORIA STEWART OR PROXY Manager | 1525 W. WT HARRIS BLVD | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO INVESTMENTS, LLC (0733) | ATTN: FINESSA ROSSON OR PROXY Manager | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 5852-3    Filed: 02/20/20    Entered: 02/20/20 17:00:26    Page
1137 of 1140

Page 19 of 20

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO ISSUING/PAY AGT (1538) | ATTN: JOHN KEMPER OR PROXY Manager | 733 MARQUETTE AVENUE SOUTH TRUST OPERATIONS CENTER | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY Manager | 1525 WEST W.T. HARRIS BLVD, 1B1 | MAC D109-010 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: STEVE TURNER OR PROXY Manager | 1525 WEST W.T. HARRIS BLVD, 1B1 | NC0675 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR PROXY Manager | 1525 WEST W.T. HARRIS BLVD, 1B1 | NC0675 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO/SECURITIES (2480) | ATTN: STEVE TURNER OR PROXY Manager | 1525 WEST W.T. HARRIS BLVD, 1B1 | NC0675 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO/STOCK LOAN (7286) | ATTN: CASSANDRA INGRAM OR PROXY Manager | 625 MARQUETTE AVE SOUTH MAC9311-12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO/WELLS FA (5199) | ATTN: STEVE TURNER OR PROXY Manager | 1525 WEST W.T. HARRIS BLVD, 1B1 | NC0675 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK, INC. (2271) | ATTN: SUSAN  KOVAL OR PROXY MANAGER | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: CAROLYN NELSON OR PROXY Manager | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: CINDY BOWMAN OR PROXY Manager | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESTLB SECURITIES AGENCY ACCOUNT (5160) | ATTN: CARMEN TUBEN OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10286 | |
| WESTLB SECURITIES INC. (5177) | ATTN: CARMEN TUBEN OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10286 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: MARIUSZ NIEDBALEC OR PROXY MANAGER | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY Manager | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY (2215) | ATTN: BRIAN BARONE OR PROXY Manager | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-2210 | |
| WILMINGTON TRUST COMPANY (2215) | ATTN: CAROLYN NELSON OR PROXY Manager | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-2212 | |
| WILMINGTON TRUST COMPANY/IPA (1507) | ATTN: BARBARA CAHOONE OR PROXY Manager | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR PROXY Manager | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: JANET TAYLOR OR PROXY Manager | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WOLVERTON SECS/CDS (5079) | ATTN: BRUCE BROWNELL | 777 DUNSMUIR STREET 17TH FLOOR | | VANCOUVER | BC | V7Y 1J5 | CANADA |
| WULFF, HANSEN & CO. (5226) | ATTN: FRANK VILLEGAS OR PROXY Manager | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS DIRECT, INC. (0065) | ATTN: AARON LINDHARDT OR PROXY Manager | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT, INC. (0065) | ATTN: NICHOLAS CIFUNI OR PROXY Manager | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK (2104) | ATTN: JOHN RIZZO OR PROXY Manager | ONE SOUTH MAIN STREET, SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK (2104) | ATTN: NICHOLAS CIFUNI OR PROXY Manager | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS-CT ISS. & PAY A/C (1586) | ATTN: ANITTA SIMPSON OR PROXY Manager | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO. (8082) | ATTN: JAMES GRIEGEL OR PROXY Manager | 141 W. JACKSON BLVD. | | CHICAGO | IL | 60604 | |

**Exhibit D**

Exhibit D
Nominees and Depository Service List
Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |