CLMAGT, JNTADMN, WDREF, APPEAL, APLDIST

**U.S. Bankruptcy Court**
**California Northern Bankruptcy Court (San Francisco)**
**Bankruptcy Petition #: 19-30088**
**Internal Use Only**

|  |  |
|---|---|
| *Assigned to:* Judge Dennis Montali | *Date filed:* 01/29/2019 |
| Chapter 11 | *341 meeting:* 04/29/2019 |
| Voluntary | *Deadline for filing claims:* 10/21/2019 |
| Asset | *Deadline for filing claims (govt.):* 10/21/2019 |

***Debtor***
**PG&E Corporation**
77 Beale Street
P.O. Box 770000
San Francisco, CA 94177
SAN FRANCISCO-CA
(929) 333-8977
Tax ID / EIN: 94-3234914

represented by **Max Africk**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000
*TERMINATED: 11/12/2019*

**Peter J. Benvenutti**
Keller & Benvenutti LLP
650 California St. 19th Fl.
San Francisco, CA 94108
(415) 364-6798
Email: pbenvenutti@kellerbenvenutti.com

**Kevin Bostel**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Timothy G. Cameron**
Cravath, Swaine & Moore LLP
Worldwide Plaza
825 8th Ave.
New York, NY 10019
(212) 474-1120

**Jared R. Friedmann**
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153
(212) 310-8000

**Andriana Georgallas**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Stuart J. Goldring**
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153
(212) 310-8000

**Matthew Goren**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**David A. Herman**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212-474-1000

**Stephen Karotkin**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Tobias S. Keller**
Keller and Benvenutti LLP
650 California St. #1900
San Francisco, CA 94108
(415) 796-0709
Email: tkeller@kellerbenvenutti.com

**Jane Kim**
Keller & Benvenutti LLP
650 California St, Suite 1900
San Francisco, CA 94108
(415) 364-6793
Email: jkim@kellerbenvenutti.com

**Katherine Kohn**
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006
(202) 861-2607
Email: kkohn@groom.com

**Kevin Kramer**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**David Levine**
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006
(202) 861-5436
Email: dnl@groom.com

**Dara Levinson Silveira**
Keller & Benvenutti LLP
650 California St. #1900
San Francisco, CA 94108
(415)735-5713
Email: dsilveira@kellerbenvenutti.com

**Jessica Liou**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Omid H. Nasab**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212-474-1000

**John Nolan**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Kevin J. Orsini**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212-474-1000

**Thomas B. Rupp**
Keller and Benvenutti LLP

650 California St. #1900
San Francisco, CA 94108
(415) 636-9015
Email: trupp@kellerbenvenutti.com

**Bradley R. Schneider**
Munger Tolles and Olson LLP
350 S Grand Ave., 50th Fl.
Los Angeles, CA 90071
(213) 683-9100
Email: bradley.schneider@mto.com

**Ray C. Schrock**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Richard W. Slack**
Weil Gotshal and Manges, LLP
767 Fifth Ave.
New York, NY 10153-0119
(212) 310-8000
Email: richard.slack@weil.com

**Theodore Tsekerides**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212-310-8000

**Paul H. Zumbro**
Cravath, Swaine & Moore LLP
85 Eighth Avenue
New York, NY 10019
2124741000
Email: mao@cravath.com

*Responsible Ind*
**Jason P. Wells**
Senior Vice President
Chief Financial Officer PG&E Corporation
77 Beale St.
San Francisco, CA 94177
(929) 333-8977

*U.S. Trustee*
**Office of the U.S. Trustee / SF**
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102
(415)705-3333

represented by **Jason Blumberg**
Office of the U.S. Trustee
501 I St. #7-500
Sacramento, CA 95814
(916) 930-2076
Email: jason.blumberg@usdoj.gov

**Cameron Gulden**
Office of the United States Trustee
300 Booth St., Room 3009
Reno, NV 89509
(775) 784-5335
Email: cameron.m.gulden@usdoj.gov

**Lynette C. Kelly**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102
(415) 252-2065
Email: ustpregion17.oa.ecf@usdoj.gov

**Timothy S. Laffredi**
Office of the U.S. Trustee - SF
450 Golden Gate Ave.
Suite 05-0153

San Francisco, CA 94102
(415) 705-3333
Email: timothy.s.laffredi@usdoj.gov

**Marta Villacorta**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102
(415) 252-2062
Email: marta.villacorta@usdoj.gov

**Creditor Committee**
**Official Committee Of Unsecured Creditors**                    represented by **Paul S. Aronzon**
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067
(424) 386-4000
Email: paronzon@milbank.com

**James C. Behrens**
Milbank, LLP
2029 Century Park E, 33rd Fl.
Los Angeles, CA 90067
(424) 386-4436
Email: jbehrens@milbank.com

**Gregory A. Bray**
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067
(424) 386-4470
Email: gbray@milbank.com

**Erin Elizabeth Dexter**
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006
(202) 835-7500
Email: edexter@milbank.com

**Dennis F. Dunne**
Milbank, LLP
55 Hudson Yards
New York, NY 10001-2163
(212) 530-5000
Email: ddunne@milbank.com

**Samuel A. Khalil**
Milbank, LLP
55 Hudson Yards
New York, NY 10001-2163
(212) 530-5000
Email: skhalil@milbank.com

**Thomas R. Kreller**
Milbank LLP
2029 Century Park East, 33rd
Los Angeles, CA 90067
(424) 386-4463
Email: tkreller@milbank.com

**Andrew Michael Leblanc**
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006
(202) 835-7500
Email: ALeblanc@milbank.com

**Alan J. Stone**
Milbank LLP
55 Hudson Yards
New York, NY 10001
(212) 530-5000

Email: AStone@milbank.com

| | |
|---|---|
| *Creditor Committee*<br>**Official Committee of Tort Claimants** | represented by **Lauren T. Attard**<br>Baker Hostetler LLP<br>11601 Wilshire Blvd. #1400<br>Los Angeles, CA 90025-0509<br>(310) 820-8800<br>Email: lattard@bakerlaw.com |

**Chris Bator**
Baker & Hostetler LLP
127 Public Square #2000
Cleveland, OH 44114
(216) 621-0200
Email: cbator@bakerlaw.com

**Dustin M. Dow**
Baker & Hostetler LLP
127 Public Square #2000
Cleveland, OH 44114
(216) 621-0200
Email: ddow@bakerlaw.com

**Cecily Ann Dumas**
Baker and Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111-2806
415-659-2600
Email: cdumas@bakerlaw.com

**Joseph M. Esmont**
Baker & Hostetler LLP
127 Public Sq., #2000
Cleveland, OH 44147
(216) 861-7835
Email: jesmont@bakerlaw.com

**Lars H. Fuller**
Baker & Hostetler LLP
1801 California St #4400
Denver, CO 80202
(303) 764-4114
Email: lfuller@bakerlaw.com

**Eric R. Goodman**
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114-1214
(216) 621-0200
Email: egoodman@bakerlaw.com

**Elizabeth A. Green**
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801
(407) 649-4000
Email: egreen@bakerlaw.com

**Robert A. Julian**
Baker and Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111-2806
(415) 569-2600
Email: rjulian@bakerlaw.com

**Elyssa S. Kates**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 589-4227
Email: ekates@bakerlaw.com

**Kody D. L. Kleber**
Baker & Hostetler LLP
811 Main St., #1100
Houston, TX 77005
(713) 703-1315
Email: kkleber@bakerlaw.com

**David J. Richardson**
Baker & Hostetler, LLP
11601 Wilshire Blvd.,
14th Floor
Los Angeles, CA 90025
(310) 442-8858
Email: drichardson@bakerlaw.com

**David B. Rivkin, Jr.**
Baker and Hostetler LLP
1050 Connecticut Ave., N.W., #1100
Washington, DC 20036
(202) 861-1731
Email: drivkin@bakerlaw.com

**Jorian L. Rose**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 589-4200
Email: jrose@bakerlaw.com

**Eric E. Sagerman**
Baker and Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025
(310) 442-8875
Email: esagerman@bakerlaw.com

