| | | Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/23/2019) |
|---|---|---|
| 05/23/2019 | 2210 (153 pgs; 3 docs) | Transcript regarding Hearing Held 5/22/2019 RE: MOTION OF THE UNITED STATES TRUSTEE FOR ORDER APPOINTING FEE EXAMINER AND ESTABLISHING PROCEDURES FOR CONSIDERATION OF REQUESTED COMPENSATION AND REIMBURSEMENT OF EXPENSES 1370; DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9006(B) AND 9027 ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL OF RELATED PROCEEDINGS 1738; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY LAZARD FRERES & CO. LLC AS INVESTMENT BANKER TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE 891; MOTION PURSUANT TO 11 U.S.C. SECTIONS 105(A) AND 363(B) AND FED. R. BANKR. P. 2002 AND 6004(H) FOR AN ORDER (A) AUTHORIZING DEBTORS TO ESTABLISH AND FUND PROGRAM TO ASSIST WILDFIRE CLAIMANTS WITH ALTERNATIVE LIVING EXPENSES AND OTHER URGENT NEEDS AND (B) GRANTING RELATED RELIEF ("WILDFIRE ASSISTANCE PROGRAM MOTION") FILED BY PG&E CORPORATION 1777; CORRECTED MOTION OF DEBTORS PURSAUNT TO 11 U.S.C. SECTION 1121(D) TO EXTEND EXCLUSIVE PERIODS ("EXCLUSIVITY MOTION") FILED BY PG&E CORPORATION 1797; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. SECTION 365(D)4 AND B.L.R. 6006-1 EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY ("LEASE EXTENSION MOTION") FILED BY PG&E CORPORATION 1805; APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS MANAGEMENT, TAX, AND ADVISORY CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO PETITION DATE FILED BY PG&E CORPORATION 1791; APPLICATION PURSUANT TO 11 U.S.C. SECTION 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY COMPASS LEXECON, LLC AS ECONOMIC CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE FILED BY PG&E CORPORATION 1756; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2104(A) FOR AUTHORIZATION TO RETAIN AND EMPLOY FTI CONSULTING, INC. AS FINANCIAL ADVISOR NUNC PRO TUNC TO FEBRUARY 12, 2019 1212. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 5/30/2019. Redaction Request Due By 06/13/2019. Redacted Transcript Submission Due By 06/24/2019. Transcript access will be restricted through 08/21/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/24/2019 (dc). (Entered: 05/23/2019) |
| 05/23/2019 | 2211 (30 pgs) | Certificate of Service *of Robert J. Rubel Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)1805 Motion to Extend Time, 1806 Declaration, 1807 Notice of Hearing). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | 2212 (5 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1964 Transcript. Modified on 5/24/2019 (dc). (Entered: 05/23/2019) |
| 05/23/2019 | 2213 (4 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Centerview Partners LLC as its Investment Banker, Effective as of February 15, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2067 Order on Application to Employ). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | 2214 (32 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion, Debtors Supplemental Statement Regarding Debtors' Application to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Statement of Compass Lexecon, LLC in Support of Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date and Second Supplemental Declaration of Adel Turki in Support of Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2069 Order on Stipulation, 2072 Statement, 2074 Statement, 2076 Declaration). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | 2215 (31 pgs) | Certificate of Service *of Rubel J. Rubel Regarding Debtors' Omnibus Reply in Further Support of Wildfire Assistance Program Motion and Reply in Support of Corrected Motion of Debtors to Extend Exclusivity Period* Filed by Other Prof. Prime Clerk LLC (related document(s)2092 Reply, 2121 Reply). (Baer, Herb) (Entered: 05/23/2019) |

| | | |
|---|---|---|
| 05/23/2019 | 🔵 2216<br>(1 pg) | Request for Notice *of Sidney Garabato of Epiq Corporate Restructuring, LLC* Filed by Other Prof. Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065530. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065531. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Choate Hall & Stewart Llp. Receipt Number 30065534. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 2217<br>(13 pgs) | Notice Regarding / *Johnson Control, Inc.s Notice of Perfection, and Maintenance and Continuation of Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(B)* Filed by Creditor Johnson Controls, Inc. (Glassman, Paul) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 2222<br>(2 pgs) | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (RE: related document(s)2190 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/23/2019) |
| 05/23/2019 | 🔵 2223<br>(3 pgs) | Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief (Related Doc # 1777) (lp) (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2224<br>(1 pg) | Order Granting Application for Admission of Douglas R. Gooding Pro Hac Vice (Related Doc # 2208). (lp) (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2226<br>(3 pgs) | Order Pursuant to 11 U.S.C. Section 1121(d) Extending Exclusive Periods (Related Doc 1797) Chapter 11 Plan due by 9/26/2019. Disclosure Statement due by 9/26/2019. (lp) Modified on 5/28/2019 (lp). (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2227<br>(3 pgs) | Order Pursuant to 11 U.S.C. Sections 365(d)(4) and B.L.R. 6006-1 Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Related Doc # 1805) (lp) (Entered: 05/24/2019) |
| 05/23/2019 | 🔵 2230<br>(5 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 1791) (lp) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2218<br>(30 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Hearing on Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date, Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Geno Armstrong in Support of Application of Debtors for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Application of Debtors for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date and Declaration of Tyson Smith in Support of Motion to File Redacted Documents in Support of Application of Debtors for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition* Filed by Other Prof. Prime Clerk LLC (related document(s)2171 Application to Employ, 2172 Declaration, 2173 Motion to File Redacted Document, 2174 Declaration, 2176 Notice of Hearing). (Baer, Herb) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2219<br>(104 pgs) | First Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2220<br>(8 pgs) | First Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 05/24/2019) |
| 05/24/2019 | 🔵 2221<br>(9 pgs) | Corrected Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official |

| | | |
|---|---|---|
| | | Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 2220 Statement filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 5/31/2019 (dc). (Entered: 05/24/2019) |
| 05/24/2019 | 2225 (3 pgs) | Notice of Appearance and Request for Notice. Filed by Creditor Steve Christopher (dc) (Entered: 05/24/2019) |
| 05/24/2019 | 2228 (4 pgs) | Notice of Appearance and Request for Notice by Omeed Latifi. Filed by Creditor Mirna Trettevik (Latifi, Omeed) (Entered: 05/24/2019) |
| 05/24/2019 | 2229 (27 pgs; 3 docs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date (Related Doc # 891) (Attachments: # 1 Exhibit # 2 Exhibit) (lp) (Entered: 05/24/2019) |
| 05/24/2019 | 2231 (4 pgs) | Statement of the Fee Examiner in Support of Motion of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses (RE: related document(s)1370 Motion Miscellaneous Relief). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 05/24/2019) |
| 05/24/2019 | 2252 (5 pgs) | Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019 (Related Doc # 1212) (lp) (Entered: 05/28/2019) |
| 05/24/2019 | 2253 (4 pgs) | Amended Order Approving Retention and Employment of Epiq Corporate Restructuring, LLC as Information Agent for the Committees (RE: related document(s)1705 Order on Application to Employ). (lp) (Entered: 05/28/2019) |
| 05/28/2019 | 2232 (63 pgs; 5 docs) | Third Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and partial releases # 2 Exhibit B - Recorded liens and partial releases (part 1/3) # 3 Exhibit B - Recorded liens and partial releases (part 2/3) # 4 Exhibit B - Recorded liens and partial releases (part 3/3)) (Witthans, Ryan) (Entered: 05/28/2019) |
| 05/28/2019 | 2233 (3 pgs) | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 2234 (3 pgs) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Bar Date Motion and Debtors to Respond to Motion of Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation, 1824 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 2235 (3 pgs) | Stipulation to Extend Time *for Ad Hoc Group of Subrogation Claim Holders to Respond to Bar Date Motion and for Debtors to Respond to Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation, 2044 Motion Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 2236 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R2Integrated (Amount $92,341.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/28/2019) |
| 05/28/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29623916, amount $ 25.00 (re: Doc# 2236 Transfer of Claim) (U.S. Treasury) (Entered: 05/28/2019) |
| 05/28/2019 | 2237 (7 pgs; 2 docs) | Stipulation to Extend Time *for Community Choice Aggregators to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A (Additional CCA Parties)) (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 2238 (5 pgs) | Objection / Joinder and Objection to Motion of Debtors Pursuant to 11 U.S.C. §§ 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005, and 9007, and L.B.R. 3003-1 for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and |