**Catherine E. Woltering**
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114-1214
(614) 462-2677
Email: cwoltering@bakerlaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 01/29/2019 | 1<br>(14 pgs) | Chapter 11 Voluntary Petition for Non-Individual, Fee Amount $1717, Filed by PG&E Corporation. Order Meeting of Creditors due by 02/5/2019. (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | Receipt of filing fee for Voluntary Petition (Chapter 11)(19-30088) [misc,volp11] (1717.00). Receipt number 29291095, amount $1717.00 (re: Doc# 1 Voluntary Petition (Chapter 11)) (U.S. Treasury) (Entered: 01/29/2019) |
| 01/29/2019 | 2<br>(6 pgs) | Chapter 11 or Chapter 9 Cases Non-Individual: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders *Fifty (50) Consolidated* Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | 3<br>(2 pgs) | Notice of Related Bankruptcy Case: Pacific Gas & Electric Company, Case No. 01-30923; Pacific Gas & Electric Company, Case No. 19-30089 . Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | 4<br>(3 pgs) | Corporate Disclosure Statement. Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | 5<br>(10 pgs; 2 docs) | Motion for Joint Administration Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | 6<br>(3 pgs) | Notice of Appearance and Request for Notice *of Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company by and through White & Case LLP* by Roberto J. Kampfner. Filed by Interested Partys Southern California Gas Company, Sempra Energy, San Diego Gas & Electric Company |

| | | |
|---|---|---|
| | | (Kampfner, Roberto) (Entered: 01/29/2019) |
| 01/29/2019 | ● | [ENTERED IN ERROR] First Meeting of Creditors with 341(a) meeting to be held on 02/26/2019 at 10:30 AM at Office of the U.S. Trustee Office 450. Proof of Claim due by 05/28/2019. (Keller, Tobias) Modified on 1/29/2019 System generated in error. 341(a) meeting will not be held on 02/26/2019 and will be re-noticed at later date as appropriate. The Proof of Claims Bar Date was also generated in error. No claims bar date has been set by this entry. (ls). Modified on 2/22/2019 (dc) (Entered: 01/29/2019) |
| 01/29/2019 | ●7<br>(75 pgs; 4 docs) | Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●8<br>(62 pgs; 2 docs) | Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●9<br>(49 pgs; 4 docs) | Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●10<br>(93 pgs; 3 docs) | Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●11<br>(30 pgs; 3 docs) | Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●12<br>(36 pgs; 3 docs) | Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●13<br>(24 pgs; 2 docs) | Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●14<br>(28 pgs; 3 docs) | Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Engagement Agreement) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●15<br>(29 pgs; 2 docs) | Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●16<br>(43 pgs; 2 docs) | Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●17<br>(16 pgs; 2 docs) | Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●18<br>(10 pgs; 2 docs) | Chapter 11 First Day Motion to Extend Time to File Schedules and Statements, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●19<br>(8 pgs; 2 docs) | Chapter 11 First Day Motion to Authorize Oversize Briefing for Certain First Day Motions. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●20<br>(5 pgs; 2 docs) | Chapter 11 First Day Motion to Appoint Jason P. Wells as Responsible Individual. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●21<br>(49 pgs; 4 docs) | Adversary case 19-03003. 91 (Declaratory judgment), 72 (Injunctive relief - other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Federal Energy Regulatory Commission. Fee Amount $350. (Attachments: # 1 AP Cover Sheet # 2 Exhibit FERC Nextera Order # 3 Exhibit Exhibit 2 - FERC Exelon Order) (Benvenutti, Peter) (Entered: 01/29/2019) |
| 01/29/2019 | ●22<br>(10 pgs) | Declaration of Shai Y. Waisman in support of *Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent* (RE: related document(s)14 Motion Re: Chapter 11 First Day Motions). Filed |

| | | |
|---|---|---|
| | | by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●23<br>(195 pgs; 4 docs) | Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●24<br>(13 pgs) | Declaration of David Kurtz in support of *Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●25<br>(8 pgs) | Motion to File a Document Under Seal Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●26<br>(19 pgs) | Proposed Document Filed Under Seal (RE: related document(s)25 Motion to File a Document Under Seal filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●27<br>(5 pgs) | Declaration of David Kurtz in support of *Motion to File Under Seal* (RE: related document(s)25 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●28<br>(166 pgs) | Declaration of Jason P. Wells in support of *First Day Motions and Related Relief* (RE: related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 20 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●29<br>(15 pgs; 2 docs) | Motion to Shorten Time *for Hearing on First Day Motions* (RE: related document(s)5 Motion for Joint Administration filed by Debtor PG&E Corporation, 7 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 8 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 9 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 10 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 11 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 12 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 13 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 14 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 15 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 16 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 17 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 18 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 19 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 20 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●30<br>(14 pgs; 2 docs) | Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●31<br>(14 pgs; 2 docs) | Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●32<br>(35 pgs; 3 docs) | Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | ●33<br>(2 pgs) | Notice of Appearance and Request for Notice by Michael St. James. Filed by Interested Party Garcia and Associates (St. James, Michael) (Entered: 01/29/2019) |
| 01/29/2019 | ●34<br>(2 pgs) | Notice of Appearance and Request for Notice by Valerie Bantner Peo. Filed by Interested Party California Community Choice Association (Peo, Valerie) (Entered: 01/29/2019) |
| 01/29/2019 | ●35<br>(3 pgs) | Notice of Appearance and Request for Notice by Samuel M. Kidder. Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 01/29/2019) |
| 01/29/2019 | ●36<br>(2 pgs) | Notice of Appearance and Request for Notice by John William Lucas. Filed by Interested Party The Baupost Group, L.L.C. (Lucas, John) (Entered: 01/29/2019) |

| | | |
|---|---|---|
| 01/29/2019 | 🔵37 (2 pgs) | Notice of Appearance and Request for Notice by Debra I. Grassgreen. Filed by Creditor Debra Grassgreen (Grassgreen, Debra) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵38 (2 pgs) | Request for Notice Filed by Creditor Gregory Frase Enterprises, Inc. dba Kortick Manufacturing Company (Rougeau, Gregory) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵39 (4 pgs) | Notice of Appearance and Request for Notice by Lary Alan Rappaport. Filed by Interested Party Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵40 (3 pgs) | Notice of Appearance and Request for Notice by Meagan S. Tom. Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵41 (2 pgs) | Order Setting Expedited Hearing **Status Conference scheduled for 1/29/2019 at 01:30 PM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵42 (2 pgs) | Notice of Appearance and Request for Notice by James A. Shepherd. Filed by Creditor W. Bradley Electric, Inc. (Shepherd, James) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵43 (1 pg) | Request for Notice Filed by Interested Party John A. Vos A (Vos, John) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵44 (3 pgs) | Notice of Appearance and Request for Notice *for Ropes & Gray LLP* by John William Lucas. Filed by Interested Party The Baupost Group, L.L.C. (Lucas, John) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵45 (1 pg) | Request for Notice Filed by Interested Party Provencher & Flatt (Provencher, Douglas) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵46 (3 pgs) | Notice of Appearance and Request for Notice by Edward Tredinnick. Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵47 (2 pgs) | Notice of Appearance and Request for Notice by Lynette C. Kelly. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵48 (2 pgs) | Notice of Appearance and Request for Notice by Richard A. Lapping. Filed by Creditor Valero Refining Company-California (Lapping, Richard) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵49 (2 pgs) | Notice of Appearance and Request for Notice by Marta Villacorta. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵50 (5 pgs) | Objection *Of Ad Hoc Group Of Institutional Bondholders To Motion Of Debtors Pursuant To Fed. R. Bankr. P. 1015(b) For Entry Of Order Directing Joint Administration Of Chapter 11 Cases* (RE: related document(s)5 Motion for Joint Administration). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵51 (3 pgs) | Notice of Appearance and Request for Notice by R. Alexander Pilmer. Filed by Interested Party Federal Monitor (Pilmer, R.) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵52 (2 pgs) | Notice of Appearance and Request for Notice by John D. Fiero. Filed by Creditor TRC Companies, Inc. (Fiero, John) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵53 (62 pgs) | Statement of the Pacific Gas and Electric Company Federal Monitor Regarding Scope and Continuation of Mandate Filed by Interested Party Federal Monitor (Pilmer, R.) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵54 (5 pgs) | Notice of Appearance and Request for Notice *[Notice Of Appearance, Request For Service Of Notices Of Pleadings And Inclusion In Courtesy Notification Of Electronic Filings (POS Attached)]-* by David L. Neale. Filed by Interested Party California Independent System Operator (Neale, David) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵55 (4 pgs) | Request for Notice *and Inclusion in the Mailing List* Filed by Creditor Jessica Mullan, Attorney Mark Gorton (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵56 (2 pgs) | Notice of Appearance and Request for Notice by Shawn M. Christianson. Filed by Creditor Oracle America, Inc. (Christianson, Shawn) (Entered: 01/29/2019) |
| 01/29/2019 | 🔵57 (3 pgs) | Certificate of Service *Request for Notice and Inclusion in Mailing List* (RE: related document(s)55 Request for Notice). Filed by Attorney Mark Gorton (Gorton, Mark) (Entered: 01/29/2019) |