|  |  |  |
|---|---|---|
|  |  | *Potential Creditors* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2043 Objection). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 05/28/2019) |
| 05/28/2019 | 2239<br>(13 pgs) | Objection *Of Public Entities Impacted By The Wildfires To Motion Of Debtors Pursuant To 11 U.S.C. §§ 502(B)(9) And 105(A), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, And 9007, And L.B.R. 3003-1 For Order (I) Establishing Deadline For Filing Proofs Of Claim, (Ii) Establishing The Form And Manner Of Notice Thereof, And (Iii) Approving Procedures For Providing Notice Of Bar Date And Other Information To All Creditors And Potential Creditors and;*, Statement of In Support Of Motion Of The Official Committee Of Tort Claimants Pursuant To 11 U.S.C. §§ 105(A) And 501 And Fed. R. Bankr. P. 3001(A) For Entry Of An Order Approving Proposed Model Proof Of Claim Form For Fire Claims And Related Procedures (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief. Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 05/28/2019) |
| 05/28/2019 | 2240<br>(28 pgs; 2 docs) | Objection *To Motion Of Debtors Pursuant To 11 U.S.C. §§ 502(B)(9) And 105(A), Fed. R. Bankr. P. 2002, 3003(C)(3), 5005, And 9007, And L.B.R. 3003-1 For Order (I) Establishing Deadline For Filing Proofs Of Claim, (II) Establishing The Form And Manner Of Notice Thereof, And (III) Approving Procedures For Providing Notice Of Bar Date And Other Information To All Creditors And Potential Creditors (The Bar Date Motion)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief. Filed by Creditors Chico Rent-A-Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 05/28/2019) |
| 05/28/2019 | 2241<br>(31 pgs) | Certificate of Service of *Jesse Offenhartz Regarding Order Granting Application for Admission of Attorney Pro Hac Vice (Albert Togut), Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date, Declaration of Joshua Hill, Jr. in Support of Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date, Declaration of Janet LoDuca in Support of Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date, Notice of Hearing on Application of Debtors Pursuant for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date, Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date, Declaration of Timothy Gillam in Support of Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date and Notice of Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2180 Order on Application for Admission of Attorney Pro Hac Vice, 2193 Application to Employ, 2194 Declaration, 2195 Declaration, 2196 Notice of Hearing, 2197 Application to Employ, 2198 Declaration, 2199 Notice of Hearing). (Baer, Herb) (Entered: 05/28/2019) |
| 05/28/2019 | 2242<br>(15 pgs; 3 docs) | Objection *to Debtors' Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Amanda L. Riddle # 2 Declaration of Bradford Bowen) (de Ghetaldi, Dario) (Entered: 05/28/2019) |
| 05/28/2019 | 2243<br>(11 pgs) | Certificate of Service (RE: related document(s)2239 Objection, Statement). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 05/28/2019) |
| 05/28/2019 | 2244<br>(3 pgs) | Stipulation to Extend Time *for Office of the United States Trustee to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | 2245<br>(8 pgs) | Memorandum Decision on Motion to Appoint a Ratepayers' Committee (RE: related document(s)1324 Application to Appoint Creditors' Committee filed by Creditor TURN-The Utility Reform Network). (lp) (Entered: 05/28/2019) |
| 05/28/2019 | 2246<br>(1 pg) | Order Denying Motion to Appoint a Ratepayers' Committee (Related Doc # 1324) (lp) (Entered: 05/28/2019) |
| 05/28/2019 | 2247<br>(3 pgs) | Statement of Adel Turki Regarding Cravath, Swaine & Moore LLP's Continued Retention and Employment of Compass Lexecon, LLC as Economic Consultants (RE: related document(s)1756 Application to Employ). Filed by Interested Party Compass Lexecon, LLC (Kalikman, George). Related document(s) 1842 Supplemental Document filed by Debtor PG&E Corporation. Modified on 5/31/2019 (dc). (Entered: 05/28/2019) |

| | | |
|---|---|---|
| 05/28/2019 | ◉ 2248<br>(21 pgs; 2 docs) | Brief/Memorandum in Opposition to *[Objections by the Singleton Law Firm Fire Victim Claimants to (1) The Proof of Claim Forms Proposed by PG&E and the Tort Claimants Committee and (2) the Wildfire Claim Cutoff Date Proposed by PG&E]* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2249<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (RE: related document(s)2234 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2250<br>(2 pgs) | Notice Regarding *Withdrawal of Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1756 Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2251<br>(3 pgs) | Stipulation to Extend Time *for Turner Construction Company to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2254<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Engineering Solutions, Inc. (Claim No. 2984, Amount $235,963.12) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065540. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2255<br>(4 pgs) | Order Following Discovery Conference May 8, 2019 Re (1) Ex Parte Application of the Tort Claimants Committee Pursuant to Fed. R. Bankr. P. 2004 for Orders Authorizing Production of Documents, and (II) Informal Discovery Letters (Related Doc # 1767) (lp) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2256<br>(30 pgs) | Joinder *in (A) Partial Objection of Ad Hoc Group of Subrogation Claim Holders to Motion of Debtors Pursuant to 11 U.S.C. §§ 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005, and 9007, and L.B.R. 3003-1 for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors; and (B) Motion of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 U.S.C. §§ 105(a), 107(b) and 501 and Fed. R. Bankr. P. 3001(a) and 9018 for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures* (RE: related document(s)2043 Objection, 2044 Motion Miscellaneous Relief). Filed by Interested Party The Baupost Group, L.L.C. (Grassgreen, Debra) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2257<br>(7 pgs; 2 docs) | Stipulation to Extend Time *for Community Choice Aggregators to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A (List of Additional CCA Parties)) (Kim, Jane) (Entered: 05/28/2019) |
| 05/28/2019 | | (private) Motions terminated. Mtn dkt #1767 terminated per Order dkt #2255 filed on 5/28/19. (lp) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2258<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gulf Interstate Field Services, Inc. (Claim No. 2995, Amount $3,570,205.13) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065541. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2259<br>(10 pgs) | Notice of Appearance and Request for Notice / *Notice of Appearance and Request for Service of Papers* by Paul R. Glassman. Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from First Republic Bank. Receipt Number 30065540. (admin) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from First Republic Bank. Receipt Number 30065541. (admin) (Entered: 05/28/2019) |
| 05/28/2019 | ◉ 2267<br>(10 pgs) | Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses (Related Doc # 1370) (lp) (Entered: 05/29/2019) |
| 05/28/2019 | ◉ 2269<br>(2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion (RE: related document(s)2233 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/29/2019) |

| Date | Doc # | Description |
|---|---|---|
| 05/28/2019 | 🔵 2270<br>(2 pgs) | Order Granting Stipulation Between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors' Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures (RE: related document(s)2235 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2260 | Acknowledgment of Request for Transcript Received on 5/22/2019. (RE: related document(s)2182 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2261<br>(105 pgs) | Statement of Monthly Fee of FTI Consulting, Inc. For Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2262<br>(80 pgs; 2 docs) | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claim* Filed by Creditor Daleo Inc. (Attachments: # 1 Exhibit C - E) (Kaufman, William) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2263<br>(3 pgs) | Withdrawal of Claim: 34 Filed by Creditor Ballard Marine Construction, Inc.. (Worley, Kirsten) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2264<br>(4 pgs) | Stipulation to Extend Time *for California State Agencies to Respond to Bar Date Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2265<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Julie Baumann (Claim No. 1661, Amount $892.18) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) Modified on 5/31/2019 (dc). (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2266<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Met One Instruments Inc (Claim No. 1886, Amount $535.50) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/29/2019) |
| 05/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29627616, amount $ 25.00 (re: Doc# 2265 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2019) |
| 05/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29627616, amount $ 25.00 (re: Doc# 2266 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2268<br>(9 pgs) | Withdrawal of Documents *Withdrawal of Request for Special Notice with Proof of Service* (RE: related document(s)689 Notice). Filed by Interested Party Henry Rick Schuller (Oved, Shai) (Entered: 05/29/2019) |
| 05/29/2019 | | (private) Motions terminated. Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement dkt #1795 terminated per the corrected motion dkt #1797. (lp) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2271<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Power Systems Professionals Inc To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/29/2019) |
| 05/29/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29628213, amount $ 25.00 (re: Doc# 2271 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2272<br>(3 pgs) | Notice of Change of Address Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2273<br>(10 pgs) | Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period From March 1, 2019 Through March 31, 2019 (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/29/2019) |
| 05/29/2019 | 🔵 2277<br>(3 pgs) | Order Granting Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion (RE: related document(s)2237 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/30/2019) |
| 05/29/2019 | 🔵 2278<br>(3 pgs) | Order Pursuant to Fed R. Bankr. P. 9006(B) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings (Related Doc # 1738) (lp) (Entered: 05/30/2019) |

| | | |
|---|---|---|
| 05/29/2019 | 🔵 2279<br>(2 pgs) | Order Granting Stipulation Between Debtors and Office of the United States Trustee Extending Time to Respond to Bar Date Motion (RE: related document(s)2244 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/30/2019) |
| 05/29/2019 | 🔵 2280<br>(2 pgs) | Order Granting Stipulation Between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion (RE: related document(s)2251 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/30/2019) |
| 05/29/2019 | 🔵 2281<br>(3 pgs) | Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Bar Date Motion (RE: related document(s)2264 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2274<br>(2 pgs; 2 docs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anderson Burton Construction Inc. (Amount $128,473.67) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 05/30/2019) |
| 05/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29631477, amount $ 25.00 (re: Doc# 2274 Transfer of Claim) (U.S. Treasury) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2275<br>(2 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Final Orders* Filed by Other Prof. Prime Clerk LLC (related document(s)695 Order on Motion Re: Chapter 11 First Day Motions, 696 Order on Motion Re: Chapter 11 First Day Motions, 697 Order on Motion Re: Chapter 11 First Day Motions, 698 Order on Motion Re: Chapter 11 First Day Motions, 705 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2276<br>(14 pgs) | Operating Report for Filing Period through April 30, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2282<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Evari GIS Consulting Inc [Sched Claim $28,645] (Claim No. 2251, Amount $28,645.49) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/30/2019) |
| 05/30/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29632340, amount $ 25.00 (re: Doc# 2282 Transfer of Claim) (U.S. Treasury) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2283<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Surf To Snow Environmental Resource Management (Claim No. 2548, Amount $328,449.47) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065557. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2284<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Surf To Snow Environmental Resource Management (Claim No. 2442, Amount $328,449.47) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065556. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2285<br>(19 pgs) | Certificate of Service *of Keenan K. Baldeo Regarding Order Granting Motion to File Redacted Documents in Support of Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)2204 Order on Motion to File Redacted Document). (Baer, Herb) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2286<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Surf To Snow Environmental Resource Management (Claim No. 3065, Amount $716,958.91) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065555. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2287<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Surf To Snow Environmental Resource Management (Claim No. 3054, Amount $716,958.91) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065554. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2288<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $613,450.78) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065553. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2289<br>(5 pgs) | Certificate of Service *of Stephanie Jordan regarding Notice of Filing of Transcript and Deadline Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 2210 Transcript. Modified on 5/31/2019 (dc). (Entered: 05/30/2019) |