| 01/29/2019 | ●58 (4 pgs) | Notice of Entry of Appearance and Demand for Notices and Papers by Attorney Arocles Aguilar . Filed by Creditor California Public Utilites Commesion (myt) (Entered: 01/29/2019) |
|---|---|---|
| 01/29/2019 | ●59 (4 pgs) | Notice of Appearance and Request for Notice by Michael P. Esser. Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 01/29/2019) |
| 01/29/2019 | ●60 (5 pgs; 2 docs) | Notice of Appearance and Request for Notice by Gregory C. Nuti. Filed by Creditors Calaveras County Water District, Sonoma Valley County Sanitation District, Sonoma County Water Agency, Sonoma County Community Development Commission, Sonoma County Agricultural Preservation and Open Space District, Sonoma County, Napa County, Mendocino County, Lake County, Nevada County, Yuba County, Butte County, City of Clearlake, City of Napa, City of Santa Rosa, Town of Paradise (Attachments: # 1 Certificate of Service) (Nuti, Gregory) (Entered: 01/29/2019) |
| 01/29/2019 | ●61 (2 pgs) | Notice of Appearance and Request for Notice by M. Ryan Pinkston. Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 01/29/2019) |
| 01/29/2019 | ●62 (3 pgs) | Notice of Appearance and Request for Notice by Kerri Lyman. Filed by Interested Party BlueMountain Capital Management, LLC (Lyman, Kerri) (Entered: 01/29/2019) |
| 01/29/2019 | ●63 (2 pgs) | Notice of Appearance and Request for Notice by David V. Duperrault. Filed by Creditor TURN-The Utility Reform Network (Duperrault, David) (Entered: 01/29/2019) |
| 01/29/2019 | ●64 (4 pgs) | Request for Notice *of Appearance and Request for Notice* Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (MacConaghy, John) (Entered: 01/29/2019) |
| 01/29/2019 | ●65 (45 pgs) | Statement of SCPA Statement of Support for Debtors' Motion for Postpetition Financing and Reservation of Rights (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | ●66 (45 pgs) | Statement of SCPA Statement of Support for Debtors' Public Programs Motion and Reservation of Rights (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | ●67 (37 pgs) | Declaration of Geoffrey G. Syphers in support of *Sonoma Clean Power Authority's Statement of Support for Debtors' Motion for Postpetition Financing and Public Programs Motion and Reservation of Rights* (RE: related document(s)65 Statement, 66 Statement). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | ●68 (1 pg) | Notice of Appearance and Request for Notice by Kimberly S. Winick. Filed by Interested Party California Community Choice Association (Winick, Kimberly) (Entered: 01/29/2019) |
| 01/29/2019 | ●69 (1 pg) | Request for Notice Filed by Creditor Yuba County Water Agency (Phinney, Thomas) (Entered: 01/29/2019) |
| 01/29/2019 | ●70 (5 pgs) | Motion to Appear Pro Hac Vice for Attorney Thomas E. Lauria (lj) (Entered: 01/29/2019) |
| 01/29/2019 | ●71 (4 pgs) | Motion to Appear Pro Hac Vice for Attorney J. Christopher Shore (lj) (Entered: 01/29/2019) |
| 01/29/2019 |  | (private) **COURT ENTRY** Per Judge Montali, no Chapter 11 Status Conference Notice should be issued (RE: related document(s)1 Voluntary Petition (Chapter 11)). (lp) (Entered: 01/29/2019) |
| 01/29/2019 | ●72 (4 pgs) | Motion to Appear Pro Hac Vice For Attorney Matthew C. Brown. (lj) (Entered: 01/29/2019) |
| 01/29/2019 | ●73 (3 pgs) | Notice of Appearance and Request for Notice *of Topaz Solar Farms LLC* by Genevieve G. Weiner. Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 01/29/2019) |
| 01/29/2019 | ●74 (2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 01/29/2019) |
| 01/29/2019 | ●75 (3 pgs) | Notice of Appearance and Request for Notice by Kirsten A. Worley. Filed by Creditor Ballard Marine Construction, Inc. (Worley, Kirsten) (Entered: 01/29/2019) |
| 01/29/2019 | ●76 | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by |

| | (2 pgs) | Creditors Wild Goose, LLC, Lodi Gas Storage, L.L.P. (Doolittle, Jonathan) (Entered: 01/29/2019) |
|---|---|---|
| 01/29/2019 | ◉ | Hearing Held. Appearances stated on the record. Debtor's Motion to Continue Existing Cash Management System (dkt # 7) is orally approved through 1/31/19. Counsel will upload a bridge order. Debtor's Motion to Honor Prepetition Obligation (dkt #15) is orally approved through 1/31/19. No written order is required. A hearing on first day motions will be heard on 1/31/19 at 10:00 a.m. (PST) Objections are due no later than 8:00 a.m. (PST) on 1/31/19. (related document(s): 41 Order To Set Hearing) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | ◉ | Hearing Set On (RE: related document(s)5 Motion for Joint Administration , 7 Chapter 11 First Day Motion to Continue Existing Cash Management System. , 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. , 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. , 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. , 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. , 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. , 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. , 14 Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. , 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. , 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. , 17 Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. , 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. , 25 Motion to File a Document Under Seal ). **Hearing scheduled for 1/31/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/29/2019) |
| 01/29/2019 | ◉ 77 (3 pgs) | Amended Notice of Appearance and Request for Notice by Kirsten A. Worley. Filed by Creditor Ballard Marine Construction, Inc. (Worley, Kirsten) (Entered: 01/29/2019) |
| 01/29/2019 | ◉ 78 (5 pgs) | Notice of Hearing *and Proposed Agenda for First Day Motions and First Day Hearing* (RE: related document(s)5 Motion for Joint Administration Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 7 Chapter 11 First Day Motion to Continue Existing Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 14 Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Engagement Agreement)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 17 Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 18 Chapter 11 First Day Motion to Extend Time to File Schedules and Statements, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 19 Chapter 11 First Day Motion to Authorize Oversize Briefing for Certain First Day Motions. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 20 Chapter 11 First Day Motion to Appoint Jason P. Wells as Responsible Individual. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), 25 Motion to File a Document Under Seal Filed by Debtor PG&E Corporation). **Hearing scheduled for 1/31/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/29/2019) |
| 01/29/2019 | ◉ 79 (3 pgs) | Notice of Appearance and Request for Notice *of Creditor Nexant* by Thomas F. Koegel. Filed by Creditor Nexant Inc. (Koegel, Thomas) (Entered: 01/29/2019) |
| 01/29/2019 | ◉ 80 (8 pgs) | Notice of Appearance and Request for Notice -- *Notice of Appearance and Request for Service of Papers, with Proof of Service* by Andy S. Kong. Filed by Creditor Genesys Telecommunications Laboratories, Inc. |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 11 of 30

| | | |
|---|---|---|
| | | (Kong, Andy) (Entered: 01/29/2019) |
| 01/29/2019 | 📄81 (2 pgs) | Request for Notice Filed by Interested Party East Bay Community Energy Authority (Shemano, David) (Entered: 01/29/2019) |
| 01/29/2019 | 📄82 (15 pgs) | Bridge Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P.6003 and 6004 for Interim and Final Authority to (I) (A) Continue Existing CashManagement System, (B) Honor Certain Prepetition Obligations Related to theUse Thereof, (C) Continue Intercompany Arrangements, (D) Continue to HonorObligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) (Related Doc # 7) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | 📄83 (6 pgs) | Bridge Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # 15) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | | (private) Motions terminated. Motion to shorten time (dkt #29) terminated. (lp) (Entered: 01/29/2019) |
| 01/29/2019 | 📄84 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 1/29/2019 1:30:10 PM ]. File Size [ 15009 KB ]. Run Time [ 01:02:32 ]. (admin). (Entered: 01/29/2019) |
| 01/29/2019 | 📄86 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Bradley C. Knapp (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄87 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney W. Steven Bryant. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄88 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Kevin J. Orsini. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄89 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Paul H. Zumbro. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄90 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Omid H. Nasab. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄92 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney David A. Herman. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄94 (3 pgs) | Notice of Appearance and Request for Notice by Andrew Yaphe . Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (myt) (Entered: 01/30/2019) |
| 01/29/2019 | 📄95 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Kevin Bostel. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄96 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Andriana Georgallas. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄99 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Matthew Goren. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄100 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Stephen Karotkin. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄101 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Kevin Kramer. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄102 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Jessica Liou. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 📄103 (3 pgs) | Motion to Appear Pro Hac Vice for Attorney Max Africk (myt) (Entered: 01/30/2019) |
| 01/29/2019 | 📄104 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney John Nolan. (lj) (Entered: 01/30/2019) |

| | | |
|---|---|---|
| 01/29/2019 | 105 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney Ray C. Schrock. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | 106 (3 pgs) | Motion to Appear Pro Hac Vice for Attorney Theodore Tsekerides (myt) (Entered: 01/30/2019) |
| 01/30/2019 | 85 (5 pgs) | Notice of Appearance and Request for Notice by Danielle A. Pham. Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 01/30/2019) |
| 01/30/2019 | 91 (3 pgs) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Interested Party Macquarie Energy LLC (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | 93 (4 pgs) | Request for Notice *Notice of Appearance and Request for Service of Notices and Documents* Filed by Creditor The Act 1 Group, Inc. (Eisenberg, Joseph) (Entered: 01/30/2019) |
| 01/30/2019 | 97 (3 pgs) | Notice of Appearance and Request for Notice by Thomas C. Mitchell. Filed by Interested Partys Arlington Wind Power Project LLC, Rising Tree Wind Farm II LLC, EDP Renewables North America LLC (Mitchell, Thomas) (Entered: 01/30/2019) |
| 01/30/2019 | 98 (2 pgs) | Notice of Appearance and Request for Notice by James J. Ficenec. Filed by Creditor Exponent, Inc. (Ficenec, James) (Entered: 01/30/2019) |
| 01/30/2019 | 107 (3 pgs) | Motion to Appear Pro Hac Vice For Attorney David Neier. (lj) (Entered: 01/30/2019) |
| 01/30/2019 | | (private) Attorney Michael H Strub for BlueMountain Capital Management, LLC added to case, per (dkt. #62) (dc) (Entered: 01/30/2019) |
| 01/30/2019 | | (private) Attorney G. Larry Engel for Sonoma Clean Power Authority added to case, per (dkt. #65) (dc) (Entered: 01/30/2019) |
| 01/30/2019 | 108 (1 pg) | Request for Notice Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 01/30/2019) |
| 01/30/2019 | 109 (5 pgs) | Notice of Appearance and Request for Notice by Abigail O'Brient. Filed by Creditor Marin Clean Energy (O'Brient, Abigail) (Entered: 01/30/2019) |
| 01/30/2019 | 110 (3 pgs) | Notice of Appearance and Request for Notice *by the Pension Benefit Guaranty Corporation* by Courtney L. Morgan. Filed by Creditor Pension Benefit Guaranty Corporation (Morgan, Courtney) (Entered: 01/30/2019) |
| 01/30/2019 | 111 (2 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditors Nor-Cal Pipeline Services, MCE Corporation, Aggreko, Roebbelen Contracting, Inc. (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | 112 (1 pg) | Notice of Appearance and Request for Notice by Iain A. Macdonald. Filed by Interested Party Iain A. Macdonald (Macdonald, Iain) (Entered: 01/30/2019) |
| 01/30/2019 | 113 (3 pgs) | Certificate of Service (RE: related document(s)94 Notice of Appearance and Request for Notice). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (myt) (Entered: 01/30/2019) |
| 01/30/2019 | 114 (5 pgs) | First Amended Certificate of Service *Request for Notice and Inclusion in Mailing List* (RE: related document(s)55 Request for Notice). Filed by Attorney Mark Gorton (Gorton, Mark) (Entered: 01/30/2019) |
| 01/30/2019 | 115 (2 pgs) | Notice of Appearance and Request for Notice by Barry S. Glaser. Filed by Creditor Sonoma County Treasurer & Tax Collector (Glaser, Barry) (Entered: 01/30/2019) |
| 01/30/2019 | 116 (2 pgs) | Order Granting Application for Admission of Attorney J. Christopher Shore Pro Hac Vice (Related Doc # 71). Attorney J. Christopher Shore for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 117 (2 pgs) | Order Granting Application for Admission of Attorney Thomas E. Lauria Pro Hac Vice (Related Doc # 70). Attorney Thomas E. Lauria for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 118 (2 pgs) | Order Granting Application for Admission of Attorney Matthew C. Brown Pro Hac Vice (Related Doc # 72). Attorney Matthew C. Brown for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |

| | | |
|---|---|---|
| 01/30/2019 | ⬤119<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 87). Attorney W. Steven Bryant for International Brotherhood of Electrical Workers Local Union 1245 added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤120<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 86). Attorney Bradley C. Knapp for International Brotherhood of Electrical Workers Local Union 1245 added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤121<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 88). Attorney Kevin J. Orsini for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤122<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 89). Attorney Paul H. Zumbro for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤123<br>(5 pgs) | Notice of Appearance and Request for Notice *and Inclusion on Mailing List* by Emily P. Rich. Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤124<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 90). Attorney Omid H. Nasab for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤125<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice(Related Doc # 92). Attorney David A. Herman for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | (private) Owen Clements, Esq added to case, per (dkt. #46) (dc) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤126<br>(5 pgs) | Notice of Appearance and Request for Notice *and Inclusion on Mailing List* by Emily P. Rich. Filed by Creditor SEIU United Service Workers - West (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤127<br>(5 pgs) | Notice of Appearance and Request for Notice by Robert B. Kaplan. Filed by Creditor Peter Ouborg (Kaplan, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤128<br>(4 pgs) | Motion to Appear Pro Hac Vice For Attorney J Eric Ivester. (lj) (Entered: 01/30/2019) |
| 01/30/2019 | ⬤129<br>(47 pgs) | Certificate of Service *of Herb Baer Regarding Notice of Agenda and First Day Hearing, Joint Administration Motion, Cash Management Motion, Employee Wages and Benefits Motion, Insurance and Workers Compensation Motion, Motion of Debtors for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors, Tax Motion, Operational Integrity Motion, Shippers and Lien Claimants Motion, Debtors Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, CAISO/NGX Motion, Public Purpose Programs Motion, Motion of Debtors for Entry of Order (I) Waiving the Requirements to File Lists of Creditors and Equity Holders and Granting Related Relief; and (II) Authorizing and Approving Procedures for Providing Notice of the Commencement of Chapter 11 Cases, Motion of Debtors for Entry of Order (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs, and (II) Extending Time to File 2015.3 Reports, Motion of Debtors for Entry of Order Authorizing Oversize Briefing for Certain First Day Motions, Application of Debtors for Order Appointing Jason P. Wells as Responsible Individual, Debtors Complaint for Declaratory Judgment and Preliminary and Permanent Injunctive Relief, Declaration of Shai Y. Waisman in Support of Debtors Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief, Declaration of David Kurtz in Support of Debtors Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief, Motion of Debtors for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor-in-Possession Financing Fee Letters, Declaration of David Kurtz in Support of Debtors Motion for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor-in-Possession Financing Fee Letters, Declaration of Jason P. Wells in Support of First Day Motions and Related Relief, Motion of Debtors Requesting Order Shortening Time for Hearing on First Day Motions, Motion of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims, Motion of Debtors for Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Utility Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 20 Motion Re: Chapter 11 First Day Motions, 21 Complaint, 22 Declaration, 23 Motion Re: |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 14 of 30

| | | Chapter 11 First Day Motions, 24 Declaration, 25 Motion to File a Document Under Seal, 27 Declaration, 28 Declaration, 29 Motion to Shorten Time, 30 Motion Miscellaneous Relief, 31 Motion Miscellaneous Relief, 32 Motion for Continuation of Utility Service, 78 Notice of Hearing). (Baer, Herb) (Entered: 01/30/2019) |
|---|---|---|
| 01/30/2019 | 🔵130<br>(2 pgs) | Notice of Appearance and Request for Notice by Matthew A. Lesnick. Filed by Interested Party CH2M HILL Engineers, Inc. (Lesnick, Matthew) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵131<br>(2 pgs) | Statement of Pursuant to Bankruptcy Rule 2019 Filed by Creditors Aggreko, MCE Corporation, Nor-Cal Pipeline Services, Roebbelen Contracting, Inc. (Finestone, Stephen) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵132<br>(17 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Bridge Order (I) Authorizing Debtors to (A) Continue Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements of 11 U.S.C. § 345(b) and CAISO/NGX Bridge Order* Filed by Other Prof. Prime Clerk LLC (related document(s)82 Order on Motion Re: Chapter 11 First Day Motions, 83 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵133<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 95). Attorney Kevin Bostel for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵134<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 106). Attorney Theodore Tsekerides for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵135<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 103). Attorney Max Africk for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵136<br>(3 pgs) | Response *Reservation of Rights* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵137<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 105). Attorney Ray C. Schrock for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵138<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 104). Attorney John Nolan for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵139<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 102). Attorney Jessica Liou for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵140<br>(2 pgs) | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 101). Attorney Kevin Kramer for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵141<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 100). Attorney Stephen Karotkin for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵142<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 99). Attorney Matthew Goren for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵143<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 96). Attorney Andriana Georgallas for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵144<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice(Related Doc # 107). Attorney David Neier for Macquarie Energy LLC added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵145<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 128). Attorney J. Eric Ivester for Atlantica Yield plc and Mojave Solar LLC added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵146<br>(3 pgs) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditor Peninsula Clean Energy Authority (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵147<br>(6 pgs; 2 docs) | Statement of Non-Opposition *Re: Chargepoint, Incs Conditional Non-Opposition To Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363(b), AND 507(a)(7) And Fed. R. Bankr. P. 6003 And 6004 For Interim And Final Orders (I) Authorizing Debtors To (A) Maintain And Administer Customer Programs, Including Public Purpose Programs, And (B) Honor Any Prepetition Obligations Relating Thereto; And (II) Authorizing Financial Institutions To Honor And Process Related Checks And Transfers* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor ChargePoint, Inc. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service) (Harris, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | 148 (3 pgs) | Request for Notice *Re: Notice Of Appearance And Request For Service Of Documents* Filed by Creditor Almendariz Consulting, Inc. (Harris, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | 149 (3 pgs) | Statement of Statement of Peninsula Clean Energy Authority (A) In Support of Debtors Motion for Postpetition Financing and (B) Reservation of Its Rights (RE: related document(s)3 Motion Re: Chapter 11 First Day Motions. Filed by Creditor Peninsula Clean Energy Authority (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | 150 (3 pgs) | Notice of Change of Address *and Firm* Filed by Creditor Exponent, Inc. (Ficenec, James) (Entered: 01/30/2019) |
| 01/30/2019 | 151 (5 pgs) | Statement of in support of Interim Relief Requested in Debtors' Employee Wages and Benefits Motion and Reservation of Rights Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | 152 (3 pgs) | Notice of Appearance and Request for Notice by Bennett L. Spiegel. Filed by Creditor McKinsey & Company, Inc. U.S. (Spiegel, Bennett) (Entered: 01/30/2019) |
| 01/30/2019 | 153 (6 pgs) | Notice of Appearance and Request for Notice *Hoffman Southwest Corp., dba Professional Pipe Services* by Richard H. Golubow. Filed by Creditor Hoffman Southwest Corp. (Golubow, Richard) (Entered: 01/30/2019) |
| 01/30/2019 | 154 (3 pgs) | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor Roebbelen Contracting, Inc. (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | 155 (3 pgs) | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor Aggreko (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | 156 (8 pgs; 2 docs) | Statement of Of Marin Clean Energy In Support Of Motion Of Debtors Pursuant To 11 U.S.C. § 105(A), 363(B), And 507(A)(7) And Fed. R. Bankr. P. 6003 And 6004 For Interim And Final Orders (I) Authorizing Debtors To (A) Maintain And Administer Customer Programs, Including Public Purpose Programs, And (B) Honor Any Prepetition Obligations Relating Thereto; And (II) Authorizing Financial Institutions To Honor And Process Related Checks And Transfers; Reservation Of Rights (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Marin Clean Energy (Attachments: # 1 Certificate of Service) (O'Brient, Abigail) (Entered: 01/30/2019) |
| 01/30/2019 | 157 (3 pgs) | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor MCE Corporation (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | 158 (5 pgs) | Objection *(Preliminary)* to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Orders (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 01/30/2019) |
| 01/30/2019 | 159 (4 pgs) | Request for Notice */ Notice of Appearance and Request for Special Notice* Filed by Interested Party Elliott Management Corporation. (Galardi, Gregg) (Entered: 01/30/2019) |
| 01/30/2019 | 160 (5 pgs; 2 docs) | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor Nor-Cal Pipeline Services (Attachments: # 1 Declaration David A. Jaeger, Sr.) (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | 161 (3 pgs) | Declaration of Frank Pizzileo in support of (RE: related document(s)155 Response). Filed by Creditor Aggreko (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | 162 (5 pgs) | Objection *(Preliminary) to the Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 362, 363, 364, 503 And 507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 For Interim and Final Orders (I) Authorizing The Debtors To Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens And Superpriority Claims, (III) Modifying The Automatic Stay, (IV) Scheduling Final Hearing and (V)* |