| | | |
|---|---|---|
| 05/30/2019 | 🔵 2290 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $481,997.05) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065551. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2291 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Henkels & McCoy Inc. (Claim No. 3003, Amount $14,171,173.53) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065558. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 2292 (3 pgs) | Notice of Appearance and Request for Notice by Randye B. Soref. Filed by Creditors Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP (Soref, Randye) (Entered: 05/30/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris & Clifford Chanc. Receipt Number 30065551. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065553. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065554. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065555. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065556. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damiem Morris. Receipt Number 30065557. (admin) (Entered: 05/31/2019) |
| 05/30/2019 | 🔵 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065558. (admin) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2293 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Advanced Concepts, Inc. (Claim No. 1732, Amount $69,001.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2294 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Burke Williams & Sorenson, LLP (Amount $14,768.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29634460, amount $ 25.00 (re: Doc# 2293 Transfer of Claim) (U.S. Treasury) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29634460, amount $ 25.00 (re: Doc# 2294 Transfer of Claim) (U.S. Treasury) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2295 (208 pgs; 7 docs) | Statement of /Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | | (private) **COURT ENTRY** Damien Morris paid $25.00 filing fee for Transfer of Claim. Check# 25569756156 , Receipt #30065557. (RE: related document(s)2283 Transfer of Claim). (myt) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2296 (15 pgs) | Brief/Memorandum in Opposition to Motions of the Tort Claimants Committee and the Ad Hoc Subrogation Group Seeking Approval of Alternative Wildfire Proof of Claim Forms (RE: related document(s)1824 Motion Miscellaneous Relief, 2044 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/31/2019) |
| 05/31/2019 | 🔵 2297 (16 pgs; 4 docs) | Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 05/31/2019) |

| | | |
|---|---|---|
| 05/31/2019 | 2298<br>(22 pgs) | Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2299<br>(61 pgs; 7 docs) | Declaration of Steven Weisbrot in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Schedule I) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2300<br>(4 pgs) | Declaration of Jeffrey R. Dion in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2301<br>(2 pgs) | Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2297 *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C). **Hearing scheduled for 6/11/119 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2302<br>(3 pgs) | Second Notice of Continued Hearing *on MOR Deadlines and Form Modification Motion* (RE: related document(s)1788 Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A). **Hearing scheduled for 6/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 1788,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/31/2019) |
| 05/31/2019 | 2303<br>(17 pgs; 2 docs) | Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2304<br>(61 pgs; 7 docs) | Declaration of Steven Weisbrot in Support of *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Schedule I) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2305<br>(2 pgs) | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/25/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2306<br>(766 pgs; 12 docs) | Objection *of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 - Part 1 # 3 Exhibit 2 - Part 2 # 4 Exhibit 2 - Part 3 # 5 Exhibit 2 - Part 4 # 6 Exhibit 3 # 7 |

| | | |
|---|---|---|
| | | Exhibit 4 # 8 Exhibit 5 # 9 Exhibit 6 # 10 Exhibit 7 # 11 Exhibit 8) (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2307 (10 pgs) | Objection *(Limited)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 6/4/2019 (dc). (Entered: 05/31/2019) |
| 05/31/2019 | 2308 (8 pgs) | Statement of the Official Committee of Unsecured Creditors Regarding Debtors' Bar Date Motion and the Competing Proof of Claim Forms Proposed by the Official Committee of Tort Claimants and the Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 2044 Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 6/4/2019 (dc). (Entered: 05/31/2019)* |
| 05/31/2019 | 2309 (8 pgs; 2 docs) | Motion */Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(a), 5005 and 9007 for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order) (Julian, Robert). Related document(s) 2297 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the For filed by Creditor Committee Official Committee of Tort Claimants. Modified on 6/4/2019 (dc). (Entered: 05/31/2019)* |
| 05/31/2019 | 2310 (2 pgs) | Declaration of Eric Goodman in Support of *Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(a), 5005 and 9007 for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)2309 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/31/2019) |
| 05/31/2019 | 2311 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: North Shore Agency LLC To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29636620, amount $ 25.00 (re: Doc# 2311 Transfer of Claim) (U.S. Treasury) (Entered: 05/31/2019) |
| 05/31/2019 | 2312 (2 pgs) | Notice Regarding *Perfection of Lien re San Leandro Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | 2313 (2 pgs) | Notice Regarding *Perfection of Lien re Livermore Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | 2314 (2 pgs) | Notice Regarding *Perfection of Lien re Manteca Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | 2315 (2 pgs) | Notice Regarding *Perfection of Lien re Pittsburg, Orinda, Novato Projects* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | 2316 (10 pgs) | Objection *of the United States Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005 and 9007, and B.L.R. 3003-1 for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (ECF No. 1784).* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 05/31/2019) |
| 05/31/2019 | 2317 (2 pgs) | Notice Regarding *Perfection of Lien re Arvin Project* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | 2318 (3 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Pastarnack, Jennifer) (Entered: 05/31/2019) |
| 05/31/2019 | 2319 | Notice Regarding *Perfection of Lien re Cupertino Project* Filed by Creditor Contra Costa Electric, Inc. |

Case: 19-30088    Doc# 5863-10    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 10 of 30

| | | |
|---|---|---|
| | (2 pgs) | (Rosin, Allan) (Entered: 05/31/2019) |
| 05/31/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29636786, amount $ 310.00 (re: Doc# 2318 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/31/2019) |
| 05/31/2019 | ○2320 (2 pgs) | Notice of Change of Address Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 05/31/2019) |
| 05/31/2019 | ○2321 (65 pgs; 2 docs) | Objection *Sonoma Clean Power Authority's Limited Objection to Debtor's Bar Date Motion (Dkt. 1784)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Creditor Sonoma Clean Power Authority (Attachments: # 1 Certificate of Service to Sonoma Clean Power Authority's Limited Objection to Debtor's Bar Date Motion (Dkt. 1784)) (Gorton, Mark) (Entered: 05/31/2019) |
| 05/31/2019 | ○2322 (21 pgs; 5 docs) | Certificate of Service *for Notice of Change of Address* (RE: related document(s)2320 Notice of Change of Address). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 05/31/2019) |
| 05/31/2019 | ○2323 (11 pgs; 2 docs) | Fourth Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Recorded Lien and Partial Lien Release) (Witthans, Ryan) (Entered: 05/31/2019) |
| 05/31/2019 | ○2324 (35 pgs) | Joinder *of Northern California Power Agency to Sonoma Clean Power Authority's Limited Objection to Debtors' Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2321 Objection). Filed by Creditor Northern California Power Agency (Gorton, Mark) (Entered: 05/31/2019) |
| 05/31/2019 | ○2325 (86 pgs) | Certificate of Service *of Robert J. Rubel Regarding Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief, Order Extending Exclusive Periods, Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Order Authorizing the Retention and Employment of Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Order for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion, Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures, Stipulation between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures, Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion, Stipulation between Debtors and Office of the United States Trustee to Respond to Bar Date Motion, Statement of Adel Turki regarding Cravath, Swaine & Moore LLP's Continued Retention and Employment of Compass Lexecon, LLC as Economic Consultants, Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Bar Date Motion and Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures, Notice of Withdrawal of the Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to the Petition Date, and Stipulation between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)2223 Order on Motion for Miscellaneous Relief, 2226 Order on Motion to Extend/Limit Exclusivity Period, 2227 Order on Motion to Extend Time, 2229 Order on Application to Employ, 2230 Order on Application to Employ, 2233 Stipulation to Extend Time, 2234 Stipulation to Extend Time, 2235 Stipulation to Extend Time, 2237 Stipulation to Extend Time, 2244 Stipulation to Extend Time, 2247 Statement, 2249 Order on Stipulation, 2250 Notice, 2251 Stipulation to Extend Time). (Baer, Herb) (Entered: 05/31/2019) |
| 05/31/2019 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) The court denies the Motion to Shorten Time filed by the Official Committee of Tort Claimants on May 31, 2019 (dkt. 2309) and will set the underlying Motion for Entry of Order Establishing a Bar Date (dkt. 2297) for hearing on June 26, 2019 at 9:30 a.m. The court will also continue the Debtors Motion for a Bar Date (dkt. 1784), the Ad Hoc Group of Subrogation Claim Holders motion (dkt. 2044), and the TCCs Motion for a Model Proof of Claim (dkt. 1824) to June 26, 2019 at 9:30 a.m. The TCC is advised to notice its underlying motion for the new hearing date. (Montali, Dennis) (Entered: 05/31/2019) |
| 05/31/2019 | ○ | Hearing Continued. The Motion of Debtors Pursuant to 11 U.S.C. Sections 502(b)(9) and 105(a), Fed. R. Bankr. P. 2002, 3003(c)(3), 5005, and 9007, and L.B.R. 3003-1 for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors Filed by PG&E Corporation is continued to 6/26/19 at 9:30 a.m. per the Court's 5/31/19 Docket |