| | | |
|---|---|---|
| | | *Granting Related Relief* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵163<br>(2 pgs; 2 docs) | Order for Payment of State and Federal Taxes (admin) (Entered: 01/30/2019) |
| 01/30/2019 | 🔵201<br>(4 pgs; 3 docs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Receipt # 2 Proposed Order-FRBP 4001) (pw) (Entered: 01/31/2019) |
| 01/30/2019 | 🔵203<br>(3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice for Howard M. Levine Fee Amount $310 (ls) Additional attachment(s) added on 2/1/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | 🔵164<br>(4 pgs) | Objection *(Preliminary) and Reservation of Rights* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵165<br>(302 pgs; 5 docs) | Notice Regarding *Revised Exhibits A and B to Motion for Postpetition Financing* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (DIP Credit Agreement) # 3 Exhibit C (Redline Proposed Interim Order) # 4 Exhibit D (Redline of DIP Credit Agreement)) (Kim, Jane) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵166<br>(2 pgs) | Declaration of Jeff Core in support of (RE: related document(s)157 Response). Filed by Creditor MCE Corporation (Hayes, Jennifer) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵167<br>(8 pgs) | Objection *of the United States Trustee to Motion of the Debtors Pursuant to Bankruptcy Code Sections 105(A) and 107(B) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor-in-Possession Fee Letters* (RE: related document(s)25 Motion to File a Document Under Seal). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵168<br>(7 pgs) | Objection *of the United States Trustee to Debtors' Motion for Interim and Final Orders Authorizing Debtor in Possession Financing* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵169<br>(3 pgs) | Notice of Appearance and Request for Notice by Robert N.H. Christmas. Filed by Interested Party California Self-Insurers' Security Fund (Christmas, Robert) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵170<br>(10 pgs; 2 docs) | Response *and Reservation of Rights* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Berry Petroleum Company, LLC (Attachments: # 1 Exhibit A) (Winthrop, Rebecca) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵171<br>(2 pgs) | Declaration of Frank Lindsay in Support of *Roebbelen Contracting, Inc.'s Response to Certain First Day Motions* (RE: related document(s)154 Response). Filed by Creditor Roebbelen Contracting, Inc. (Witthans, Ryan) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵172<br>(4 pgs) | Statement of / Statement and Reservation of Rights of the California Self-Insurers' Security Fund Regarding the DIP Motion and Entry of the Proposed Interim DIP Order (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party California Self-Insurers' Security Fund (Christmas, Robert) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵173<br>(13 pgs) | Objection . *United States Trustee's Omnibus Objection to Debtors' First Day Motions [ECF Nos. 5, 7, 8 & 18]* (RE: related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵174<br>(2 pgs) | Certificate of Service (RE: related document(s)170 Response). Filed by Creditor Berry Petroleum Company, LLC (Winthrop, Rebecca) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵175<br>(2 pgs) | Notice of Appearance and Request for Notice by Michael Thomas Krueger. Filed by Creditor ERM-West, Inc. (Krueger, Michael) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵176<br>(3 pgs) | Notice of Appearance and Request for Notice by Estela O. Pino. Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela) (Entered: 01/31/2019) |

| 01/31/2019 | ●177 (21 pgs) | Notice of Appearance and Request for Notice . Filed by Creditor Fire Victim Creditors (lj) (Entered: 01/31/2019) |
|---|---|---|
| 01/31/2019 | ●178 (3 pgs) | Objection To Request For Order Authorizing Priority Payments of Unsecured Pre-Petition Obligations. (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Fire Victim Creditors (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ●179 (2 pgs) | Notice of Appearance and Request for Notice by Gerald P. Kennedy. Filed by Creditor Agile Sourcing Partners, Inc. (Kennedy, Gerald) (Entered: 01/31/2019) |
| 01/31/2019 | ●180 (3 pgs) | Notice of Appearance and Request for Notice by Frank A. Merola. Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank) (Entered: 01/31/2019) |
| 01/31/2019 | ●181 (1 pg) | Notice of Appearance and Request for Notice by Kimberly S. Winick. Filed by Interested Party Kimberly Winick (Winick, Kimberly) (Entered: 01/31/2019) |
| 01/31/2019 | ●182 (3 pgs) | Notice of Appearance and Request for Notice by Christopher O. Rivas. Filed by Creditor Kiefner and Associates, Inc. (Rivas, Christopher) (Entered: 01/31/2019) |
| 01/31/2019 | ●183 (3 pgs) | Notice of Appearance and Request for Notice by Christopher O. Rivas. Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 01/31/2019) |
| 01/31/2019 | ●184 (3 pgs) | Notice of Appearance and Request for Notice by Gabriel Ozel. Filed by Creditor Consolidated Edison Development, Inc. (Ozel, Gabriel) (Entered: 01/31/2019) |
| 01/31/2019 | ●185 (8 pgs; 2 docs) | Request for Notice Filed by Creditor Michels Corporation (Attachments: # 1 Certificate of Service) (Vilaplana, Victor) (Entered: 01/31/2019) |
| 01/31/2019 | ●186 (3 pgs) | Notice of Appearance and Request for Notice *for Norton Rose Fulbright US LLP* by Samuel M. Kidder. Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 01/31/2019) |
| 01/31/2019 | ●187 (1 pg) | Transcript Order Form regarding Hearing Date 1/29/2019 (RE: related document(s)41 Order To Set Hearing). Filed by Debtor PG&E Corporation (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ●188 (1 pg) | Transcript Order Form regarding Hearing Date 1/31/2019 (RE: related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 20 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ●189 (5 pgs; 2 docs) | Request for Notice Filed by Attorney Aera Energy LLC (Attachments: # 1 Proof of Service) (Walter, Riley) (Entered: 01/31/2019) |
| 01/31/2019 | ●190 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Mark I. Bane) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ●191 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Matthew M. Roose) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ●192 (3 pgs) | Application for Admission of Attorney Pro Hac Vice(Peter L. Welsh) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ●193 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Joshua Y. Sturm) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ●194 (4 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice (Patricia L. Chen). Fee Amount $310 (lj) Corrected Additional attachment(s) added on 2/1/2019 (dc). Modified on 2/1/2019 Note: Clerk modified attachment. (dc) (Entered: 01/31/2019) |
| 01/31/2019 | ●195 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (George W. Shuster, Jr) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ●196 | Application for Admission of Attorney Pro Hac Vice (Sander L. Esserman) . Fee Amount $310 (lj) |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 18 of 30

| | | |
|---|---|---|
| | (3 pgs) | (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 197 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Cliff I. Taylor). Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 198 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Stuart J. Goldring) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 199 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Richard C. Pedone) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 200 (3 pgs) | Notice of Appearance and Request for Notice *of Hugh M. McDonald* by Gabriel Ozel. Filed by Creditor Consolidated Edison Development, Inc. (Ozel, Gabriel) (Entered: 01/31/2019) |
| 01/31/2019 | | (private) **COURT ENTRY** Information/Document(s) forwarded to chambers for review(RE: related document(s)201 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (pw) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 202 (2 pgs) | Notice of Appearance and Request for Notice by David Holtzman. Filed by Creditor and Interested Party DEUTSCHE BANK NATIONAL TRUST COMPANY, Deutsche Bank Trust Company Americas (Holtzman, David) Modified on 4/30/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 204 (1 pg) | ◁) PDF with attached Audio File. Court Date & Time [ 1/31/2019 10:04:33 AM ]. File Size [ 55715 KB ]. Run Time [ 03:52:09 ]. (admin). (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 5 Motion for Joint Administration filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 17 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-187 Regarding Hearing Date: 1/29/2019. Transcription Service Provider: Josephine McCall Court Transcribing, Contact Information: (480) 361-3790 (RE: related document(s)187 Transcript Order Form (Public Request)). (dc) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-188 Regarding Hearing Date: 1/31/2019. Transcription Service Provider: Josephine McCall Court Transcribing, Contact Information: (480) 361-3790 (RE: related document(s)188 Transcript Order Form (Public Request)). (dc) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 205 (3 pgs) | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor Kiefner and Associates, Inc. (Houston, Marsha) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 206 (3 pgs) | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor AECOM Technical Services, Inc. (Houston, Marsha) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 207 (3 pgs) | Order Directing Joint Administration of Chapter 11 Cases Pursuant to Fed.R.Bankr.P. 1015(b) (Related Doc # 5) of 19-30088 and 19-30089 (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 208 (2 pgs) | Request for Notice Filed by Interested Capital Power Corporation and Halkirk I Wind Project LP (Moe, John) Modified on 2/6/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | ⊙ 209 (16 pgs; 2 docs) | Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P.6003 and 6004 (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) Regarding Chapter 11 First Day Motions(Related Doc # 7) (Attachments: # 1 Schedule 1) (lp) (Entered: 01/31/2019) |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 19 of 30

| | | |
|---|---|---|
| 01/31/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 210 (5 pgs) | Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 8) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 211 (6 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims(Related Doc # 9) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 212 (21 pgs; 5 docs) | Interim Order Pursuant to 11 U.S.C. Sections 105(A) and 362 Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors (Related Doc # 10) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 9 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 213 (5 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 13 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 214 (5 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Shippers, Warehousemen, and Other Lien Claimants, and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition (Related Doc # 13) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 15 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 215 (6 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # 15) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | 🔵 | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) |