| | | |
|---|---|---|
| | | Text Order. (related document(s): <u>1784</u> Motion to Set Last Day to File Proofs of Claim filed by PG&E Corporation) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/31/2019) |
| 05/31/2019 | ◯ | Hearing Continued. The Motion of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC Sections 105(a), 107(b) and 501 and FRBP 3001(a) and 9018 for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures Filed by Ad Hoc Group of Subrogation Claim Holders is continued to 6/26/19 at 9:30 a.m. per the Court's 5/31/19 Docket Text Order. (related document(s): <u>2044</u> Motion Miscellaneous Relief filed by Ad Hoc Group of Subrogation Claim Holders) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/31/2019) |
| 05/31/2019 | ◯ | Hearing Continued. The Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures Filed by Official Committee of Tort Claimants is continued to 6/26/19 at 9:30 a.m. per the Court's 5/31/19 Docket Text Order. (related document(s): <u>1824</u> Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) **Hearing scheduled for 06/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 05/31/2019) |
| 05/31/2019 | ◯ | Hearing Dropped. The hearing on the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants is dropped from the 6/11/19 calendar per the Court's 5/31/19 Docket Text Order. Counsel shall file a Notice of Hearing setting the motion on the 6/26/19 calendar at 9:30 a.m. (related document(s): <u>2297</u> Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 05/31/2019) |
| 05/31/2019 | | (private) Motions terminated. Motion for OST dkt number 2309 terminated per the court's DTO filed on 5/31/19. (lp) (Entered: 05/31/2019) |
| 05/31/2019 | ◯ <u>2326</u><br>(32 pgs) | Joinder (RE: related document(s)<u>2321</u> Objection). Filed by Creditor City of San Jose (Schochet, Harvey) (Entered: 05/31/2019) |
| 05/31/2019 | ◯ | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065560. (admin) (Entered: 05/31/2019) |
| 05/31/2019 | ◯ <u>2328</u><br>(3 pgs) | Transfer Agreement 3001 (e) 2 Transferors: Sentinel Peak Resources California LLC (Claim No. 1545, Amount $165,053.33) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065560. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/03/2019) |
| 06/03/2019 | ◯ <u>2327</u><br>(2 pgs) | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* (RE: related document(s)<u>2297</u> *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed. R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/03/2019) |
| 06/03/2019 | ◯ <u>2329</u><br>(2 pgs) | Notice of Continued Hearing (RE: related document(s)<u>2043</u> Objection (RE: related document(s)<u>1784</u> Motion to Set Last Day to File Proofs of Claim). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A -Proposed Proof of Claim Form), <u>2044</u> *Motion of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and related procedures* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 Exhibit A # 3 Exhibit B- Proposed Order)). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/03/2019) |
| 06/03/2019 | ◯ <u>2330</u><br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2739) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |

| | | |
|---|---|---|
| 06/03/2019 | ● 2331<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2744) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2332<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2747) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2333<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2750) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2334<br>(2 pgs) | Transfer of Claim. (#). Transferors: LAV Consulting & Engineering Inc (Claim No. 2751) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2335<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2752) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2336<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2758) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2337<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 2760) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2338<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: LAV Consulting & Engineering Inc (Claim No. 3175) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2330 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2331 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2332 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2333 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2334 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2335 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2336 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2337 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29640236, amount $ 25.00 (re: Doc# 2338 Transfer of Claim) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | ● 2339<br>(3 pgs) | Notice Regarding *No Objection to Monthly Fee Statement of Keller & Benvenutti LLP (March 1, 2019 through March 31, 2019)* (RE: related document(s)1933 Statement of *Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary of Compensation by Professional # 2 Exhibit B - Summary of Compensation by Task # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/03/2019) |

| | | |
|---|---|---|
| 06/03/2019 | ⬤ | **DOCKET TEXT ORDER** (no separate order issued:) The Notice of Hearing (dkt. 2305) on the TCCs Application to Employ Angeion Group (dkt. 2303), set for hearing on June 25, 2019, incorrectly states that the deadline to object to the application is June 11, 2019. The TCC is to file a corrected notice of hearing with the proper objection deadline. (RE: related document(s)2305 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2340 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2341 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2342 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2343 (10 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2344 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2345 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2346 (33 pgs) | Joinder *Of The County Of Placer To The Sonoma Clean Power Authoritys Limited Objection To Debtors Bar Date Motion (With Proof of Service)* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim, 2321 Objection). Filed by Interested Party The County of Placer (Glaser, Barry) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2347 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2348 (7 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2349 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2350 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2351 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2352 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2353 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2354 (8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | ⬤ 2355 (9 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) |

Case: 19-30088    Doc# 5863-10    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 14 of 30

| | | |
|---|---|---|
| | | (Entered: 06/03/2019) |
| 06/03/2019 | **●2356**<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/03/2019) |
| 06/03/2019 | **●2357**<br>(2 pgs) | Notice of Hearing *[Corrected] on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* (RE: related document(s)2303 Application to Employ */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/03/2019) |
| 06/03/2019 | **●2358**<br>(19 pgs) | Certificate of Service *Of Alain B. Francoeur Regarding Stipulation Between Debtors and California State Agencies Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Debtors Bar Date Motion and Motion of the Ad Hoc Group of Subrogation Claim Holders for Entry of an Order Approving Proposed Model Omnibus Insurance Subrogation Proof of Claim Form for Subrogation Claims and Related Procedures, Notice of Change of Address, Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2264 Stipulation to Extend Time, 2267 Order on Motion for Miscellaneous Relief, 2269 Order on Stipulation, 2270 Order on Stipulation, 2272 Notice of Change of Address, 2273 Statement). (Baer, Herb) (Entered: 06/03/2019) |
| 06/03/2019 | **●2359**<br>(14 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/03/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29642419, amount $ 181.00 (re: Doc# 2359 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/03/2019) |
| 06/03/2019 | **●2360**<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2359 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/03/2019 | **●2361**<br>(106 pgs; 8 docs) | Declaration of Theodore E. Tsekerides in support of *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief from Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/03/2019 | **●2362**<br>(2 pgs) | Notice of Hearing *Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* (RE: related document(s)2359 Motion for Relief from Stay Fee Amount $181, Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2019) |
| 06/04/2019 | **●2363**<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Specialized Transport Inc (Amount $182,938.00) To RiverPark Strategic Income Fund. Fee Amount $25 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29642786, amount $ 25.00 (re: Doc# 2363 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | **●2364**<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1978 Order on Application to Employ). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | **●2365**<br>(21 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2009 Objection, 2020 Objection). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | **●2366**<br>(2 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2041 Objection). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | **●2367** | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related |

| | | |
|---|---|---|
| | (21 pgs) | document(s)2067 Order on Application to Employ, 2077 Support Brief/Memorandum). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | 2368 (18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2080 Stipulation Referring to Existing Document(s)). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | 2369 (18 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2190 Stipulation to Extend Time). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | 2370 (18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2209 Declaration). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | 2371 (6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2261 Statement). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | 2372 (18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2222 Order on Stipulation, 2252 Order on Application to Employ, 2269 Order on Stipulation). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | 2373 (18 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2308 Statement). (Garabato, Sid) (Entered: 06/04/2019) |
| 06/04/2019 | 2374 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Capitol Barricade Inc. (Claim No. 3159, Amount $105,413.69) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29642869, amount $ 25.00 (re: Doc# 2374 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | 2375 (3 pgs) | Stipulation to Extend Time Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (RE: related document(s)2183 Motion for Relief From Stay filed by Creditor Barbara Zelmer, Creditor Robert Zelmer). (Diemer, Kathryn) (Entered: 06/04/2019) |
| 06/04/2019 | 2376 (3 pgs) | Certificate of Service *(Third Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2019 through April 30, 2019)* (RE: related document(s)2295 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/04/2019) |
| 06/04/2019 | 2377 (23 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501, and Fed R. Bankr. P. 3001(a), 3003(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Filing Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants, Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019, Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006-1 Requesting Order Shortening Time for Hearing on Motion Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(a), 3003(a), 5005 and 9007 for Entry of an Order (I) Establishing A Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants)* (RE: related document(s)2297 Motion Miscellaneous Relief, 2303 Application to Employ, 2309 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 2298 Memo of Points & Authorities filed by Creditor Committee Official Committee of Tort Claimants, 2299 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2300 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2301 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants, 2304 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 2305 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants, 2310 Declaration filed by Creditor Committee Official Committee of Tort Claimants. Modified on 6/5/2019 (dc). (Entered: 06/04/2019) |
| 06/04/2019 | 2378 (4 pgs) | Certificate of Service *[Objection of the Official Committee of Tort Claimants to Motion of the Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors (Dkt. No. 1784)]* (RE: related document(s)2306 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/04/2019) |
| 06/04/2019 | 2379 (3 pgs) | Stipulation to Extend Time *for Tort Claimants' Committee to Respond (KPMG and Morrison & Foerster)* Filed by Debtor PG&E Corporation (RE: related document(s)2171 Application to Employ filed by Debtor PG&E Corporation, 2193 Application to Employ filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 06/04/2019) |