Case: 19-30088  Doc# 5863-4  Filed: 02/21/20  Entered: 02/21/20 10:02:08  Page 20 of 30

| | | |
|---|---|---|
| | | (Entered: 01/31/2019) |
| 01/31/2019 | ●216<br>(4 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers (Related Doc # 16) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ●217<br>(32 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105, 362, 363, 364, 503 and 507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing, and (V) Granting Related Relief (Related Doc # 23) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 11 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ●218<br>(4 pgs) | Interim Order Pursuant to 11 U.S.C. Sections 105, 363, 507(a), and 541(d) and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief 11 (Related Doc # 11) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 20 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing Held. Appearances noted on the record. The objections by the U.S. Trustee are overruled. The motion is granted; order to follow. (related document(s): 25 Motion to File a Document Under Seal filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | ● | Hearing Held. Appearances noted on the record. The deadline for the debtors to file Schedules of Assets and Liabilities is extended by thirty days. The deadline for filing Statements of Financial Affairs and the 2015.3 Report is extended by sixty days. Order to follow. (related document(s): 18 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |
| 01/31/2019 | ● | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 19 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |
| 01/31/2019 | ● | Hearing Held. Appearances noted on the record. Motion granted; order to follow. (related document(s): 14 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ●219<br>(1 pg) | Request for Notice Filed by Interested Party Pryor Cashman LLP (Beacher, Ronald) (Entered: 02/01/2019) |
| 02/01/2019 | ●220<br>(1 pg) | Withdrawal of Documents *Docket No. 68* (RE: related document(s)68 Notice of Appearance and Request for Notice. Filed by Interested Party Kimberly Winick (Winick, Kimberly) (Entered: 02/01/2019) |
| 02/01/2019 | ●221<br>(3 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | ●222<br>(3 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | ●223 | Acknowledgment of Request for Transcript Received on 2/1/2019. (RE: related document(s)187 Transcript Order Form (Public Request), 188 Transcript Order Form (Public Request)). (McCall, Josephine) (Entered: 02/01/2019) |
| 02/01/2019 | ●224<br>(3 pgs) | Notice of Appearance and Request for Notice by C. Luckey McDowell. Filed by Interested Party NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC (McDowell, C.) (Entered: 02/01/2019) |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 21<br>of 30

| | | |
|---|---|---|
| 02/01/2019 | ⚫225<br>(2 pgs) | Notice of Appearance and Request for Notice *and Service of Papers* by Alan D. Smith. Filed by Creditor Puget Sound Energy, Inc. (Smith, Alan) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫226<br>(7 pgs; 2 docs) | Order Pursuant to 11 U.S.C. Sections 105(a), 342(a), and 521(a)(1) and Fed. R. Bankr. P. 1007 and 2002 (I) Waiving the Requirements to File Lists of Creditors and Equity Security Holders and Granting Related Relief; and (II) Authorizing and Approving Procedures for Providing Notice of the Commencement of Chapter 11 Cases (Related Doc # 17) (Attachments: # 1 Exhibit 1) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫227<br>(2 pgs) | Notice of Appearance and Request for Notice by James D. Curran. Filed by Creditor Liberty Mutual Insurance Company (Curran, James) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫228<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 521(a) and 105(a) and Fed. R. Bankr. P. 1007(c) (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs, and (II) Extending Time to File 2015.3 Reports (Related Doc # 18) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫229<br>(2 pgs) | Order Pursuant to B.L.R. 4002-1 Appointing Jason P. Wells As Responsible Individual (Related Doc # 20) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫230<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice for Sander L. Esserman (Related Doc # 196). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫231<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice for Cliff I. Taylor (Related Doc # 197). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫232<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice for George W. Shuster, Jr. (Related Doc # 195). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫233<br>(3 pgs) | Notice of Appearance and Request for Notice by Gregory K. Jones. Filed by Creditors Elster American Meter Company, LLC, Honeywell International Inc. (Jones, Gregory) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫234<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice for Howard M. Levine (Related Doc # 203). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫235<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice for Stuart J. Goldring (Related Doc # 198). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫236<br>(1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice for Richard C. Pedone (Related Doc # 199). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫237<br>(2 pgs) | Order Granting Application for Admission of Attorney Mark I. Bane Pro Hac Vice (Related Doc # 190). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫238<br>(2 pgs) | Order Granting Application for Admission of Attorney Matthew M. Roose Pro Hac Vice (Related Doc # 191). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫239<br>(2 pgs) | Order Granting Application for Admission of Attorney Joshua Y. Strum Pro Hac Vice (Related Doc # 193). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫240<br>(2 pgs) | Order Granting Application for Admission of Attorney Peter L. Welsh Pro Hac Vice (Related Doc # 192). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫241<br>(2 pgs) | Order Granting Application for Admission of Attorney Patricia I. Chen Pro Hac Vice (Related Doc # 194). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫242<br>(2 pgs) | Notice of Appearance and Request for Notice by Hagop T. Bedoyan. Filed by Creditor KINGS RIVER WATER ASSOCIATION (Bedoyan, Hagop) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫243<br>(16 pgs) | Affidavit Re: /*Affidavit of Service* (RE: related document(s)152 Notice of Appearance and Request for Notice). Filed by Creditor McKinsey & Company, Inc. U.S. (Spiegel, Bennett) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫244<br>(2 pgs) | Order Authorizing Oversize Briefing for First Day Motions Pursuant to L.B.R. 9013-1(c) (Related Doc # 19) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | ⚫245<br>(6 pgs) | Order Pursuant to 28 U.S.C. Section 156(c) Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent (Related Doc # 14) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | | (private) Deadlines terminated. Hearings on First Day Motions for 1/31/19 terminated. (lp) (Entered: 02/01/2019) |

Case: 19-30088   Doc# 5863-4   Filed: 02/21/20   Entered: 02/21/20 10:02:08   Page 22 of 30

| | | |
|---|---|---|
| 02/01/2019 | 246<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Martin J. Bienenstock) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 247<br>(2 pgs) | Application for Admission of Attorney Pro Hac Vice (Brian S. Rosen) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 248<br>(5 pgs; 2 docs) | Request for Notice Filed by Attorney Midway Sunset Cogeneration Company (Attachments: # 1 Proof of Service) (Walter, Riley) (Entered: 02/01/2019) |
| 02/01/2019 | 249<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice (Christy Rivera) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 250<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice (Howard Seife) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 251<br>(1 pg) | Application for Admission of Attorney Pro Hac Vice (Andrew Rosenblatt) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 252<br>(6 pgs) | Notice of Appearance and Request for Notice . Filed by Interested Party International Business Machines Corp. (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 253<br>(3 pgs) | Notice of Appearance and Request for Notice *Harris B. Winsberg and Matthew G. Roberts* by Gabriel Ozel. Filed by Creditor Southern Power Company (Ozel, Gabriel) (Entered: 02/01/2019) |
| 02/01/2019 | 254<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 255<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 256<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Kristopher M. Hansen) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 257<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Margaret Schierberl) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 258<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Lisa Schweitzer) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | 259<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice (Maja Zerjal) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | doc<br>(1 pg) | (private) **COURT ENTRY** Clerk emailed the transcriber e-Scribers to inform, that the transcript has already been transmitted to the transcriber Josephine McCall Court Transcribing. (RE: related document(s)41 Order To Set Hearing). (dc) (Entered: 02/01/2019) |
| 02/01/2019 | 260<br>(3 pgs) | Notice of Appearance and Request for Notice *by Ad Hoc Committee of Unsecured Tort Claimant Creditors* by Eric D. Goldberg. Filed by Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors (Goldberg, Eric) (Entered: 02/01/2019) |
| 02/01/2019 | 261<br>(3 pgs) | Notice of Appearance and Request for Notice by M. David Minnick. Filed by Creditor BANK OF AMERICA N.A (Minnick, M.) (Entered: 02/01/2019) |
| 02/01/2019 | 262<br>(4 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Gill Ranch Storage, LLC (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | 263<br>(166 pgs) | Amended Declaration of Jason P. Wells in support of *First Day Motions and Related Relief* (RE: related document(s)28 Declaration). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/01/2019) |
| 02/01/2019 | | Receipt Number 30065163, Fee Amount $310.00 (RE: related document(s)249 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | | Receipt Number 30065164, Fee Amount $310.00 (RE: related document(s)250 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | | Receipt Number 30065165, Fee Amount $310.00 (RE: related document(s)251 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 23 of 30