| 06/04/2019 | ⬤ 2380 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Alvah Contractors, Inc. (Claim No. 2955, Amount $3,782,862.53) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |
|---|---|---|
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29644851, amount $ 25.00 (re: Doc# 2380 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ⬤ 2381 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Team Quality Services, Inc. (Claim No. 3062, Amount $267,237.51) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29644983, amount $ 25.00 (re: Doc# 2381 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ⬤ 2382 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Team Quality Services, Inc. (Claim No. 3069, Amount $267,237.51) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29645027, amount $ 25.00 (re: Doc# 2382 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ⬤ 2383 (2 pgs) | Order Granting Application for Admission of Jennifer Pasternack Pro Hac Vice (Related Doc # 2318). (lp) (Entered: 06/04/2019) |
| 06/04/2019 | ⬤ 2384 (6 pgs) | Objection *of High Speed Rail Authority and California Air Resources Board to Debtors' Application to Employ KPMG* (RE: related document(s)2171 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 06/04/2019) |
| 06/04/2019 | ⬤ 2385 (34 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Extending Time for Community Choice Aggregators to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Office of the United States Trustee Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and Turner Construction Company Extending Time to Respond to Bar Date Motion, Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Bar Date Motion, Order Enlarging the Time within which to File Notices of Removal of Related Proceedings and Operating Report for Filing Period through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2276 Operating Report, 2277 Order on Stipulation, 2278 Order on Motion to Extend Time, 2279 Order on Stipulation, 2280 Order on Stipulation, 2281 Order on Stipulation). (Baer, Herb) (Entered: 06/04/2019) |
| 06/04/2019 | ⬤ 2386 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arbuckle Mountain Hydro LLC [Scheduled, $4,337.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/04/2019) |
| 06/04/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646082, amount $ 25.00 (re: Doc# 2386 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2019) |
| 06/04/2019 | ⬤ | Hearing Dropped. The hearing regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019 originally scheduled for June 25 at 9:30 a.m. is dropped from the calendar. The motion has been renoticed for 6/26/19 at 9:30 a.m. (related document(s): 2303 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 06/04/2019) |
| 06/05/2019 | ⬤ 2387 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lorin Bentley (Amount $670.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 06/05/2019) |
| 06/05/2019 | ⬤ 2388 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: V Lopez Jr and Sons Gen Engineering (Amount $12,487.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646852, amount $ 25.00 (re: Doc# 2387 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29646852, amount $ 25.00 (re: Doc# 2388 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | ⬤ 2389 (2 pgs) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Eggenberger, Michael) (Entered: 06/05/2019) |

| | | |
|---|---|---|
| 06/05/2019 | 🔵2390<br>(22 pgs; 5 docs) | Certificate of Service (RE: related document(s)2329 Notice of Continued Hearing, 2375 Stipulation to Extend Time). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Lewicki, Alexander) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 29647320, amount $ 310.00 (re: Doc# 2389 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2391<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bright N Clean Laundromat [Scheduled, $1,528.00] (Claim No. 138, Amount $1,528.46) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29647851, amount $ 25.00 (re: Doc# 2391 Transfer of Claim) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2392<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2393<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2394<br>(8 pgs) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2395<br>(4 pgs) | Stipulation to Extend Time *for California State Agencies to Respond to Application of Deloitte & Touche LLP* Filed by Debtor PG&E Corporation (RE: related document(s)2197 Application to Employ filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2396<br>(5 pgs) | Objection *Limited Objection of the United States Trustee to the Application Pursuant to 11 U.S.C. §§ 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Auditor and Advisor Nunc Pro Tunc to the Petition Date (ECF No. 2197).* (RE: related document(s)2197 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2397<br>(20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Omnibus Objection to Motions of the Tort Claimants Committee and the Ad Hoc Subrogation Group Seeking Approval of Alternative Wildfire Proof of Claim Forms and Second Notice of Continued Hearing on MOR Deadlines and Form Modification Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)2296 Opposition Brief/Memorandum, 2302 Notice of Continued Hearing). (Baer, Herb) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2398<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Picarro, Inc. (Claim No. 69, Amount $750,000.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065576. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2399<br>(5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Picarro, Inc. (Claim No. 2200, Amount $750,000.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065575. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2400<br>(11 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29648575, amount $ 181.00 (re: Doc# 2400 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2401<br>(1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2402<br>(2 pgs) | Notice of Hearing *on Motion for Limited Relief From Stay to Participate in Appellate Proceedings With Respect to FERC Orders* (RE: related document(s)2400 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party NextEra Energy Inc., et al.). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | 🔵2403<br>(11 pgs; 2 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Consolidated Edison Development, Inc. (Attachments: # 1 Exhibit Proposed Order) (McDonald, Hugh) (Entered: 06/05/2019) |

| | | |
|---|---|---|
| 06/05/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 29648772, amount $ 181.00 (re: Doc# 2403 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/05/2019) |
| 06/05/2019 | 2404 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)2403 Motion for Relief From Stay). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/05/2019) |
| 06/05/2019 | 2405 (3 pgs) | Notice of Hearing (RE: related document(s)2403 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Consolidated Edison Development, Inc. (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/05/2019) |
| 06/05/2019 | 2406 (3 pgs) | Joinder (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/05/2019) |
| 06/05/2019 | 2407 (29 pgs) | Certificate of Service (RE: related document(s)2400 Motion for Relief From Stay, 2401 Relief From Stay Cover Sheet, 2402 Notice of Hearing). Filed by Interested Party NextEra Energy Inc., et al. (Stern, David) (Entered: 06/05/2019) |
| 06/05/2019 | 2408 (6 pgs) | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)2219 Statement, 2221 Statement). (Garabato, Sid) (Entered: 06/05/2019) |
| 06/05/2019 | 2409 (6 pgs) | Supplemental Order (A) Approving Appointment of Administrator and Establishing Guidelines for the Wildfire Assistance Program and (B) Granting Related Relief (Related Doc 1777) (dc). Related document(s) 2223 Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief. (dc) (Entered: 06/05/2019) |
| 06/05/2019 | 2410 (10 pgs) | Statement of */ Statement Regarding Reimbursement of Monthly Expenses of Members of the Official Committee of Unsecured Creditors* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 2411 (7 pgs) | Joinder *of Calpine Corporation et al* (RE: related document(s)2400 Motion for Relief From Stay). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/05/2019) |
| 06/05/2019 | 2412 (89 pgs) | Certificate of Service (RE: related document(s)2406 Joinder). Filed by Interested Partys AV Solar Ranch 1, LLC, Exelon Corporation (Esterkin, Richard) (Entered: 06/05/2019) |
| 06/05/2019 | 2413 (8 pgs; 2 docs) | Withdrawal of Claim: *503(b)(9)* Filed by Creditor Gowan Construction Company Inc.. (Attachments: # 1 Exhibit A) (Califano, Peter) (Entered: 06/05/2019) |
| 06/05/2019 | 2414 (12 pgs; 2 docs) | Motion *of Debtors Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 2415 (4 pgs) | Declaration of Theodore E. Tsekerides in Support of *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* (RE: related document(s)2414 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 2416 (7 pgs; 2 docs) | Stipulation for Relief from Stay *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings*. Filed by Debtor PG&E Corporation (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Commission Proceedings) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 2417 (2 pgs) | Notice of Hearing *on Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* (RE: related document(s)2414 Motion *of Debtors Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order), 2416 Stipulation for Relief from Stay *Stipulation Between Debtors and California Public Utilities Commission in Respect of Certain Proceedings*. Filed by Debtor PG&E Corporation (RE: related document(s)2414 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A - Commission Proceedings). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 2418 (312 pgs; 6 docs) | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related |

| | | |
|---|---|---|
| | | document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐 2419 (25 pgs; 2 docs) | Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐 2420 (35 pgs; 3 docs) | Declaration of Lars H. Fuller in Support of *Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Julian, Robert) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐 2421 (2 pgs) | Notice Regarding *Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) DEFECTIVE ENTRY: Incorrect Event Code Selected Modified on 6/6/2019 (lp). (Entered: 06/05/2019) |
| 06/05/2019 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065575. (admin) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐 | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065576. (admin) (Entered: 06/05/2019) |
| 06/05/2019 | 🌐 2427 (2 pgs) | Order Granting Stipulation Between Barbara Zelmer and Robert Zelmer and Ad Hoc Group of Subrogation Claim Holders Extending Time to Respond to Barbara Zelmer and Robert Zelmer's Motion for Relief from the Automatic Stay (RE: related document(s)2375 Stipulation to Extend Time filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 06/06/2019) |
| 06/05/2019 | 🌐 2428 (2 pgs) | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application (RE: related document(s)2379 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/06/2019) |
| 06/05/2019 | 🌐 2429 (3 pgs) | Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP (RE: related document(s)2395 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2422 (23 pgs) | Certificate of Service *(Amended Notice of Hearing on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a), 501 and Fed. R. Bankr. P. 3001(c), 5005 and 9007 for Entry of an Order (I) Establishing a Bar Date for Filing Fire Claims, (II) Approving the Form and Procedures for Notice of the Bar Date for Fire Claims, and (III) Approving Supplemental Procedures for Notice of the Bar Date to Fire Claimants and Corrected Notice of Hearing on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Angeion Group, LLC as Fire Claim Bar Date Noticing Agent Effective as of May 22, 2019)* (RE: related document(s)2327 Notice of Hearing, 2357 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2423 (22 pgs) | Certificate of Service *(Motion of the Official Committee of Tort Claimants for Entry of a Protective Order)* (RE: related document(s)2419 Motion Miscellaneous Relief, 2420 Declaration, 2421 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2424 (4 pgs; 2 docs) | Statement of Compliance with Ordinary Course Professionals Order (RE: related document(s)707 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2425 (20 pgs) | Notice Regarding *Withdrawal of Motion for Relief from Stay* (RE: related document(s)2183 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 Certificate of Service)). Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 | Hearing Dropped. The hearing on the Motion for Relief from Stay Filed by Robert Zelmer on 6/25/19 at 9:30 a.m. is taken off calendar per the Withdrawal (dkt #2425) filed on 6/6/19. (related document(s): 2183 Motion for Relief From Stay filed by Robert Zelmer, Barbara Zelmer) (lp) (Entered: 06/06/2019) |
| 06/06/2019 | 🌐 2426 (20 pgs) | Certificate of Service of Robert J Rubel Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement* |