| | | |
|---|---|---|
| 02/01/2019 | ◉ | Receipt Number 30065166, Fee Amount $310.00 (RE: related document(s)246 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | ◉ | Receipt Number 30065167, Fee Amount $310.00 (RE: related document(s)247 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/02/2019 | 264 (50 pgs; 3 docs) | Transcript regarding Hearing Held 1/29/2019 RE: Expedited Hearing. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall 480-361-3790*. Notice of Intent to Request Redaction Deadline Due By 2/11/2019. Redaction Request Due By 02/25/2019. Redacted Transcript Submission Due By 03/5/2019. Transcript access will be restricted through 05/3/2019. (McCall, Josephine) Additional attachment(s) added on 2/5/2019 (dc). (Entered: 02/02/2019) |
| 02/02/2019 | 265 (4 pgs) | BNC Certificate of Mailing - Payment of State and Fed Taxes. (RE: related document(s) 163 Order for Payment of State and Federal Taxes). Notice Date 02/02/2019. (Admin.) (Entered: 02/02/2019) |
| 02/03/2019 | 266 (2 pgs) | Notice of Appearance and Request for Notice *for Synergy Project Management, Inc.* by Ivan C. Jen. Filed by Interested Party Synergy Project Management, Inc. (Jen, Ivan) (Entered: 02/03/2019) |
| 02/04/2019 | 267 (2 pgs) | Request for Notice Filed by Creditor A&J Electric Cable Corporation. (Ortiz, Jose) (Entered: 02/04/2019) |
| 02/04/2019 | doc (1 pg) | **(private) **COURT ENTRY** Clerk emailed the transcriber UBiqus Reporting, Inc. to inform, that the transcript has already been transmitted to the transcriber Josephine McCall Court Transcribing.** (RE: related document(s)188 Transcript Order Form (Public Request)). (dc) (Entered: 02/04/2019) |
| 02/04/2019 | 268 (2 pgs) | Notice of Appearance and Request for Notice by David Holtzman. Filed by Creditors DEUTSCHE BANK TRUST COMPANY AMERICAS,, DEUTSCHE BANK NATIONAL TRUST COMPANY (Holtzman, David) (Entered: 02/04/2019) |
| 02/04/2019 | 269 (3 pgs) | Notice of Appearance and Request for Notice by Eric R. Wilson. Filed by Creditors Tata Consultancy Services, Kompogas SLO LLC (Wilson, Eric) (Entered: 02/04/2019) |
| 02/04/2019 | 270 (3 pgs) | Notice of Appearance and Request for Notice */Notice of Appearance and Request for Service of Papers* by Amy S. Park. Filed by Interested Partys Atlantica Yield plc, Mojave Solar LLC (Park, Amy) (Entered: 02/04/2019) |
| 02/04/2019 | | (private) Jason P. Wells added to case as Responsible Individual, per (dkt. #229). (dc) (Entered: 02/04/2019) |
| 02/04/2019 | 271 (2 pgs) | Order Suspending Order for Payment of State and Federal Taxes (RE: related document(s)163 Order for Payment of State and Federal Taxes). (lp) (Entered: 02/04/2019) |
| 02/04/2019 | | (private) Flag Reset - to add Claims Agent flag (CLMAGT) per (dkt. #245). (dc) (Entered: 02/04/2019) |
| 02/04/2019 | 272 (11 pgs; 2 docs) | Certificate of Service (RE: related document(s)253 Notice of Appearance and Request for Notice). Filed by Creditor Southern Power Company (Attachments: # 1 Exhibit) (Ozel, Gabriel) (Entered: 02/04/2019) |
| 02/04/2019 | 273 (3 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Capital Dynamics, Inc., et al. (Hawkins, Bryan) (Entered: 02/04/2019) |
| 02/04/2019 | 274 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice - Margaret Schierberl (Related Doc # 257). (bg) (Entered: 02/04/2019) |
| 02/04/2019 | 275 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice - Lisa Schweitzer (Related Doc # 258). (bg) (Entered: 02/04/2019) |
| 02/04/2019 | 276 (3 pgs) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party FTP Power LLC, et al. (Hawkins, Bryan) (Entered: 02/04/2019) |
| 02/04/2019 | 277 (2 pgs) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Lodi Gas Storage, L.L.P., Wild Goose, LLC (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | 278 (2 pgs) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 02/04/2019) |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 24 of 30

| | | |
|---|---|---|
| 02/04/2019 | ● 279 (2 pgs) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Lodi Gas Storage, L.L.P., Wild Goose, LLC (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | ● 280 (2 pgs) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | ● 281 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (Michael Busenkell) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | ● 282 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Timothy Graulich) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | ● 283 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Eli J. Vonnegut) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | ● 284 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (David Schiff) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | ● 285 (3 pgs) | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Documents* by Michael R. Hogue. Filed by Creditor Ruby Pipeline, L. L. C (Hogue, Michael) (Entered: 02/04/2019) |
| 02/04/2019 | ● 286 (3 pgs) | Order Pursuant to Bankruptcy Code Sections 105(A) and 107(B) and Bankruptcy Rule 9018 Authorizing the Debtors to File Under Seal the proposed Debtor-In-Possession Financing Fee Letters (Related Doc # 25) (lp) (Entered: 02/04/2019) |
| 02/04/2019 | ● 287 (3 pgs) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditor California Efficiency + Demand Management Council (Rawlins, Justin) (Entered: 02/04/2019) |
| 02/04/2019 | ● 288 (3 pgs) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditors Cypress Energy Management - TIR, LLC, CF Inspection Management, LLC, Tulsa Inspection Resources, LLC, Tulsa Inspection Resources PUC, LLC, Cypress Energy Partners, L.P. (Rawlins, Justin) (Entered: 02/04/2019) |
| 02/04/2019 | ● 289 (1 pg) | Notice of Appearance and Request for Notice by Richard L. Antognini. Filed by Requestor Richard Lawrence Antognini (Antognini, Richard) (Entered: 02/04/2019) |
| 02/04/2019 | ● | Receipt Number 30065173, Fee Amount $310.00 (RE: related document(s)281 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | ● | Receipt Number 30065174, Fee Amount $310.00 (RE: related document(s)282 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | ● | Receipt Number 30065175, Fee Amount $310.00 (RE: related document(s)283 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | ● | Receipt Number 30065176, Fee Amount $310.00 (RE: related document(s)284 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | ● 290 (3 pgs) | Notice of Appearance and Request for Notice *by the Pension Benefit Guaranty Corporation* by Melissa T. Ngo. Filed by Creditor Pension Benefit Guaranty Corporation (Ngo, Melissa) (Entered: 02/05/2019) |
| 02/05/2019 | ● 291 (3 pgs) | Notice of Appearance and Request for Notice by Joseph Kyle Feist. Filed by Creditors Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals (Feist, Joseph) (Entered: 02/05/2019) |
| 02/05/2019 | ● 292 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Harris B. Winsberg) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | ● 293 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Matthew G. Roberts) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | ● 294 (1 pg) | Application for Admission of Attorney Pro Hac Vice (Aparna Yenamandra) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |

| Date | Doc | Description |
|---|---|---|
| 02/05/2019 | 295 (1 pg) | Application for Admission of Attorney Pro Hac Vice (David R. Seligman) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 296 (3 pgs) | Notice of Appearance and Request for Notice by Marc Cohen. Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 02/05/2019) |
| 02/05/2019 | 297 (3 pgs) | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor Parsons Environment & Infrastructure, Inc. (Houston, Marsha) (Entered: 02/05/2019) |
| 02/05/2019 | 298 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Ian E. Roberts) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 299 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Kevin Chiu) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 300 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (C. Luckey McDowell) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 301 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (David Schiff) (Related Doc # 284). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 302 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Timothy Graulich) (Related Doc # 282). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 303 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael Busenkell) (Related Doc # 281). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 304 (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Eli J. Vonnegut) (Related Doc # 283). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 305 (4 pgs) | Request for Notice. Filed by Interested Party Union Pacific Railroad Company (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 306 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (Brian S. Hermann) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 307 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (Sean A. Mitchell) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 308 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (Michael M. Turkel) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 309 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (Neal P. Donnelly) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | 310 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Matthew G. Roberts) (Related Doc # 293). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 311 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Harris B. Winsberg) (Related Doc # 292). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | 312 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *Gabrielle Glemann*. Fee Amount $310 (Glemann, Gabrielle) (Entered: 02/05/2019) |
| 02/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29316479, amount $ 310.00 (re: Doc# 312 Application for Admission of Attorney Pro Hac Vice *Gabrielle Glemann*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | 313 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *Oren Buchanan Haker*. Fee Amount $310 (Haker, Oren) (Entered: 02/05/2019) |
| 02/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29316545, amount $ 310.00 (re: Doc# 313 Application for Admission of Attorney Pro Hac Vice *Oren Buchanan Haker*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | 314 (5 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice *(Dania Slim)*. Fee Amount $310 (Attachments: # 1 Proposed Order) (Slim, Dania) (Entered: 02/05/2019) |