| | | |
|---|---|---|
| | | *of Expenses for the Period of March 1, 2019 Through March 31, 2019, Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission, Relief From Stay Cover Sheet, Declaration of Theodore E. Tsekerides in Support of Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission and Notice of Hearing on Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)2339 Notice, 2359 Motion for Relief From Stay, 2360 Relief From Stay Cover Sheet, 2361 Declaration, 2362 Notice of Hearing). (Baer, Herb) (Entered: 06/06/2019) |
| 06/06/2019 | 2430 (99 pgs) | Certificate of Service (RE: related document(s)2411 Joinder. Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/06/2019) |
| 06/06/2019 | 2431 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BRIDGE Energy Group, Inc. (Claim No. 2474, Amount $412,619.85) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/06/2019) |
| 06/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29652699, amount $ 25.00 (re: Doc# 2431 Transfer of Claim) (U.S. Treasury) (Entered: 06/06/2019) |
| 06/06/2019 | 2432 (3 pgs) | Request for Notice Filed by Creditor The Regents of the University of California (Goldstein, Rhonda) (Entered: 06/06/2019) |
| 06/06/2019 | 2433 (7 pgs) | Response *(Preliminary) in Opposition to Wendy Nathan's Motion for Relief from the Automatic Stay* (RE: related document(s)2048 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 06/06/2019) |
| 06/06/2019 | 2434 (2 pgs) | Joinder *of The Official Committee of Unsecured Creditors to Debtors' Preliminary Response in Opposition to Wendy Nathan's Motion for Relief from the Automatic Stay* (RE: related document(s)2433 Response). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/06/2019) |
| 06/06/2019 | 2435 (63 pgs; 6 docs) | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 Through April 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/06/2019) |
| 06/06/2019 | 2436 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: PA Consulting Group, Inc. (Amount $211,069.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 06/06/2019) |
| 06/06/2019 | 2437 (4 pgs) | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission, Relief from Stay Cover Sheet, Declaration of Theodore E. Tsekerides in Support of Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission and Notice of Hearing on Motion of the Utility for Limited Relief from the Automatic Stay to Appeal Certain Matters Pending Before the Federal Energy Regulatory Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)2360 Relief From Stay Cover Sheet, 2361 Declaration, 2362 Notice of Hearing). (Baer, Herb). Related document(s) 2359 Motion for Relief from Stay Fee Amount $181, filed by Debtor PG&E Corporation. Modified on 6/7/2019 (dc). (Entered: 06/06/2019) |
| 06/06/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29653464, amount $ 25.00 (re: Doc# 2436 Transfer of Claim) (U.S. Treasury) (Entered: 06/06/2019) |
| 06/06/2019 | 2438 (18 pgs) | Certificate of Service (RE: related document(s)2403 Motion for Relief From Stay, 2404 Relief From Stay Cover Sheet, 2405 Notice of Hearing). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 06/06/2019) |
| 06/06/2019 | 2439 (21 pgs; 5 docs) | Statement of */First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties) (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | 2440 (3 pgs) | Certificate of Service *(First Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through April 30, 2019)* (RE: related |

Case: 19-30088   Doc# 5863-10   Filed: 02/21/20   Entered: 02/21/20 10:02:08   Page 21 of 30

| | | |
|---|---|---|
| | | document(s)2439 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/06/2019) |
| 06/06/2019 | ◉ | Hearing Rescheduled. The hearing on Application of Debtors Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date is rescheduled from 6/12/19 to 6/11/19 at 9:30 a.m. (related document(s): 2193 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 06/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali. (lp)** (Entered: 06/06/2019) |
| 06/06/2019 | ◉ | Hearing Rescheduled. The hearing regarding Application Pursuant to 11 U.S.C. Sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date on 6/12/19 has been rescheduled to 6/11/19 at 9:30 a.m. (related document(s): 2197 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 06/11/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali. (lp)** (Entered: 06/06/2019) |
| 06/06/2019 | ◉ 2441<br>(6 pgs) | Notice Regarding *CONTINUED PERFECTION OF MECHANICS LIEN PURSUANT TO 11 U.S.C. § 546(b)(2)* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 06/06/2019) |
| 06/06/2019 | ◉ 2442<br>(3 pgs) | Supplemental Declaration of Joshua Hill, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/06/2019) |
| 06/06/2019 | ◉ 2443<br>(4 pgs) | Supplemental Declaration of David N. Levine in Support of *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/06/2019) |
| 06/07/2019 | ◉ 2444<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Robert Wayne Edwards (Amount $16,149.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/07/2019) |
| 06/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29655033, amount $ 25.00 (re: Doc# 2444 Transfer of Claim) (U.S. Treasury) (Entered: 06/07/2019) |
| 06/07/2019 | ◉ 2445<br>(4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Barbara Zelmer and Robert Zelmer (Claim No. 2490, Amount $850,000.00) To Danu Way, L.L.C., an investment vehicle controlled by The Baupost Group, L.L.C.. Fee Amount $25 Filed by Interested Party The Baupost Group, L.L.C.. (Grassgreen, Debra) (Entered: 06/07/2019) |
| 06/07/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29655449, amount $ 25.00 (re: Doc# 2445 Transfer of Claim) (U.S. Treasury) (Entered: 06/07/2019) |
| 06/07/2019 | ◉ 2446<br>(2 pgs) | Notice of Hearing *on Motion of the Official Committee of Tort Claimants for Entry of a Protective Order* (RE: related document(s)2419 Motion *of the Official Committee of Tort Claimants for Entry of a Protective Order* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/07/2019) |
| 06/07/2019 | ◉ 2447<br>(3 pgs; 2 docs) | Amended Application for Pro Hac Vice *Michael Eggenberger* (RE: related document(s)2389 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Attachments: # 1 Certificate of Good Standing) (Eggenberger, Michael) (Entered: 06/07/2019) |
| 06/07/2019 | ◉ 2448<br>(2 pgs) | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 06/07/2019) |

| | | |
|---|---|---|
| 06/07/2019 | ●2449<br>(6 pgs) | Motion /Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) Modified on 6/12/2019 DEFECTIVE ENTRY: Incorrect event code selected (dc). (Entered: 06/07/2019) |
| 06/07/2019 | ●2450<br>(2 pgs) | Joinder of EDF Renewables, Inc. to Motions for Relief from the Automatic Stay to Participate in Appeal of FERC Orders (RE: related document(s)2400 Motion for Relief From Stay, 2403 Motion for Relief From Stay). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ●2451<br>(17 pgs) | Certificate of Service of Robert J Rubel Regarding Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application Filed by Other Prof. Prime Clerk LLC (related document(s)2379 Stipulation to Extend Time). (Baer, Herb) (Entered: 06/07/2019) |
| 06/07/2019 | ●2452<br>(3 pgs) | Joinder TO NEXTERAS MOTION FOR LIMITED RELIEF FROM STAY TO PARTICIPATE IN APPELLATE PROCEEDINGS WITH RESPECT TO FERC ORDERS (RE: related document(s)2400 Motion for Relief From Stay. Filed by Interested Partys First Solar, Inc., Mojave Solar LLC, Willow Springs Solar 3, LLC (Park, Amy) (Entered: 06/07/2019) |
| 06/07/2019 | ●2453<br>(34 pgs) | Joinder of Cazadero Community Services District to the Sonoma Clean Power Authority's Limited Objection to Debtor's Bar Date Motion (RE: related document(s)2321 Objection). Filed by Creditor Sonoma Clean Power Authority and Cazadero Community Services District (Provencher, Douglas) Modified on 6/10/2019 (dc). (Entered: 06/07/2019) |
| 06/07/2019 | ●2454<br>(7 pgs) | Joinder (RE: related document(s)2400 Motion for Relief From Stay. Filed by Creditor Diablo Winds, LLC (Wolf-Smith, Risa) (Entered: 06/07/2019) |
| 06/07/2019 | ●2455<br>(109 pgs) | Certificate of Service (RE: related document(s)2450 Joinder). Filed by Creditor EDF Renewables, Inc. (Mitchell, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ●2456<br>(2 pgs) | Notice of Continued Hearing on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date (RE: related document(s)2197 Application to Employ Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 6/26/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | | (private) Deadlines terminated. Hearing re dkt #1824 on 6/11/19 terminated. (lp) (Entered: 06/07/2019) |
| 06/07/2019 | | (private) Deadlines terminated. Duplicate hearing for 6/11 re dkt #1784 terminated. (lp) (Entered: 06/07/2019) |
| 06/07/2019 | ●2457<br>(5 pgs) | Notice of Appearance and Request for Notice by Elliot Adler. Filed by Creditor Mirna Trettevik (Adler, Elliot) (Entered: 06/07/2019) |
| 06/07/2019 | ●2458<br>(18 pgs; 3 docs) | Notice Regarding Filing of Revised Proposed Order Approving Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)2171 Application to Employ - Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Clean Version of Revised Proposed Order # 2 Exhibit 1-2 Redline Comparison) (Rupp, Thomas) (Entered: 06/07/2019) |
| 06/07/2019 | ●2459<br>(31 pgs; 2 docs) | Motion for Protective Order Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Confidentiality and Protective Order) (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/07/2019 | ●2460<br>(435 pgs; 23 docs) | Declaration of Richard W. Slack in Support of Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information (RE: related document(s)2459 Motion for Protective Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q (Part 1 of 2) # 18 Exhibit Q (Part |