Case: 19-30088   Doc# 5863-4   Filed: 02/21/20   Entered: 02/21/20 10:02:08   Page 26 of 30

| | | |
|---|---|---|
| 02/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29316625, amount $ 310.00 (re: Doc# 314 Application for Admission of Attorney Pro Hac Vice *(Dania Slim)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | 315 (72 pgs; 4 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Valero Refining Company-California (Attachments: # 1 RS Cover Sheet # 2 Declaration of John Cox # 3 Certificate of Service) (Lapping, Richard) (Entered: 02/05/2019) |
| 02/05/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29316641, amount $ 181.00 (re: Doc# 315 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | 316 (2 pgs) | Notice of Hearing (RE: related document(s)315 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Valero Refining Company-California (Attachments: # 1 RS Cover Sheet # 2 Declaration of John Cox # 3 Certificate of Service). **Hearing scheduled for 2/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Valero Refining Company-California (Lapping, Richard). (Entered: 02/05/2019) |
| 02/05/2019 | 🌐 | Receipt Number 30065177, Fee Amount $310.00 (RE: related document(s)292 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | 🌐 | Receipt Number 30065178, Fee Amount $310.00 (RE: related document(s)293 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | 🌐 | Receipt Number 30065179, Fee Amount $310.00 (RE: related document(s)294 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | 🌐 | Receipt Number 30065180, Fee Amount $310.00 (RE: related document(s)295 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | 🌐 | Receipt Number 30065184, Fee Amount $930.00 (RE: related document(s)298 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 299 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 300 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | 🌐 | Receipt Number 30065187, Fee Amount $1240.00 (RE: related document(s)306 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 307 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 308 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 309 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/06/2019 | 317 (3 pgs) | Notice of Appearance and Request for Notice */Notice of Appearance and Request for Service of Papers* by Kevin M. Eckhardt. Filed by Interested Partys Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd., Sunshine Gas Producers, LLC, Potrero Hills Energy Producers, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., DTE Stockton, LLC (Eckhardt, Kevin) (Entered: 02/06/2019) |
| 02/06/2019 | 318 (2 pgs) | Notice of Appearance and Request for Notice by Wayne A. Silver. Filed by Creditor Lewis & Tibbitts, Inc. (Silver, Wayne) (Entered: 02/06/2019) |
| 02/06/2019 | 319 (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor Phillips & Jordan, Inc.. (Hayden, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | 320 (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor Phillips & Jordan, Inc.. (Rochester, Lacey) (Entered: 02/06/2019) |
| 02/06/2019 | 321 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (Alan Moskowitz) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | 322 (2 pgs) | Application for Admission of Attorney Pro Hac Vice (Michael A. Rosenthal) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | 323 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Monique B. Howery) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | 324 (2 pgs) | Notice of Appearance and Request for Notice by Mark V. Isola. Filed by Creditors VETERAN POWER, INC., MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING (Isola, Mark) (Entered: 02/06/2019) |
| 02/06/2019 | 325 | Notice of Appearance and Request for Notice *(Notice Of Appearance And Request For Service Of* |

| | | |
|---|---|---|
| | (3 pgs) | *Documents)* by Robert G. Harris. Filed by Creditor ChargePoint, Inc. (Harris, Robert) (Entered: 02/06/2019) |
| 02/06/2019 | 🔗🟩⬤326 (202 pgs; 3 docs) | Transcript regarding Hearing Held 1/31/2019 RE: 17 Debtors' Motions. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall 480-361-3790.* Notice of Intent to Request Redaction Deadline Due By 2/13/2019. Redaction Request Due By 02/27/2019. Redacted Transcript Submission Due By 03/11/2019. Transcript access will be restricted through 05/7/2019. (McCall, Josephine) Additional attachment(s) (Certificate of Service) added on 2/8/2019. (dc) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤327 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Jonathan Forstot) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤328 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (Hugh M. McDonald) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | | (private) Deadline terminated for Order Mtg of Creditors. (dc) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤329 (3 pgs) | Application for Admission of Attorney Pro Hac Vice (David P. Matthews) . Fee Amount $310 (Matthews, David) Modified on 2/7/2019 (dc). (Entered: 02/06/2019) |
| 02/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29318932, amount $ 310.00 (re: Doc# 329 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤330 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *Jan D. Sokol.* Fee Amount $310 (Sokol, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29319097, amount $ 310.00 (re: Doc# 330 Application for Admission of Attorney Pro Hac Vice *Jan D. Sokol.* Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤331 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *Kevin M. Coles.* Fee Amount $310 (Sokol, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29319136, amount $ 310.00 (re: Doc# 331 Application for Admission of Attorney Pro Hac Vice *Kevin M. Coles.* Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤332 (2 pgs) | Notice of Appearance and Request for Notice by Matthew D. Metzger. Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤333 (2 pgs) | Order Granting Application for Admission of Attorney Gabrielle Glemann Pro Hac Vice (Related Doc # 312). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤334 (2 pgs) | Order Granting Application for Admission of Attorney Oren Buchanan Haker Pro Hac Vice (Related Doc # 313). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤335 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (David P. Matthews) (Related Doc # 329). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤336 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael M. Turkel) (Related Doc # 308). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤337 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Neal P. Donnelly) (Related Doc # 309). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤338 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Brian S. Hermann) (Related Doc # 306). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤339 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Jonathan Forstot) (Related Doc # 327). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤340 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Alaina R. Heine) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |

| | | |
|---|---|---|
| 02/06/2019 | ◉341 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Allan S. Brilliant) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | ◉342 (4 pgs) | Application for Admission of Attorney Pro Hac Vice (Shmuel Vasser) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | ◉343 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Hugh M. McDonald)(Related Doc # 328). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ◉344 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (C. Luckey McDowell) (Related Doc # 300). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ◉345 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin Chiu) (Related Doc # 299). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ◉346 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Ian E. Roberts) (Related Doc # 298). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ◉347 (1 pg) | Order Granting Application for Admission of Attorney Pro Hac Vice (Sean A. Mitchell) (Related Doc # 307). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | ◉348 (30 pgs) | Certificate of Service *of Alain B. Francoeur Regarding First Day Orders and Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent* Filed by Other Prof. Prime Clerk LLC (related document(s)207 Order on Motion for Joint Administration, 209 Order on Motion Re: Chapter 11 First Day Motions, 210 Order on Motion Re: Chapter 11 First Day Motions, 211 Order on Motion Re: Chapter 11 First Day Motions, 212 Order on Motion Re: Chapter 11 First Day Motions, 213 Order on Motion Re: Chapter 11 First Day Motions, 214 Order on Motion Re: Chapter 11 First Day Motions, 215 Order on Motion Re: Chapter 11 First Day Motions, 216 Order on Motion Re: Chapter 11 First Day Motions, 217 Order on Motion Re: Chapter 11 First Day Motions, 218 Order on Motion Re: Chapter 11 First Day Motions, 226 Order on Motion Re: Chapter 11 First Day Motions, 228 Order on Motion Re: Chapter 11 First Day Motions, 229 Order on Motion Re: Chapter 11 First Day Motions, 244 Order on Motion Re: Chapter 11 First Day Motions, 245 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/06/2019) |
| 02/06/2019 | ◉349 (18 pgs; 2 docs) | Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | ◉350 (29 pgs; 2 docs) | Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | ◉351 (3 pgs) | Supplemental Declaration of Shai Y. Waisman in support of *Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent* (RE: related document(s)14 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | ◉352 (21 pgs; 2 docs) | Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures) (Keller, Tobias) (Entered: 02/06/2019) |
| 02/06/2019 | ◉353 (4 pgs) | Notice of Hearing *to Consider Final Approval of Certain First Day Motions and Omnibus Hearing on Additional Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order-FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 29 of 30

| | | |
|---|---|---|
| | | PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order), [23] Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), [30] Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), [31] Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), [32] Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), [349] Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), [350] Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), [352] Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures)). **Hearing scheduled for 2/27/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | ⬤[358] (2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Dania Slim) (Related Doc # [314]). (lp) (Entered: 02/07/2019) |
| 02/06/2019 | ⬤ | Receipt Number 30065194, Fee Amount $930.00 (RE: related document(s)[340] Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, [341] Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, [342] Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | ⬤ | Receipt Number 30065192, Fee Amount $310.00 (RE: related document(s)[327] Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | ⬤ | Receipt Number 30065192, Fee Amount $310.00 (RE: related document(s)[328] Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | ⬤ | Receipt Number 30065190, Fee Amount $310.00 (RE: related document(s)[323] Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | ⬤ | Receipt Number 30065189, Fee Amount $620.00 (RE: related document(s)[321] Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, [322] Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[354] (2 pgs) | Request for Notice *of Appearance and Request for Service of all Notices and Pleadings with Certificate of Service* Filed by Creditor Telvent USA, LLC. (Doran, Jennifer) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[355] (3 pgs) | Notice of Appearance and Request for Notice by David W. Moon. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[356] (3 pgs) | Amended Notice of Appearance and Request for Notice by David W. Moon. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[357] (44 pgs) | Certificate of Service (RE: related document(s)[317] Notice of Appearance and Request for Notice). Filed by Interested Partys DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. (Eckhardt, Kevin) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[359] (2 pgs) | Amended Application for Admission of Attorney Pro Hac Vice (Monique B. Howery (RE: related document(s)[323] Application for Admission of Attorney Pro Hac Vice) . Filed by Creditors Lodi Gas Storage, L.L.P. , Nevada Irrigation District , Wild Goose, LLC (dc) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[360] (2 pgs) | Notice of Appearance and Request for Notice by Todd M. Bailey. Filed by Creditor California Franchise Tax Board (Bailey, Todd) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[361] (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Hayden, Jan) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[362] (3 pgs) | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Hayden, Jan) (Entered: 02/07/2019) |
| 02/07/2019 | ⬤[363] (3 pgs; 2 docs) | Application for Admission of Attorney Pro Hac Vice (Stephen E. Hessler) . Fee Amount $310 (wbk) Additional (Receipt) attachment(s) added on 2/8/2019 (dc). (Entered: 02/07/2019) |

Case: 19-30088    Doc# 5863-4    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 30 of 30