Case: 19-30088    Doc# 5863-10    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page
23 of 30

| | | |
|---|---|---|
| | | 2 of 2) # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U) (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/07/2019 | 2461 (5 pgs) | Motion to Shorten Time *Debtors' Ex Parte Unopposed Application for Order Pursuant to B.L.R. 9006-1(a) Shortening Notice of Hearing on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 06/07/2019) |
| 06/08/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON NATHAN MOTION FOR RELIEF FROM STAY (#2048). CONTINUE UNTIL SEPTEMBER 10, 2019, AT 9:30 AM for the reasons stated in the Gelman Decision and in the opposition filed by Debtors (#2433) and joined by the GUCC (#2434). If Ms. Nathan accepts this tentative, her counsel should notify counsel for the two objecting parties and the courtroom deputy (Ms. Lorena Parada, lorena_parada@canb.uscourts.gov, 415-268-2323) no later than 4:00 PM on Monday, June 10, in which case the matter will be continued to September 10. (RE: related document(s)2048 Motion for Relief From Stay filed by Interested Party Wendy A. Nathan). (Montali, Dennis) (Entered: 06/08/2019) |
| 06/09/2019 | 2464 (3 pgs) | Order Pursuant to L.B.R. 9006-1(a) Shortening Notice of Hearing on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. Section 105(a) Governing Discovery Materials and Other Information (Related Doc # 2461) (lp) (Entered: 06/10/2019) |
| 06/10/2019 | 2462 (4 pgs) | Statement of */Certificate of No Objection Regarding Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019* (RE: related document(s)2063 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/10/2019) |
| 06/10/2019 | 2463 (11 pgs) | Notice Regarding *Agenda for June 11, 2019 9:30am Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 06/10/2019) |
| 06/10/2019 | 2465 (12 pgs) | Notice Regarding *Notice of Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1283 Notice of Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Tim Messer Construction Inc. (dc)) (Gaus, Paul) (Entered: 06/10/2019) |
| 06/10/2019 | 2466 (28 pgs) | Notice Regarding *Notice of Withdrawal of Proof of Claim by Tim Messer Construction, Inc. (Claim No. 2763)* Filed by Creditor Tim Messer Construction Inc. (Gaus, Paul) (Entered: 06/10/2019) |
| 06/10/2019 | 2467 (20 pgs) | Certificate of Service of *Robert J Rubel Regarding Stipulation between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP, Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings, Declaration of Theodore E. Tsekerides in Support of Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings, Stipulation between Debtors and California Public Utilities Commission in Respect of Certain Commission Proceedings, Notice of Hearing on Debtors' Motion to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings, and Secondly Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2395 Stipulation to Extend Time, 2414 Motion Miscellaneous Relief, 2415 Declaration, 2416 Stipulation for Relief From Stay, 2417 Notice of Hearing, 2418 Statement). (Baer, Herb) (Entered: 06/10/2019) |
| 06/10/2019 | 2468 (2 pgs) | Notice of Hearing *on Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* (RE: related document(s)2459 Motion for Protective Order *Motion for Entry of Protective Order Pursuant to Fed. R. Bankr. P. 7026 and 9014(c) and 11 U.S.C. section 105(a) Governing Discovery Materials and Other Information* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Confidentiality and Protective Order)). **Hearing scheduled for 6/26/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/10/2019 | 2469 (3 pgs) | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authorizing the Retention and Employment of Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date (Related Doc # 1527) (lp) (Entered: 06/10/2019) |
| 06/10/2019 | 2470 (3 pgs) | Stipulation, *Between Debtors and the Official Committee of Tort Claimants Regarding Wildfire Claims* Filed by Creditor Committee Official Committee of Tort Claimants. (Julian, Robert) (Entered: 06/10/2019) |
| 06/10/2019 | 2471 (24 pgs; 2 docs) | Motion *Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 06/10/2019) |

| | | |
|---|---|---|
| 06/10/2019 | 🔘 2472<br>(13 pgs) | Declaration of Janaize Markland in Support of *D&O Insurance Motion* (RE: related document(s)2471 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/10/2019 | 🔘 2473<br>(2 pgs) | Notice of Hearing *on Debtors' Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* (RE: related document(s)2471 Motion *Motion Pursuant to 11 U.S.C. sections 363 and 105(a) and Fed. R. Bankr. P. 6004 Authorizing Debtors to Purchase Directors and Officers Insurance* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/9/2019 at 09:30 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2019) |
| 06/11/2019 | 🔘 2474<br>(23 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for June 11, 2019, 9:30 a.m. (Pacific Time) Omnibus Hearing, Order Shortening Notice of Hearing on Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Notice of Hearing on Shortened Notice on Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Order for Authorizing the Retention and Employment of Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, D&O Insurance Motion, Declaration of Janaize Markland, and Notice of Hearing on Debtors Motion Authorizing Debtors to Purchase Directors and Officers Insurance* Filed by Other Prof. Prime Clerk LLC (related document(s)2463 Notice, 2464 Order on Motion to Shorten Time, 2468 Notice of Hearing, 2469 Order on Application to Employ, 2471 Motion Miscellaneous Relief, 2472 Declaration, 2473 Notice of Hearing). (Baer, Herb) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 2475<br>(1 pg) | Transcript Order Form regarding Hearing Date 6/11/2019 (RE: related document(s)2048 Motion for Relief From Stay, 2171 Application to Employ, 2193 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 2476<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R2i Holdings, LLC (Claim No. 3128, Amount $5,898.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663921, amount $ 25.00 (re: Doc# 2476 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 2477<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: T Scott Dunn Construction Inc (Amount $90,182.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663949, amount $ 25.00 (re: Doc# 2477 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 2478<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: T Scott Dunn Construction Inc., dba Heli-Dunn (Claim No. 1834, Amount $90,181.98) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29663967, amount $ 25.00 (re: Doc# 2478 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 2479<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air Products and Chemicals, Inc. (Claim No. 2949, Amount $307,583.43) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29664170, amount $ 25.00 (re: Doc# 2479 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 2480<br>(109 pgs) | Notice Regarding *Notice Of Liens Under 11 U.S.C. § 546(B)* Filed by Creditor TTR Substations, Inc. (Kaplan, Gary) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 2171 Application to Employ filed by PG&E Corporation) (lp) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 2193 Application to Employ filed by PG&E Corporation) (lp) (Entered: 06/11/2019) |
| 06/11/2019 | 🔘 2481<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth One LLC (Claim No. 1877, Amount $519,131.02) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth One LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |

| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666044, amount $ 25.00 (re: Doc# 2481 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
|---|---|---|
| 06/11/2019 | ● 2482 (2 pgs) | Transfer of Claim. (#). Transferors: Mammoth One LLC (Claim No. 1893, Amount $726,783.43) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth One LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666068, amount $ 25.00 (re: Doc# 2482 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2483 (20 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to KPMG Application and Morrison & Foerster Application, Order Granting Stipulation Between Debtors and California State Agencies Extending Time to Respond to Application of Deloitte & Touche LLP, Preliminary Response in Opposition to Wendy Nathans Motion for Relief from the Automatic Stay, Supplemental Declaration of Joshua Hill, Jr. in Support of Application of Debtors for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as Of the Petition Date, Supplemental Declaration of David N. Levine in Support of Application for Authority to Retain and Employ Groom Law Group Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date, Quarterly Statement of Compliance with Order Authorizing the Debtors to Employ Professionals Used in The Ordinary Course of Business nunc pro tunc to the Petition Date and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2019 through April 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)2424 Statement, 2428 Order on Stipulation, 2429 Order on Stipulation, 2433 Response, 2435 Statement, 2442 Declaration, 2443 Declaration). (Baer, Herb) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2484 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth Three LLC (Claim No. 1878, Amount $276,513.92) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth Three, LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666099, amount $ 25.00 (re: Doc# 2484 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2485 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/11/2019 9:31:44 AM ]. File Size [ 6403 KB ]. Run Time [ 00:26:41 ]. (admin). (Entered: 06/11/2019) |
| 06/11/2019 | ● 2486 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mammoth Three LLC (Claim No. 1891, Amount $387,119.49) To J.H. Lane Partners Master Fund, LP. Fee Amount $25 Filed by Creditor Mammoth Three, LLC. (Doolittle, Jonathan) (Entered: 06/11/2019) |
| 06/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666139, amount $ 25.00 (re: Doc# 2486 Transfer of Claim) (U.S. Treasury) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2487 (3 pgs) | Notice of Appearance and Request for Notice *of Service of Notices and Pleadings* by Peter R. Boutin. Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Boutin, Peter) (Entered: 06/11/2019) |
| 06/11/2019 | ● | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-2475 Regarding Hearing Date: 6/11/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)2475 Transcript Order Form (Public Request)). (dc) (Entered: 06/11/2019) |
| 06/11/2019 | ● | Hearing Held. Appearances noted on the record. Limited relief is granted. Mediation shall be no more than one day. If no settlement is reached, the motion may be restored to the court's calendar in September. Mr. Olson will upload an order. (related document(s): 2048 Motion for Relief From Stay filed by Wendy A. Nathan) (lp) (Entered: 06/11/2019) |
| 06/11/2019 | | (private) Deadlines terminated. Hearing on objection on 6/11/19 terminated. (lp) (Entered: 06/11/2019) |
| 06/11/2019 | ● 2502 (4 pgs) | Order Granting Application of Debtors Pursuant to 11 U.S.C. Section 327(E) and Fed. R. Bankr. P. 2014(A) and 2016 for Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date (Related Doc # 2193) (lp) (Entered: 06/12/2019) |
| 06/11/2019 | ● 2503 (6 pgs) | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Forensic Technology Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 2171) (lp) (Entered: 06/12/2019) |
| 06/12/2019 | ● 2488 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cardno, Inc. (Claim No. 3203, Amount $2,669,063.32) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak |

| | | |
|---|---|---|
| | | Master Fund LP. (Friedman, Scott) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666571, amount $ 25.00 (re: Doc# 2488 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2489 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cardno, Inc. (Claim No. 2887, Amount $117,477.25) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666578, amount $ 25.00 (re: Doc# 2489 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2490 | Acknowledgment of Request for Transcript Received on 6/11/2019. (RE: related document(s)2475 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/12/2019) |
| 06/12/2019 | 2491 (32 pgs; 3 docs) | Transcript regarding Hearing Held 6/11/2019 RE: 2048 MOTION FOR RELIEF FROM STAY FILED BY WENDY NATHAN; 2171 APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY KPMG LLP AS INFORMATION TECHNOLOGY, RISK, AND LEGAL SUPPORT CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO PETITION DATE; 2193 APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN MORRISON & FOERSTER LLP AS SPECIAL REGULATORY COUNSEL FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250*. Notice of Intent to Request Redaction Deadline Due By 6/19/2019. Redaction Request Due By 07/3/2019. Redacted Transcript Submission Due By 07/15/2019. Transcript access will be restricted through 09/10/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 6/18/2019 (dc). (Entered: 06/12/2019) |
| 06/12/2019 | 2492 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Kathy Feldman (Claim No. 2356, Amount $6,135.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29666949, amount $ 25.00 (re: Doc# 2492 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2493 (1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Southwest Strategies, LLC [Scheduled, $592,395.00] (Claim No. 3232, Amount $236,001.45) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29667008, amount $ 25.00 (re: Doc# 2493 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2494 (6 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Associated Right of Way Services, Inc (Claim No. 2277, Amount $2,709.68); Associated Right of Way Services, Inc (Claim No. 2328, Amount $10,720.00); Associated Right of Way Services, Inc (Claim No. 2330, Amount $125,336.25) To RiverPark Strategic Income Fund. Fee Amount $75 Filed by Creditor RiverPark Strategic Income Fund. (Stout, Brian) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 75.00). Receipt number 29667437, amount $ 75.00 (re: Doc# 2494 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2495 (2 pgs) | Order Granting Amended Application for Pro Hac Vice (Michael Eggenberger) (Related Doc # 2447) (lp) (Entered: 06/12/2019) |
| 06/12/2019 | 2496 (3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CM Distributors, Inc. (Claim No. 2660, Amount $164,920.41) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/12/2019) |
| 06/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29668149, amount $ 25.00 (re: Doc# 2496 Transfer of Claim) (U.S. Treasury) (Entered: 06/12/2019) |
| 06/12/2019 | 2497 (4 pgs) | Certificate of Service (RE: related document(s)2487 Notice of Appearance and Request for Notice). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Boutin, Peter) (Entered: 06/12/2019) |
| 06/12/2019 | 2498 (17 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Continued Hearing on Application for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and* |

| | | |
|---|---|---|
| | | *Advisor to the Debtors nunc pro tunc to the Petition Date, Notice of Filing of Revised Proposed Order Approving Application for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to Petition Date, Motion for Entry of Protective Order Governing Discovery Materials and Other Information, Declaration of Richard W. Slack in Support of Motion for Entry of Protective Order Governing Discovery Materials and Other Information, and Debtors' ex parte Unopposed Application for Order Shortening Notice of Hearing on Motion for Entry of Protective Order Governing Discovery Materials and Other Information* Filed by Other Prof. Prime Clerk LLC (related document(s)2456 Notice of Continued Hearing, 2458 Notice, 2459 Notice for Protective Order, 2460 Declaration, 2461 Motion to Shorten Time). (Malo, David) (Entered: 06/12/2019) |
| 06/12/2019 | ○ 2499 <br> (3 pgs) | Notice of Appearance and Request for Notice by Gerald Singleton. Filed by Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors (Singleton, Gerald) (Entered: 06/12/2019) |
| 06/12/2019 | ○ 2500 <br> (2 pgs) | Notice of Continued Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)2197 Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 7/9/2019 at 09:30 AM San Francisco Courtroom 17 - Montali for 2197,**. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/12/2019) |
| 06/12/2019 | ○ 2501 <br> (5 pgs; 2 docs) | Statement of in Support of Debtor's Motion Pursuant to FRBP 4001(d) to Approve Stipulation with California Public Utilities Commission in Respect of Certain Proceedings (RE: related document(s)2414 Motion Miscellaneous Relief, 2416 Stipulation for Relief From Stay). Filed by Creditor Thunderbird Mobile Home Park (Attachments: # 1 Certificate of Service) (Rome-Banks, Julie) (Entered: 06/12/2019) |
| 06/12/2019 | ○ 2504 <br> (2 pgs) | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Order Authorizing Production of Documents (Related Doc # 2449) (lp) (Entered: 06/12/2019) |
| 06/13/2019 | ○ 2505 <br> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Baskin Engineering Inc. (Claim No. 601, Amount $115,835.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | ○ 2506 <br> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Safe Software Inc. (Claim No. 2815, Amount $88,816.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | ○ 2507 <br> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Railpros Field Services Inc. (Claim No. 1033202, Amount $30,000.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2505 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2506 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29670628, amount $ 25.00 (re: Doc# 2507 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | ○ 2508 <br> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D.G. Honegger Consulting (Claim No. 2925, Amount $62,970.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/13/2019) |
| 06/13/2019 | ○ 2509 <br> (26 pgs; 5 docs) | Notice Regarding *Filing of List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit A-3 # 4 Exhibit A-4) (Kim, Jane) (Entered: 06/13/2019) |
| 06/13/2019 | ○ 2510 <br> (6 pgs) | Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)2227 Order on Motion to Extend Time, 2278 Order on Motion to Extend Time). (Baer, Herb) (Entered: 06/13/2019) |

| | | |
|---|---|---|
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671552, amount $ 25.00 (re: Doc# 2508 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | 2511 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bigge Crane and Rigging Co. (Claim No. 2767) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/13/2019) |
| 06/13/2019 | 2512 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bigge Crane and Rigging Co. (Claim No. 3244) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671710, amount $ 25.00 (re: Doc# 2511 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 29671710, amount $ 25.00 (re: Doc# 2512 Transfer of Claim) (U.S. Treasury) (Entered: 06/13/2019) |
| 06/13/2019 | 2513 (5 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Henkels & McCoy Inc. (Claim No. 3212, Amount $14,451,790.07) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt #30065597. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2514 (4 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Traffic Management, Inc. (Claim No. 3259, Amount $12,222,262.00) To Whitebox Multi-Strategy Partners, LP . Fee Amount $25.00, Receipt# 30065598. Filed by Creditor Whitebox Multi-Strategy Partners, LP . (dc) Modified on 6/18/2019 (dc). (Entered: 06/13/2019) |
| 06/13/2019 | 2515 (2 pgs) | Request for Notice and Including in Mailing List. Filed by Creditors Gildardo Leal , Amelia Leal , Robert Ruckman , Gloria Ruckman (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2516 (7 pgs) | Proof of Service By Mail (RE: related document(s)2515 Request for Notice). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2517 (2 pgs) | Request for Notice and Inclusion in Mailing List. Filed by Creditor Michael Marroquin (dc) (Entered: 06/13/2019) |
| 06/13/2019 | 2518 (7 pgs) | Proof of Service By Mail (RE: related document(s)2517 Request for Notice). Filed by Creditor Michael Marroquin (dc) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065597. (admin) (Entered: 06/13/2019) |
| 06/13/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065598. (admin) (Entered: 06/13/2019) |
| 06/14/2019 | 2519 (22 pgs) | Certificate of Service *[Amended Notice of Hearing on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (Dkt. No. 1824)]* (RE: related document(s)2448 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 2520 (22 pgs) | Certificate of Service *(Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents)* (RE: related document(s)2449 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 2521 (3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019)* (RE: related document(s)2462 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/14/2019) |
| 06/14/2019 | 2522 (16 pgs) | Second Declaration of Henry Weissmann in in support of *Application of Debtors to Retain Munger, Tolles & Olson LLP* (RE: related document(s)1301 Declaration). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 06/14/2019) |
| 06/14/2019 | 2523 (11 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2524 | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor |

Case: 19-30088    Doc# 5863-10    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 29 of 30

| | | |
|---|---|---|
| | (10 pgs) | CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2525 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2526 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2527 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2528 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2529 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2530 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2531 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2532 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2533 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2534 (12 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2535 (11 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2536 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2537 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2538 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2539 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2540 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2541 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2542 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2543 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2544 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2545 (10 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |
| 06/14/2019 | 2546 (9 pgs) | Notice Regarding *Notice of Continued Perfection of Lien Pursuant to 11 U.S.C. 546(b)(2)* Filed by Creditor CititGroup Financial Products Inc. (Lauter, Michael) (Entered: 06/14/2019) |