| | | |
|---|---|---|
| | | Notice, 4510 Notice). (Baer, Herb) (Entered: 11/01/2019) |
| 11/01/2019 | 4553 (10 pgs) | Notice Regarding *Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code* (RE: related document(s)4540 Order Establishing Pre-Confirmation Briefing and Hearing Schedule for Certain Legal Issues. (RE: related document(s)4388 Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make-Whole Premium Issues filed by Debtor PG&E Corporation). (dc)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/01/2019) |
| 11/01/2019 | | Receipt of Pro Hac Vice Fee. Amount 930.00 from Arent Fox Llp. Receipt Number 30065992. (admin) (Entered: 11/01/2019) |
| 11/01/2019 | | Receipt of Pro Hac Vice Fee. Amount 930.00 from Arent Fox Llp. Receipt Number 30065992. (admin) (Entered: 11/01/2019) |
| 11/01/2019 | 4555 (2 pgs) | Order Granting Application for Admission of Attorney ( Nicholas A. Marten) Pro Hac Vice (Related Doc # 4544). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | 4556 (2 pgs) | Order Granting Application for Admission of Attorney (Mark A. Angelov) Pro Hac Vice (Related Doc # 4545). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | 4557 (2 pgs) | Order Granting Application for Admission of Attorney (Justin A. Kesselman) Pro Hac Vice (Related Doc # 4546). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | 4558 (2 pgs) | Order Granting Application for Admission of Attorney (Jackson D. Toof) Pro Hac Vice (Related Doc # 4547). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | 4559 (2 pgs) | Order Granting Application for Admission of Attorney (David Mayo) Pro Hac Vice (Related Doc # 4548). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | 4560 (2 pgs) | Order Granting Application for Admission of Attorney (Andrew Dykens) Pro Hac Vice (Related Doc # 4549). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | 4568 (2 pgs) | Letter to court from Robert Bean received on 11/1/19 . Filed by Interested Party Robert Bean BSN, PHN, RN (myt) (Entered: 11/04/2019) |
| 11/02/2019 | 4554 (186 pgs; 3 docs) | Notice Regarding *Filing of Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1-1 Amended RSA # 2 Exhibit 2-2 Redline Comparison) (Rupp, Thomas) (Entered: 11/02/2019) |
| 11/04/2019 | 4561 (4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Consolidated Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through July 31, 2019* (RE: related document(s)3991 Statement of of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/04/2019) |
| 11/04/2019 | 4562 (4 pgs) | Document: / *Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery*. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). (Entered: 11/04/2019) |
| 11/04/2019 | 4563 (87 pgs) | Amended Chapter 11 Plan *Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | 4564 (94 pgs; 2 docs) | Notice Regarding *Filing of Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* (RE: related document(s)4563 Amended Chapter 11 Plan *Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* Filed by Debtor PG&E Corporation (RE: related |

| | | |
|---|---|---|
| | | document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline Comparison) (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | 4565<br>(3 pgs) | Stipulation to Extend Time *Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date* Filed by Debtor PG&E Corporation (RE: related document(s)4292 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | 4566<br>(1 pg) | Document: *Letter to Judge Montali In Regards to November 4, 2019 Letter from Creditors' Committee.* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 4562 Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery. filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 11/5/2019 (dc). (Entered: 11/04/2019) |
| 11/04/2019 | 4567<br>(18 pgs) | Certificate of Service *of Sonia Akter Regarding Second Application of Debtors to Amend Order for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters and Fifth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019. Objection due by November 20, 2019 at 4:00 p.m. (PST)* Filed by Other Prof. Prime Clerk LLC (related document(s)4521 Statement, 4527 Application to Employ). (Baer, Herb) (Entered: 11/04/2019) |
| 11/04/2019 | 4569<br>(1 pg) | Letter to court from Bill Moore received on 11/4/19. Filed by Interested Party Bill Moore (myt) (Entered: 11/04/2019) |
| 11/04/2019 | 4570<br>(13 pgs; 2 docs) | Amended Statement of the Ad Hoc California Entities Committee Pursuant to Bankruptcy Rule 2019 (RE: related document(s)2578 Statement). Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 11/04/2019) |
| 11/04/2019 | 4571<br>(21 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4236 Objection). (Garabato, Sid) (Entered: 11/04/2019) |
| 11/04/2019 | 4572<br>(6 pgs) | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4291 Statement). (Garabato, Sid) (Entered: 11/04/2019) |
| 11/04/2019 | 4573<br>(6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4249 Statement). (Garabato, Sid) (Entered: 11/04/2019) |
| 11/04/2019 | 4574<br>(4 pgs; 2 docs) | Order Pursuant To 11 U.S.C. § 365(a), Fed. R. Bankr. P. 6006, And B.L.R. 6006-1Approving Utilitys Sixth Omnibus Motion To Assume Certain Contract Price Discounted Energy Procurement Agreements (Related Doc # 4203) (Attachments: # 1 Schedule 1) (bg) (Entered: 11/04/2019) |
| 11/04/2019 | 4575<br>(2 pgs) | Document: *Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery*. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 11/04/2019) |
| 11/04/2019 | | **DOCKET TEXT ORDER** (no separate order issued:) No later than 1:00 PM local time on November 5, 2019, counsel for Debtors should respond to the letter request by counsel for the TCC (Dkt. No. 4575) to continue until December the Exit Financing Motion (Dkt. No. 4446), now set for November 13, 2019, and to the letter request by counsel for the OCC (Dkt. No. 4562) for a telephone conference re related discovery matters, joined by counsel for the Ad Hoc Senior Noteholders (Dkt. No. 4566). The response should be in one letter dealing with both requests, placed on the docket, not to exceed three pages. The court will be in session in the Santa Rosa division tomorrow, but will attempt to respond by the end of the day. If there will be a telephone conference it will be at 10:00 AM on November 6, with parties participating via CourtCall. If Debtors are unwilling to continue the Exit Financing Motion, the deadline for objecting is EXTENDED until November 8, 2019. (Montali, Dennis) (Entered: 11/04/2019) |
| 11/05/2019 | | Request to Remove Primary E-Mail Address from Case . Filed by Creditor A.J. Excavation Inc. (Emerzian, David) (Entered: 11/05/2019) |
| 11/05/2019 | 4576<br>(99 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 11/05/2019) |
| 11/05/2019 | 4577<br>(3 pgs) | Document: *Letter to Hon. Dennis Montali Regarding November 4, 2019 Judge Docket Order*. (RE: related document(s)4446 Motion Miscellaneous Relief, 4562 Document, 4566 Document, 4575 Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/05/2019) |

| | | |
|---|---|---|
| 11/05/2019 | 🔵 4578<br>(2 pgs) | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order). **Hearing scheduled for 12/17/2019 at 10:00 AM San Francisco Courtroom 17 - Montali for 3919,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/05/2019) |
| 11/05/2019 | 🔵 4579<br>(66 pgs; 6 docs) | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 11/05/2019) |
| 11/05/2019 | 🔵 4580<br>(15 pgs) | Document: *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest*. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/05/2019) |
| 11/05/2019 | 🔵 4581<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer Compressors, Inc. (Claim No. 7945, Amount $166,107.32) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 11/05/2019) |
| 11/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30041359, amount $ 25.00 (re: Doc# 4581 Transfer of Claim) (U.S. Treasury) (Entered: 11/05/2019) |
| 11/05/2019 | 🔵 4582<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer Compressors, Inc. (Claim No. 3294, Amount $166,107.32) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 11/05/2019) |
| 11/05/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30041501, amount $ 25.00 (re: Doc# 4582 Transfer of Claim) (U.S. Treasury) (Entered: 11/05/2019) |
| 11/05/2019 | 🔵 4583<br>(24 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from September 1, 2019 through September 30, 2019, Sixth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, Request for Entry of Order by Default on Sixth Omnibus Motion to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements and Request for Entry of Order by Default on Sixth Omnibus Motion to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements* Filed by Other Prof. Prime Clerk LLC (related document(s)4528 Statement, 4533 Statement, 4534 Request For Entry of Default, 4537 Statement, 4539 Statement, 4540 Order To Set Hearing). (Baer, Herb) (Entered: 11/05/2019) |
| 11/05/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) The court is satisfied from the letter from Mr. Orsini filed this afternoon (Dkt. No. 4577) that the parties are making sufficient progress on the discovery relative to the Exit Financing Motion (Dkt. No. 4446). The telephone conference tentatively set for tomorrow at 10:00 AM is CANCELLED. After Mr. Zinman has been examined, counsel should meet and confer about whether the deposition of Mr. Wells is necessary. At the hearing on November 13, 2019, the court will consider whether to extend further the deadline for objections beyond that date to permit any further discovery, whether the commitment counter-parties have agreed to a further continuance of the hearing beyond November 19, 2019, due to pending mediation efforts, or whether the court should continue that hearing even absent such agreement. (Montali, Dennis) (Entered: 11/05/2019) |
| 11/05/2019 | 🔵 4584<br>(20 pgs; 6 docs) | Statement of *Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 11/05/2019) |
| 11/05/2019 | 🔵 4585<br>(2 pgs) | Order Granting (RE: related document(s)4565 Stipulation to Extend Time Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date. filed by Debtor PG&E Corporation). (dc) (Entered: 11/06/2019) |

| | | |
|---|---|---|
| 11/06/2019 | 🔵 4586<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)4192 Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses *for the Period from June 1, 2019 through June 30, 2019* (RE: related document(s)2229 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/06/2019) |
| 11/06/2019 | 🔵 4587<br>(19 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4562 Document). (Garabato, Sid) (Entered: 11/06/2019) |
| 11/06/2019 | 🔵 4588<br>(2 pgs) | Statement of / *Reservation of Rights of the Official Committee of Unsecured Creditors Regarding Motion to Extend Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/06/2019) |
| 11/06/2019 | 🔵 | Hearing Dropped - The November 13, 2019 hearing on United Energy Trading, LLC's motion for relief from stay is off calendar per agreement of the parties. (related document(s): 4323 Motion for Relief From Stay filed by United Energy Trading, LLC) (bg) (Entered: 11/06/2019) |
| 11/06/2019 | 🔵 4589<br>(32 pgs) | Certificate of Service *of Nicholas Vass Regarding Notice of Debtors Designation of Claims Filed by the United States of America, the California and Adventist Health System as Unliquidated and Subject to Estimation, Notice of Third Party Subpoena Issued to California Regional MLS, and Certificate of No Objection regarding Fourth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4551 Notice, 4553 Notice). (Baer, Herb) (Entered: 11/06/2019) |
| 11/06/2019 | 🔵 4590<br>(2 pgs) | Withdrawal of Claim: *(Proof of Claim No. 65387)* Filed by Creditor Osmose Utilities Services, Inc.. (Malone, Katharine) (Entered: 11/06/2019) |
| 11/06/2019 | 🔵 4591<br>(3 pgs) | Notice Regarding / *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4211 Statement of / *Fifth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/06/2019) |
| 11/07/2019 | 🔵 4592<br>(3 pgs) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 30, 2019* (RE: related document(s)4215 Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/07/2019) |
| 11/07/2019 | 🔵 4593<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Fifth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019)* (RE: related document(s)4591 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/07/2019) |
| 11/07/2019 | 🔵 4594<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4209 Statement of / *Third Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/07/2019) |
| 11/07/2019 | 🔵 4595<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)4218 Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - |

| | | |
|---|---|---|
| | | Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | 4596 (70 pgs; 6 docs) | Statement of / Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 11/07/2019) |
| 11/07/2019 | 4597 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arcadis U.S., Inc. (Claim No. 59815, Amount $4,422,062.29) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Soref, Randye) (Entered: 11/07/2019) |
| 11/07/2019 | 4598 (34 pgs; 6 docs) | Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 11/07/2019) |
| 11/07/2019 | 4599 (2 pgs) | Notice of Change of Address of Troutman Sanders LLP San Francisco Office Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 11/07/2019) |
| 11/07/2019 | 4600 (11 pgs; 2 docs) | Request for Entry of Default Re: Seventh Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving Assumption of Certain Real Property Leases (RE: related document(s)4390 Motion to Assume/Reject, 4392 Notice of Hearing, 4484 Certificate of Service). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Redline Comparison) (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | 4601 (15 pgs; 2 docs) | Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | 4602 (279 pgs; 26 docs) | Declaration of Daniel Bowman in Support of Debtors' Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)4601 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 - Master Services Agreement Amendment # 2 Exhibit 1-A - North Bay Services # 3 Exhibit 1-B - North Bay Services # 4 Exhibit 1-C - North Bay Services # 5 Exhibit 1-D - Camp Fire Services # 6 Exhibit 1-E - Camp Fire Services # 7 Exhibit 1-F Camp Fire Service # 8 Exhibit 1-G - IT Implementation Services # 9 Exhibit 1-H - E-Discovery Services # 10 Exhibit 1-I E-Discovery Services # 11 Exhibit 1-J - Rate Case Support Services # 12 Exhibit 1-K - Rule 21 Readiness Support Services # 13 Exhibit 1-L - Rule 21 Pilot Testing Services # 14 Exhibit 1-M Legal Observation Support Services # 15 Exhibit 1-N - Legal Observation Support Services # 16 Exhibit 1-O - WDT Support Services # 17 Exhibit 1-P - PSPS Program Support Services # 18 Exhibit 1-Q - Cybersecurity Assessment Services # 19 Exhibit 1-R EBO Reorganization Support Services # 20 Exhibit 1-S - Metric Stream Implementation Services # 21 Exhibit 1-T - EO MPP Org Standup Support Services # 22 Exhibit 1-U - WMP Support Services # 23 Exhibit 2 - Bankruptcy Accounting Advisory Services # 24 Exhibit 3 - Regulatory Inquiry Assistance Services # 25 Exhibit 4 - Tax R&D Tax Credit Services) (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | 4603 (7 pgs) | Motion to File Redacted Document in Support of Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | 4604 (4 pgs) | Declaration of Elizabeth Collier in Support of Motion to File Redacted Document in Support of Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)4603 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | 4605 | Proposed Redacted Document (RE: related document(s)4601 Application to Employ filed by Debtor PG&E Corporation, 4603 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1-A - North Bay Services # 2 Exhibit 1-B - North Bay Services # 3 Exhibit 1-C |

| | | |
|---|---|---|
| | | - North Bay Services # 4 Exhibit 1-D - Camp Fire Services # 5 Exhibit 1-E - Camp Fire Services # 6 Exhibit 1-F - Camp Fire Services # 7 Exhibit 1-H - E-Discovery Services # 8 Exhibit 1-I - E-Discovery Services # 9 Exhibit 1-M - Legal Observation Support Services # 10 Exhibit 1-N - Legal Observation Support Services) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | 4606 (7 pgs) | Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion, Fee Amount $181.00, Receipt Number 30066014. Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | 4607 (27 pgs) | Exhibit (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | 4608 (3 pgs) | Declaration of Daniel Rodriguez in Support of (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | 4609 (3 pgs) | Declaration of Leonard K. Welsh in Support of (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | 4610 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to Permit Lawsuit to Proceed to Trial and Conclusion). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | 4611 (3 pgs) | Notice of Hearing (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to Permit Lawsuit to Proceed to Trial and Conclusion, Fee Amount $181.00. Filed by Creditor Michael Marroquin (dc)). **Hearing scheduled for 12/11/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | 4612 (21 pgs) | Proof of Service (RE: related document(s)4606 Motion for Relief From Stay, Motion to Abstain, 4607 Exhibit, 4608 Declaration of Daniel Rodriguez, 4609 Declaration of Leonard K. Welsh , 4610 Relief From Stay Cover Sheet, 4611 Notice of Hearing). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/08/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30050112, amount $ 25.00 (re: Doc# 4597 Transfer of Claim) (U.S. Treasury) (Entered: 11/08/2019) |
| 11/08/2019 | 4613 (3 pgs) | Second Stipulation to Extend Time *for the Debtors to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date* Filed by Debtor PG&E Corporation (RE: related document(s)4292 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | 4614 (3 pgs) | Notice of Appearance and Request for Notice by Sunny S. Sarkis. Filed by Creditor Mustang Project Companies (Sarkis, Sunny) (Entered: 11/08/2019) |
| 11/08/2019 | 4615 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Joseph Sorkin*. Fee Amount $310 (Sorkin, Joseph) (Entered: 11/08/2019) |
| 11/08/2019 | 4616 (3 pgs) | Substitution of Attorney . Attorney Gabrielle Glemann terminated. Andrew H. Morton added to the case. Filed by Interested Partys Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Capital Dynamics, Inc., et al., Enel Green Power North America, Inc., Enel Green Power North America, Inc., et al. and Enel X, FTP Power LLC, et al., Gill Ranch Storage, LLC, Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Capital Dynamics, Inc., et al., Enel Green Power North America, Inc., Enel Green Power North America, Inc., et al. and Enel X, FTP Power LLC, et al., Gill Ranch Storage, LLC (Sarkis, Sunny) (Entered: 11/08/2019) |
| 11/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30050616, amount $ 310.00 (re: Doc# 4615 Application for Admission of Attorney Pro Hac Vice *for Joseph Sorkin*. Fee Amount $310) (U.S. Treasury) (Entered: 11/08/2019) |
| 11/08/2019 | 4617 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Christopher Gessner*. Fee Amount $310 (Gessner, Christopher) (Entered: 11/08/2019) |
| 11/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30050717, amount $ 310.00 (re: Doc# 4617 Application for Admission of Attorney Pro Hac Vice *for Christopher Gessner*. Fee Amount $310) (U.S. Treasury) (Entered: 11/08/2019) |

| | | |
|---|---|---|
| 11/08/2019 | ● 4618<br>(3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Sean Nolan*. Fee Amount $310 (Nolan, Sean) (Entered: 11/08/2019) |
| 11/08/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30050731, amount $ 310.00 (re: Doc# 4618 Application for Admission of Attorney Pro Hac Vice *for Sean Nolan*. Fee Amount $310) (U.S. Treasury) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4619<br>(17 pgs) | Operating Report for Filing Period Ended September 30, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4620<br>(126 pgs) | Statement of the Eighth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4621<br>(3 pgs) | Stipulation to Continue Hearing *on Motion to Compel Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (RE: related document(s)4400 Motion to Compel filed by Creditor Ad Hoc Group of Interconnection Customers). **Hearing scheduled for 11/19/2019 at 10:00 AM San Francisco Courtroom 17 - Montali for 4400,**. (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4622<br>(15 pgs) | Brief/Memorandum in Opposition to *Tiger Natural Gas, Inc.s Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(d)(1)* (RE: related document(s)4322 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4623<br>(8 pgs) | Declaration of Elizabeth Collier in Support of *Debtors Preliminary Opposition to Tiger Natural Gas, Inc.s Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(d)(1)* (RE: related document(s)4622 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4624<br>(14 pgs) | Joint Brief/Memorandum in support of *Debtors' Position Regarding Applicable Rate of Postpetition Interest on Allowed Unsecured Claims and Joinder of PG&E Shareholders* (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4625<br>(2 pgs) | Statement of Consolidated Edison Development Inc.: *Reservation of Rights Regarding Postpetition Interest on Unsecured Claims* (RE: related document(s)4540 Order To Set Hearing). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4626<br>(23 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Letter to the Honorable Dennis Montali, regarding letters filed on November 4, 2019, concerning the Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Notice of Continued Hearing on Application of Debtors for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Periodic Report regarding Value, Operations, and Profitability of Entities in which the Debtors Estate holds a Substantial or Controlling Interest, Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, and Consolidated Monthly Fee Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019, through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4576 Statement, 4577 Document, 4578 Notice of Continued Hearing, 4579 Statement, 4580 Document, 4584 Statement). (Malo, David) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4627<br>(2 pgs) | Notice Regarding *Withdrawal of Appearance of Max M. Africk* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4628<br>(20 pgs; 2 docs) | Adversary case 19-03053. 91 (Declaratory judgment), 81 (Subordination of claim or interest), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Official Committee of Tort Claimants against The Ad Hoc Group of Subrogation Claim Holders. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | ● 4629<br>(8 pgs) | Response *of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1]* (RE: related document(s)4554 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/08/2019) |

| | | |
|---|---|---|
| 11/08/2019 | ● [4630](#)<br>(145 pgs; 8 docs) | Declaration of Lauren T. Attard in in Support of *Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1]* (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | ● [4631](#)<br>(31 pgs; 5 docs) | Declaration of Brent C. Williams in in Support of *Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554-1]* (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | ● [4632](#)<br>(47 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Amended and Restated Restructuring Support Agreement, Certificate of No Objection Regarding First Consolidated Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through July 31, 2019, Debtors Joint Chapter 11 Plan of Reorganization Dated November 4, 2019, Notice of Filing of Debtors Joint Chapter 11 Plan of Reorganization Dated November 4, 2019, Stipulation Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committees Motion to Extend the Bar Date and Order Pursuant to 11 U.S.C. § 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 Approving Utilitys Sixth Omnibus Motion to Assume Certain Contract Price Discounted Energy Procurement Agreements* Filed by Other Prof. Prime Clerk LLC (related document)4554 Notice, 4561 Notice, 4563 Amended Chapter 11 Plan, 4564 Notice, 4565 Stipulation to Extend Time, 4574 Order on Motion to Assume/Reject). (Baer, Herb) (Entered: 11/08/2019) |
| 11/08/2019 | ● [4633](#)<br>(143 pgs; 7 docs) | Application for Compensation / *First Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through May 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $3,005,418.88, Expenses: $82,943.80. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) Modified on 11/12/2019 (dc). (Entered: 11/08/2019) |
| 11/08/2019 | ● [4634](#)<br>(130 pgs; 3 docs) | Brief/Memorandum in support of / *Consolidated Opening Brief of the Official Committee of Unsecured Creditors and Other Creditor Groups and Representatives regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kreller, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | ● [4635](#)<br>(2 pgs) | Request for Notice Filed by Creditor Canyon Capital Advisors LLC (Murphy, Bennett) (Entered: 11/08/2019) |
| 11/08/2019 | ● [4636](#)<br>(2 pgs) | Joinder (RE: related document(s)4634 Support Brief/Memorandum). Filed by Creditor Canyon Capital Advisors LLC (Murphy, Bennett) (Entered: 11/08/2019) |
| 11/08/2019 | ● [4637](#)<br>(5 pgs) | Response *The Adventist Claimants' Renewed Objection to the Debtors' Motion for Entry of an Order Authorizing the Debtors to Enter Into Restructuring Support Agreement with the Consenting Subrogation Claimholders, Etc. [DE # 3992], and Objection to Debtor's Notice of Filing of Amended and Restated Restructuring Support Agreement [DE # 4554]* (RE: related document(s)4554 Notice). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S* filed by Debtor PG&E Corporation. Modified on 11/13/2019 (dc). (Entered: 11/08/2019) |
| 11/08/2019 | ● [4638](#)<br>(5 pgs) | Certificate of Service (RE: related document(s)4637 Response). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 11/08/2019) |
| 11/08/2019 | ● [4639](#)<br>(3 pgs) | Notice of Continued Hearing *on Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion of *Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)). **Hearing scheduled for 12/17/2019 at 10:00 AM San Francisco Courtroom 17 - Montali for 4446,**. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | ● | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Law Offices Of Leonard Welsh. Receipt Number 30066014. (admin) (Entered: 11/08/2019) |

| | | |
|---|---|---|
| 11/08/2019 | 🔵 4668<br>(6 pgs; 2 docs) | Order Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006-1 for an Order Approving Assumption of Certain Real Property Leases. (Related Doc # 4390) (Attachments: # 1 Schedule 1) (dc) (Entered: 11/12/2019) |
| 11/08/2019 | 🔵 4669<br>(3 pgs) | Order Granting Motion to File Redacted Document in Support of Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 4603) (dc) (Entered: 11/12/2019) |
| 11/08/2019 | 🔵 4670<br>(2 pgs) | Order Granting(RE: related document(s)4613 Second Stipulation between the Debtors and The Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date, filed by Debtor PG&E Corporation). (dc) (Entered: 11/12/2019) |
| 11/08/2019 | 🔵 4671<br>(2 pgs) | Order Approving (RE: related document(s)4621 Stipulation Between Debtors and Ad Hoc Group of Interconnection Customers to Continue Hearing on Motion to Compel Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company, filed by Debtor PG&E Corporation). (dc) (Entered: 11/12/2019) |
| 11/09/2019 | 🔵 4640<br>(6 pgs) | Objection *of Governor Gavin Newsom to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving The Terms of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, and (iii) Granting Related Relief* (RE: related document(s)3992 Motion to Approve Document). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 11/09/2019) |
| 11/10/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON TIGER MOTION FOR RELIEF FROM STAY (Dkt. No. 4322): CONTINUE until the late February, 2020. Debtors and their litigation counsel have very full plates in the coming weeks dealing with claims filed up to the to-be-extended deadline, the Tubbs trial and the USDC Estimation proceedings. And counsel for Tiger told the USDC in No. 4:16-0671 last August that they would report on the status of the Ch 11 on February 20, 2020. While Tiger no doubt wants to press for trial, the overall interests of a successful reorganization are more compelling. If Tiger accepts this tentative, its counsel should notify counsel for Debtors and the courtroom deputy no later than noon on November 12, 2019, in which case the matter will be dropped from the November 13 calendar, to be reset by the court in the coming days when the All-Purpose PG&E dates for 2020 are scheduled. (RE: related document(s)4322 Motion for Relief From Stay filed by Interested Party Tiger Natural Gas, Inc.). (Montali, Dennis) (Entered: 11/10/2019) |
| 11/10/2019 | 🔵 | **DOCKET TEXT ORDER** (no separate order issued:) At the November 13, 2019, 10:00 AM hearing the court wishes to hear from counsel for the Debtors, the TCC and the Ad Hoc Subro Group about how to schedule anticipated matters in AP 19-3053 (Dkt. No. 4628) and whether to defer further action or a ruling on the Motion re the Amended and Restated Restructuring Support Agreement (Dkt. Nos. 3992 & 4554) pending resolution of this newly filed adversary proceeding. (Montali, Dennis) (Entered: 11/10/2019) |
| 11/11/2019 | 🔵 4641<br>(6 pgs) | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4520 Statement). (Garabato, Sid) (Entered: 11/11/2019) |
| 11/11/2019 | 🔵 4642<br>(6 pgs) | Certificate of Service *by Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4535 Statement). (Garabato, Sid) (Entered: 11/11/2019) |
| 11/11/2019 | 🔵 4643<br>(7 pgs) | Supplemental Objection *of the Official Committee of Unsecured Creditors to Debtors' Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document, 4554 Notice. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/11/2019) |
| 11/11/2019 | 🔵 4644<br>(25 pgs; 2 docs) | Statement of the Ad Hoc Group Of Subrogation Claim Holders (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A - Objection Response Chart) (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | 🔵 4645<br>(6 pgs; 2 docs) | Motion to File a Document Under Seal (Attachments: # 1 Declaration of Benjamin P. McCallen in Support) Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | 🔵 4646 | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |

Case: 19-30088    Doc# 5863-17    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 9
of 30

| | | |
|---|---|---|
| 11/11/2019 | ○ 4647<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Osmose Utilities Services Inc. (Claim No. 65008, Amount $866,506.97) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4648 | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4649<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Haley & Aldrich, Inc. (Claim No. 65839, Amount $950,003.19); Haley & Aldrich Construction Services, Inc. (Claim No. 78170, Amount $315.00) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 11/11/2019) |
| 11/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30054256, amount $ 25.00 (re: Doc# 4647 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 30054256, amount $ 50.00 (re: Doc# 4649 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4650<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Global Power Consulting Inc. (Claim No. 4263, Amount $1,951,591.25); Global Power Consulting Inc. (Claim No. 70422, Amount $1,951,591.25) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 11/11/2019) |
| 11/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 30054268, amount $ 50.00 (re: Doc# 4650 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4651<br>(13 pgs; 2 docs) | Stipulation to Extend Time / *Stipulation Between Debtors and Official Committee of Tort Claimants to Extend Bar Date for Fire Claimants and for Appointment of Claims Representative* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4292 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4652<br>(8 pgs; 2 docs) | Notice Regarding / *Errata Sheet Regarding Exhibit A to Stipulation Between Debtors and Official Committee of Tort Claimants to Extend Bar Date for Fire Claimants and for Appointment of Claims Representative* (RE: related document(s)4651 Stipulation to Extend Time filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4653<br>(5 pgs) | Certificate of Service (RE: related document(s)4644 Statement, 4645 Motion to File a Document Under Seal). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4654<br>(3 pgs) | Certificate of Service *(Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019)* (RE: related document(s)4596 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4655<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Third Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019)* (RE: related document(s)4594 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4656<br>(21 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Order Granting Stipulation Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committees Motion to Extend the Bar Date and Certificate of No Objection Regarding Monthly Fee Statement of Lazard Frres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4585 Order on Stipulation, 4586 Notice). (Baer, Herb) (Entered: 11/11/2019) |
| 11/11/2019 | ○ 4657<br>(9 pgs) | Supplemental Objection -- *Supplemental and Updated Objection of BOKF, NA, Indenture Trustee, to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) & 105(a), Fed. R. Bankr. P. 6004 & 9019 for Entry of an Order (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement with Consenting Subrogation Claimholders, (II) Approving Terms of Settlement with Consenting Subrogation Claimholders, Including Allowed Subrogation Claim Amount, and (III) Granting Related Relief* (RE: related document(s)3992 Motion to Approve Document, 4231 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 11/11/2019) |

| | | |
|---|---|---|
| 11/11/2019 | ● 4658<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cenveo Worldwide Limited (Claim No. 1121, Amount $39,372.10) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 11/11/2019) |
| 11/11/2019 | ● 4659<br>(1 pg) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cenveo Worldwide Limited (Claim No. 1570, Amount $33,105.06) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) Modified on 11/13/2019 (dc). (Entered: 11/11/2019) |
| 11/11/2019 | ● 4660<br>(1 pg) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cenveo Worldwide Limited (Claim No. 1570, Amount $247,674.14) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) Modified on 11/13/2019 (dc). (Entered: 11/11/2019) |
| 11/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30054649, amount $ 25.00 (re: Doc# 4658 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30054649, amount $ 25.00 (re: Doc# 4659 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30054649, amount $ 25.00 (re: Doc# 4660 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | ● 4661<br>(8 pgs; 2 docs) | Reply *Tiger Natural Gas, Inc.s Reply In Support of Motion For Relief from Stay Pursuant to 11 U.S.C. §362(D)(1) Related Dkt. Nos. 4322, 4393, & 4622* (RE: related document(s)4322 Motion for Relief From Stay). Filed by Interested Party Tiger Natural Gas, Inc. (Attachments: # 1 Declaration of Leah E. Capritta in Support of Tiger Natural Gas, Inc.s Reply in Support of Motion for Relief from Stay Pursuant To 11 U.S.C. § 362(D)(1)) (Holtzman, David) (Entered: 11/11/2019) |
| 11/11/2019 | ● 4662<br>(28 pgs; 4 docs) | Motion to File a Document Under Seal *Tiger Natural Gas, Inc.s Motion to File Certain Documents Under Seal Pursuant To 11 U.S.C. §§ 105(A) And 107(B) And FRBP 9018* (Attachments: # 1 Declaration of Leah E. Capritta in Support of Tiger Natural Gas Inc.s Motion to File Certain Documents Under Seal Pursuant To 11 U.S.C. §§ 105(A) And 107(B) And FRBP 9018 # 2 [Proposed] Order Granting Tiger Natural Gas, Inc.s Administrative Motion To File Certain Documents Under Seal # 3 Certificate of Service) Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) (Entered: 11/11/2019) |
| 11/11/2019 | ● 4663 | Proposed Document Filed Under Seal (RE: related document(s)4662 Motion to File a Document Under Seal filed by Interested Party Tiger Natural Gas, Inc.). (Attachments: # 1 Excerpts of Deposition) Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) (Entered: 11/11/2019) |
| 11/11/2019 | ● 4664<br>(231 pgs; 6 docs) | Eighth Monthly Fee Statement of *Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) Modified on 11/13/2019 (dc). (Entered: 11/11/2019) |
| 11/11/2019 | ● 4665<br>(16 pgs; 2 docs) | Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 11/11/2019) |
| 11/11/2019 | ● 4666<br>(31 pgs; 2 docs) | Declaration of Rakesh Nigam in Support of *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief* (RE: related document(s)4665 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Annex 1) (Rupp, Thomas) (Entered: 11/11/2019) |
| 11/11/2019 | ● 4667<br>(2 pgs) | Notice of Hearing *on Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief* (RE: related document(s)4665 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 12/11/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/11/2019) |
| 11/11/2019 | ● 4672 | Order Extending Bar Date for Fire Claimants and Appointing Claims Representative (RE: related |

| | | |
|---|---|---|
| | (5 pgs) | document(s)4651 Stipulation to Extend Time, filed by Creditor Committee Official Committee of Tort Claimants). (dc) (Entered: 11/12/2019) |
| 11/12/2019 | 4673 (3 pgs) | Stipulation, and Agreement for Order Adding the United States of America as Parties to Confidentiality and Protective Order [Docket No. 3405] as Modified Herein Filed by Creditor United States of America (RE: related document(s)3405 Order on Motion for Protective Order). (Pham, Danielle) (Entered: 11/12/2019) |
| 11/12/2019 | | Hearing Dropped. The hearing on 11/13/19 regarding Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date Filed by Official Committee of Tort Claimants is taken off calendar per the court's order, dkt #4672 filed on 11/11/19. (related document(s): 4292 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 11/12/2019) |
| 11/12/2019 | | Hearing Dropped. The hearing on 11/13/19 regarding Motion for Relief from Stay Filed by Tiger Natural Gas, Inc is taken off calendar per the court's 11/1019 Docket Text Order. The motion will be restored to the calendar at a later date. (related document(s): 4322 Motion for Relief From Stay filed by Tiger Natural Gas, Inc.) (lp) (Entered: 11/12/2019) |
| 11/12/2019 | | Hearing Continued. The status conference scheduled on 11/13/19 is continued to 11/19/19 at 10:00 a.m. (related document(s): Hearing Set) **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 11/12/2019) |
| 11/12/2019 | 4674 (10 pgs) | Notice Regarding *Cancellation of November 13, 2019, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/12/2019) |
| 11/12/2019 | 4675 (3 pgs) | Application for Admission of Attorney (Daniel Meyer) Pro Hac Vice. Fee Amount $310.00, Receipt Number 30066017. (dc) (Entered: 11/12/2019) |
| 11/12/2019 | 4676 (3 pgs) | Application for Admission of Attorney Pro Hac Vice *for Charles D. Cording*. Fee Amount $310 (Cording, Charles) (Entered: 11/12/2019) |
| 11/12/2019 | 4677 (4 pgs) | Transfer of Claim. (#2930). Transfer Agreement 3001 (e) 2 Transferors: E2 Consulting Engineers, Inc. (Claim No. 2930, Amount $2,784,567.74) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt Number 30066033. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 11/12/2019) |
| 11/12/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30056896, amount $ 310.00 (re: Doc# 4676 Application for Admission of Attorney Pro Hac Vice *for Charles D. Cording*. Fee Amount $310) (U.S. Treasury) (Entered: 11/12/2019) |
| 11/12/2019 | 4678 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Meier Cecil Bay Area 2 LLC (Claim No. 60529, Amount $19,200.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/12/2019) |
| 11/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30057170, amount $ 25.00 (re: Doc# 4678 Transfer of Claim) (U.S. Treasury) (Entered: 11/12/2019) |
| 11/12/2019 | 4679 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Consolidated Electrical Distributors To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/12/2019) |
| 11/12/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30057196, amount $ 25.00 (re: Doc# 4679 Transfer of Claim) (U.S. Treasury) (Entered: 11/12/2019) |
| 11/12/2019 | 4680 (2 pgs) | Notice of Continued Hearing *on Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 11/19/2019 at 10:00 AM San Francisco Courtroom 17 - Montali for 3992,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 11/12/2019) |
| 11/12/2019 | 4681 (4 pgs) | Statement of Certificate of No Objection Regarding Seventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)4291 Statement). Filed by Creditor Committee |

| | | |
|---|---|---|
| | | Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4682<br>(31 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4588 Statement). (Garabato, Sid) (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4683<br>(4 pgs) | Stipulation for Relief from Stay *Between Debtor Pacific Gas and Electric Company and Ruckman and Leal Movants*. Filed by Debtor PG&E Corporation (RE: related document(s)4491 Motion to Abstain and Remand filed by Creditor Gloria Ruckman, Creditor Robert Ruckman, Creditor Amelia Leal, Creditor Gildardo Leal, Motion for Relief From Stay). (Levinson Silveira, Dara) (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4684<br>(30 pgs) | Objection *Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4370 Motion to Allow Claims). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4685<br>(5 pgs) | Declaration of Robb C. McWilliams in Support of *Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4684 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4686<br>(31 pgs; 9 docs) | Declaration of Richard W. Slack in Support of *Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4684 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rupp, Thomas) (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4687<br>(9 pgs) | Declaration of Benjamin P.D. Schrag *(I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) in Support of Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4684 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 4370 Motion to Allow Claims - *to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim* filed by Creditor David Alonzo. Modified on 11/13/2019 (dc). (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4688<br>(220 pgs; 15 docs) | Declaration of Jeanne C. Finegan *(I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) in Support of Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4684 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 3) # 3 Exhibit B (2 of 3) # 4 Exhibit B (3 of 3) # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 Exhibit I # 12 Exhibit J # 13 Exhibit K # 14 Exhibit L) (Rupp, Thomas). Related document(s) 4370 Motion to Allow Claims - *to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim* filed by Creditor David Alonzo. Modified on 11/13/2019 (dc). (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4689<br>(44 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 30, 2019, Certificate of No Objection regarding Sixth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, Second Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 through August 31, 2019, Request for Entry of Order by Default Granting the Seventh Omnibus Motion of the Utility for an Order Approving Assumption of Certain Real Property Leases, Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Daniel Bowman in Support of Debtors' Supplemental Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Supplemental Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, and Declaration of Elizabeth Collier in Support of Motion to Redact Documents Filed in Support of Supplemental Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)4592 Notice, 4595 Notice, 4598 Statement, 4600 Request For Entry of Default, 4601 Application to Employ, 4602 Declaration, 4603 Motion to File Redacted Document, 4604 Declaration). (Baer, Herb) (Entered: 11/12/2019) |
| 11/12/2019 | 🔵4690<br>(43 pgs; 3 docs) | Notice Regarding *Roebbelen Contracting, Inc.'s Eleventh Notice of Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A - Index of recorded liens and releases # 2 Exhibit B - Recorded liens and releases) (Witthans, Ryan) (Entered: 11/12/2019) |

| | | |
|---|---|---|
| 11/12/2019 | ● 4691<br>(3 pgs) | Notice Regarding *Withdrawal of Motion* (RE: related document(s)4292 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 11/12/2019) |
| 11/12/2019 | ● | Receipt of Pro Hac Vice Fee. Amount 310.00 from Davis Polk & Wardwell Llp. Receipt Number 30066017. (admin) (Entered: 11/12/2019) |
| 11/12/2019 | ● 4696<br>(2 pgs) | Order Granting Ad Hoc Group of Subrogation Claim Holders' Motion Pursuant to 11 U.S.C. Sections 105(A) and 107(B) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Filing of Certain Documents Under Seal (Related Doc # 4645) (lp) (Entered: 11/13/2019) |
| 11/12/2019 | ● 4697<br>(2 pgs) | Order Granting Tiger Natural Gas, Inc.'s Administrative Motion to File Certain Documents Under Seal (Related Doc # 4662) (lp) (Entered: 11/13/2019) |
| 11/12/2019 | ● 4698<br>(3 pgs) | Order Adding the United States of America as Parties to Confidentiality and Protective Order [Docket No. 3405] as Modified Herein (RE: related document(s)4673 Stipulation for Miscellaneous Relief filed by Creditor United States of America). (lp) (Entered: 11/13/2019) |
| 11/12/2019 | ● 4699<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Joseph Sorkin) (Related Doc # 4615). (lp) (Entered: 11/13/2019) |
| 11/12/2019 | ● 4700<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Christopher Gessner) (Related Doc # 4617). (lp) (Entered: 11/13/2019) |
| 11/12/2019 | ● 4701<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Sean Nolan) (Related Doc # 4618). (lp) (Entered: 11/13/2019) |
| 11/12/2019 | ● 4702<br>(5 pgs) | Letter to the Court dated 11/6/2019. Filed by Creditor Nevada Irrigation District (dc) (Entered: 11/13/2019) |
| 11/12/2019 | ● 4703<br>(3 pgs) | Letter to the Court dated 11/7/2019. Filed by Interested Party Kern County Taxpayers Association (dc) (Entered: 11/13/2019) |
| 11/13/2019 | ● 4692<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through May 31, 2019* (RE: related document(s)4156 First Monthly Fee Statement of of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 10/8/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/13/2019) |
| 11/13/2019 | ● 4693<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cleaveland Price Inc. (Claim No. 2952, Amount $42,841.35) To Contrarian Funds, LLC. Fee Amount $25 Filed by. (Mumola, Alisa) (Entered: 11/13/2019) |
| 11/13/2019 | ● 4694<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)4325 Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Fee Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/13/2019) |
| 11/13/2019 | ● 4695<br>(6 pgs) | Certificate of Service (RE: related document(s)4625 Statement). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 11/13/2019) |
| 11/13/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30059793, amount $ 25.00 (re: Doc# 4693 Transfer of Claim) (U.S. Treasury) (Entered: 11/13/2019) |
| 11/13/2019 | ● 4704<br>(2 pgs) | Certificate of Service (RE: related document(s)4673 Stipulation for Miscellaneous Relief). Filed by Creditor United States of America (Pham, Danielle) (Entered: 11/13/2019) |

| | | |
|---|---|---|
| 11/13/2019 | ○ 4705 (20 pgs; 2 docs) | Interim Application for Compensation *of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* for PG&E Corporation, Attorney, Fee: $375,994.00, Expenses: $5,588.33. (Attachments: # 1 Exhibit A Retention Order) (Levinson Silveira, Dara) (Entered: 11/13/2019) |
| 11/13/2019 | ○ 4706 (7 pgs; 2 docs) | Declaration of Eric Todderud in Support of *Second Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* (RE: related document(s)4705 Application for Compensation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Letter to Client) (Levinson Silveira, Dara) (Entered: 11/13/2019) |
| 11/13/2019 | ○ 4707 (2 pgs) | Order Granting Application for Admission of Attorney (Charles D. Cording) Pro Hac Vice (Related Doc # 4676). (dc) (Entered: 11/13/2019) |
| 11/13/2019 | ○ | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Second Motion. . .Enlarging Time to File Notices of Removal (Dkt. No. 4481). The motion is in order, has not been objected to, and will be GRANTED. It is DROPPED from the November 19, 2019, 10:00 AM calendar. Counsel should upload the appropriate order. (RE: related document(s)4481 Motion to Extend Time filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 11/13/2019) |
| 11/13/2019 | ○ 4708 (102 pgs) | Supplemental Certificate of Service *Regarding Debtors' Second Motion Enlarging Time within which to File Notices of Removal of Related Proceedings* (RE: related document(s)4481 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 11/13/2019) |
| 11/13/2019 | ○ | Hearing Dropped - Off calendar per the court's docket text order on 11/13/19. (related document(s): 4481 Motion to Extend Time filed by PG&E Corporation) (bg) (Entered: 11/13/2019) |
| 11/13/2019 | ○ 4709 (2 pgs) | Supplemental Document *Supplemental Declaration of Fee Examiner Bruce A. Markell Pursuant to 11 U.S.C. Sect. 330 and Fed. R. Bankr. P. 2014(a)* in Filed by Examiner Bruce A Markell (McNutt, Scott). Related document(s) 2267Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses. Modified on 11/14/2019 (dc). (Entered: 11/13/2019) |
| 11/13/2019 | ○ 4710 (2 pgs) | Response / Errata Sheet *Regarding Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt. No. 4629]* (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/13/2019) |
| 11/13/2019 | ○ 4711 (2 pgs) | Notice Regarding *Amendment to Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/13/2019) |
| 11/13/2019 | ○ 4712 (32 pgs) | Certificate of Service *of Sonia Akter Regarding Second Stipulation between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committees Motion to Extend the Bar Date, Monthly Operating Report for Filing Period Ended September 30, 2019, Stipulation between Debtors and Ad Hoc Group of Interconnection Customers to Continue Hearing on Motion to Compel Payment of Pass-Through Amounts withheld by Pacific Gas and Electric Company, Debtors Preliminary Opposition to Tiger Natural Gas, Inc.s Motion for Relief from the Automatic Stay, Debtors Brief regarding Applicable Rate of Postpetition Interest on Allowed Unsecured Claims and Joinder of PG&E Shareholders, and Notice of Continued Hearing on Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)4613 Stipulation to Extend Time, 4619 Operating Report, 4621 Stipulation to Continue Hearing, 4622 Opposition Brief/Memorandum, 4624 Support Brief/Memorandum, 4639 Notice of Continued Hearing). (Baer, Herb) (Entered: 11/13/2019) |
| 11/13/2019 | ○ 4713 (4 pgs) | Notice Regarding / Certificate of No Objection *Regarding Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019* (RE: related document(s)4255 Statement of / *Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice), 4522 Corrected Statement of / *Corrected Second Monthly Fee Statement of Trident* |

| | | |
|---|---|---|
| | | *DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019* (RE: related document(s)4255 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/13/2019) |
| 11/13/2019 | 🔘 4728 <br> (4 pgs) | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Ruckman and Leal Movants for Limited Relief from the Automatic Stay (RE: related document(s)4491 Motion to Abstain and Remand filed by Creditor Gloria Ruckman, Creditor Robert Ruckman, Creditor Amelia Leal, Creditor Gildardo Leal, Motion for Relief From Stay, 4683 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 4714 <br> (27 pgs; 2 docs) | Interim Application for Compensation *of Keller & Benevutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* for PG&E Corporation, Debtor's Attorney, Fee: $687,230.00, Expenses: $66,455.22. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Retention Order) (Levinson Silveira, Dara) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 4715 <br> (6 pgs; 2 docs) | Declaration of Tobias S. Keller in Support of *Second Interim Fee Application of Keller & Benevutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* (RE: related document(s)4714 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Letter to Client) (Levinson Silveira, Dara) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 4716 <br> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: M J Bradley & Associates (Claim No. 9905, Amount $119,749.34) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/14/2019) |
| 11/14/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30063549, amount $ 25.00 (re: Doc# 4716 Transfer of Claim) (U.S. Treasury) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 4717 <br> (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KPI Partners, Inc. (Claim No. 2933, Amount $413,433.39) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/14/2019) |
| 11/14/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30063598, amount $ 25.00 (re: Doc# 4717 Transfer of Claim) (U.S. Treasury) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 4718 <br> (7 pgs) | Supplemental Declaration of James Mesterharm *Third Supplemental Declaration of James Mesterharm of AP Services, LLC* (RE: related document(s)867 Application to Employ, 868 Declaration, 1299 Order on Application to Employ, 1342 Declaration, 1773 Declaration). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 | **DOCKET TEXT ORDER** (no separate order issued:) Denied TENTATIVE RULING ON CLASS REPRESENTATIVE MOTION TO EXTEND FRCP 23 (Dkt. No 4371): DENY. The persuasive arguments of debtors re robust noticing, absence of pre-petition class certification and lateness in motion well-after the bar date notice alone justify denial. Moreover, the court doubts that a post-petition claimant could ever represent a pre-petition class even if the estates are solvent. Further, on this record, the traditional procedures for claim filing and objections are adequate to deal with the alleged wrongdoings by debtors if proven. If counsel for Mr. Alonzo accepts this tentative, he should notify opposing counsel and the courtroom deputy (Ms. Lorena Parada, 415-268-2323, lorena_parada@canb.uscourts.gov) no later than noon on November 18, 2019, in which case the matter will be dropped from the November 19 calendar and counsel for Debtors should serve and upload an order denying the motion for the reasons stated in this tentative ruling. (RE: related document(s)4370 Motion to Allow Claims filed by Creditor David Alonzo). (Montali, Dennis) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 4719 <br> (64 pgs; 6 docs) | Statement of /Seventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 4720 <br> (78 pgs) | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 11/14/2019) |
| 11/14/2019 | 🔘 | Hearing Set On Oral Argument Regarding Inverse Condemnation (RE: related document(s)4540 Order To Set Hearing). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 11/14/2019) |

| | | |
|---|---|---|
| 11/14/2019 | 🔵 4721<br>(35 pgs; 5 docs) | Application for Compensation /First Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 18, 2019 Through September 30, 2019 for Official Committee of Tort Claimants, Other Professional, Fee: $97,500.00, Expenses: $12,037.01. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4722<br>(5 pgs) | Declaration of Stephen Karotkin Fourth Supplemental Declaration and Disclosure Statement of Stephen Karotkin Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP (RE: related document(s)1298 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4723<br>(50 pgs) | Interim Application for Compensation / Second Interim Application Of Milbank LLP For Allowance And Payment Of Compensation And Reimbursement of Expenses Incurred As Counsel To The Official Committee Of Unsecured Creditors For The Period From June 1, 2019 Through September 30, 2019 for Milbank LLP, Creditor Comm. Atty, Fee: $7,965,307.50, Expenses: $274,605.05. Filed by Attorney Milbank LLP (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4724<br>(196 pgs; 7 docs) | Application for Compensation /Second Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through September 30, 2019 for Official Committee of Tort Claimants, Financial Advisor, Fee: $4,867,813.00, Expenses: $98,444.49. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4725<br>(58 pgs) | Interim Application for Compensation / First Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period February 15, 2019 Through May 31, 2019 for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $119,526.46. Filed by Other Prof. Centerview Partners LLC (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4726<br>(16 pgs; 6 docs) | Statement of /First and Final Monthly Fee Statement of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4727<br>(26 pgs; 7 docs) | Application for Compensation /First and Final Application of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019 for Official Committee of Tort Claimants, Financial Advisor, Fee: $152,954.00, Expenses: $5,370.24. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4729<br>(37 pgs; 6 docs) | Statement of /Fourth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4730<br>(113 pgs; 5 docs) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 11/14/2019) |
| 11/14/2019 | 📄🚩 🔵 4731<br>(105 pgs; 7 docs) | Application for Compensation /Summary Sheet to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 through July 31, 2019) for Official Committee of Tort Claimants, Financial Advisor, Fee: $1,090,499.00, Expenses: $33,407.89. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 🔵 4732<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Mosaic Company (Claim No. 55431, Amount $103,298.22); The Mosaic Company (Claim No. 56560, Amount $103,298.22); The Mosaic Company (Claim No. 59727, Amount $103,298.22) To J.H. Lane Partners Master Fund, L.P.. Fee Amount $75 Filed by Interested Party J.H. Lane Partners Master Fund, L.P.. (Doolittle, Jonathan) (Entered: 11/14/2019) |
| 11/14/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 75.00). Receipt number 30065649, amount $ 75.00 (re: Doc# 4732 Transfer of Claim) (U.S. Treasury) (Entered: 11/14/2019) |

| | | |
|---|---|---|
| 11/14/2019 | ● 4733<br>(277 pgs; 11 docs) | Interim Application for Compensation *of Baker & Hostetler LLP, as Counsel to the Official Committee of Tort Claimants for Allowance of Compensation and Reimbursement of Expenses for the period June 1, 2019 through September 30, 2019* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $11,319,790.5, Expenses: $1,899,103.14. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A - Customary and Comparable Compensation Disclosures # 2 Exhibit B - Summary of Timekeepers # 3 Exhibit C-1 - Budget # 4 Exhibit C-2 - Staffing Plan # 5 Exhibit D-1 - Summary of Compensation Requested by Project Category # 6 Exhibit D-2 - Summary of Expenses # 7 Exhibit E - Retention Order # 8 Exhibit F - Professional and Paraprofessional Bios # 9 Exhibit G - Transmittal Letter # 10 Exhibit H - Proposed Order) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4734<br>(312 pgs) | Interim Application for Compensation */ Second Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from June 1, 2019 Through September 30, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,980,822.00, Expenses: $60,401.54. (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4735<br>(9 pgs) | Statement of / Fifth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4736<br>(9 pgs) | Statement of / Sixth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4737<br>(4 pgs) | Certificate of Service (RE: related document(s)4719 Statement, 4721 Application for Compensation, 4724 Application for Compensation, 4726 Statement, 4727 Application for Compensation, 4729 Statement, 4731 Application for Compensation, 4733 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4738<br>(10 pgs) | Statement of / Seventh Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4739<br>(49 pgs; 6 docs) | Interim Application for Compensation *Second Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through and Including September 30, 2019* for Weil, Gotshal & Manges LLP, Debtor's Attorney, Fee: $13573852.00, Expenses: $367544.47. Filed by Attorney Weil, Gotshal & Manges LLP (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Summary of Budget # 5 Exhibit E - Summary of Staffing) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4740<br>(10 pgs) | Statement of / Eighth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4741<br>(6 pgs) | Certificate of Service (RE: related document(s)4629 Response, 4630 Declaration, 4631 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4742<br>(6 pgs) | Certificate of Service *(Errata Sheet Regarding Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt. No. 4629] )* (RE: related document(s)4710 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4743<br>(6 pgs) | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4620 Statement). (Garabato, Sid) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4744<br>(285 pgs; 6 docs) | Statement of *Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Task # 2 Exhibit B - Summary by Professional # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | ● 4745<br>(3 pgs) | Certificate of Service *(First Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through May 31, 2019)* (RE: related document(s)4633 Application for Compensation). Filed by Creditor Committee |

Case: 19-30088    Doc# 5863-17    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 18 of 30

| | | |
|---|---|---|
| | | Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 4746<br>(4 pgs) | Certificate of Service *re Supplemental and Updated Objection of BOKF, NA, Indenture Trustee, to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) & 105(a), Fed. R. Bankr. P. 6004 & 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Subrogation Claimholders, (II) Approving Terms of Settlement with Consenting Subrogation Claimholders, Including Allowed Subrogation Claim Amount, and (III) Granting Related Relief* (RE: related document(s)4657 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 11/14/2019) |
| 11/14/2019 | 4747<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019)* (RE: related document(s)4713 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | 4748<br>(30 pgs) | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4634 Support Brief/Memorandum). (Garabato, Sid) (Entered: 11/14/2019) |
| 11/14/2019 | 4749<br>(380 pgs; 12 docs) | Interim Application for Compensation *Second Interim Application of Jenner & Block LLP as Special Corporate Defense Counsel and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From June 1, 2019 Through September 30, 2019* for Jenner & Block LLP, Debtor's Attorney, Fee: $2987382.00, Expenses: $28578.36. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Retention Order # 3 Exhibit C - Time Summary by Category # 4 Exhibit D - Time Summary by Professional # 5 Exhibit E - Time Entries # 6 Exhibit F - Summary of Expenses # 7 Exhibit G - Detailed Expenses # 8 Exhibit H - Budget Comparison # 9 Exhibit I - Staffing Plan Comparison # 10 Exhibit J - Customary and Comparable Compensation Disclosures # 11 Exhibit K - Proposed Order) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | 4750<br>(50 pgs) | Interim Application for Compensation */ Second Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period June 1, 2019 Through September 30, 2019* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $59,531.95. Filed by Other Prof. Centerview Partners LLC (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | 4751<br>(4 pgs) | Certificate of Service *(Notice Regarding Withdrawal of Motion)* (RE: related document(s)4691 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 11/14/2019) |
| 11/14/2019 | 4752<br>(4 pgs) | Certificate of Service (RE: related document(s)4651 Stipulation to Extend Time, 4652 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 11/14/2019) |
| 11/14/2019 | 4753<br>(8 pgs) | Declaration *in Support of Entry of Order Establishing Fee Procedures* (RE: related document(s)3950 Motion to Approve Document). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 11/14/2019) |
| 11/14/2019 | 4754<br>(30 pgs; 2 docs) | Interim Application for Compensation *First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 Through September 30, 2019)* for Coblentz Patch Duffy & Bass LLP, Debtor's Attorney, Fee: $1025814.52, Expenses: $17595.12. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A - Retention Order) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | 4755<br>(7 pgs; 2 docs) | Declaration *of Gregg M. Ficks in Support of First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 Through September 30, 2019)* (RE: related document(s)4754 Application for Compensation). Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A - Letter to Client) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | 4756<br>(3 pgs) | Second Order Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings (Related Doc # 4481) (lp) (Entered: 11/15/2019) |
| 11/14/2019 | 4757<br>(3 pgs) | Order Amending Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters as of the Petition Date (Related Doc # 4527) (lp) (Entered: 11/15/2019) |
| 11/15/2019 | | Hearing Dropped. The hearing on 11/19/19 at 10:00 a.m. regarding Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion Filed by Amelia Leal is taken off calendar and will be continued to a later date per the Court's 11/13/19 order, dkt #4728. (related document(s): 4491 Motion to Abstain and Remand filed by Amelia Leal, Gildardo Leal, Gloria Ruckman, Robert Ruckman) (lp) (Entered: 11/15/2019) |

| | | |
|---|---|---|
| 11/15/2019 | ◉ 4758<br>(421 pgs; 11 docs) | Application for Compensation *Second Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from June 1, 2019 Through September 30, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $9,251,735.50, Expenses: $116,004.13. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Second Interim Fee Application) (Schneider, Bradley) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ | Request to Remove Primary E-Mail Address from Case *and all Secondary E-mail Addresses (Jennifer Pastarnack and Damien Morris).* Filed by Creditor Whitebox Asymmetric Partners, LP (Pastarnack, Jennifer) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ 4759<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 10/8/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara). Related document(s) 4352 Second Monthly Fee Statement filed by Debtor PG&E Corporation. Modified on 11/20/2019 (dc). (Entered: 11/15/2019) |
| 11/15/2019 | ◉ | Hearing Dropped. The hearing on 11/19/19 at 10:00 a.m. regarding Motion to Allow Claims - to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim Filed by David Alonzo is taken off calendar per the court's 11/14/19 Docket Text Order. (related document(s): 4370 Motion to Allow Claims filed by David Alonzo (lp) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ 4760<br>(4 pgs) | Memorandum Regarding Confirmation Issues **Status Conference scheduled for 12/10/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ 4761<br>(5 pgs; 2 docs) | Supplemental Declaration of Gregg M. Ficks in Support of *First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 Through September 30, 2019)* (RE: related document(s)4755 Declaration). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Letter to Client) (Levinson Silveira, Dara) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ | Hearing Continued - Continued per Debtor's request. (related document(s): 3992 Motion to Approve Document filed by PG&E Corporation) **Hearing scheduled for 12/04/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (bg) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ 4762<br>(3 pgs) | Notice of Continued Hearing *on Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ 4763<br>(28 pgs) | Certificate of Service *of Sonia Akter Regarding Debtors' Motion for an Order (I) Approving Settlement Agreement, Declaration of Rakesh Nigam, Notice of Hearing on Debtors' Motion for an Order (I) Approving Settlement Agreement and Eighth Monthly Fee Statement of Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4664 Statement, 4665 Motion to Approve Document, 4666 Declaration, 4667 Notice of Hearing). (Baer, Herb) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ 4764<br>(658 pgs; 6 docs) | Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 11/15/2019) |
| 11/15/2019 | ◉ | **DOCKET TEXT ORDER** (no separate order issued) At the hearing on November 19, 2019, at 10 AM, the court will first take up the matters referred to in the November 10, 5:40 PM docket text re AP 19-3053 and the RSA. Next will be any miscellaneous matters counsel for Debtors identify. Finally, on the Inverse Condemnation issue, each side will have one hour for oral argument, inclusive of time for questions by the court. Counsel for Debtors and any aligned parties will begin, should reserve a portion of their time for reply and should agree in advance how they will share their time. Counsel for opposing parties should |

| | | |
|---|---|---|
| | | agree in advance how to share their time for response. (Montali, Dennis) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4765<br>(733 pgs; 6 docs) | Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/18/2019 (dc). (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4766<br>(2 pgs) | Notice of Appearance and Request for Notice *on behalf of Claims Representative* by Lisa Lenherr. Filed by Other Prof. Michael G Kasolas (Lenherr, Lisa) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4767<br>(210 pgs; 10 docs) | Document: *Summary Sheet to Second Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through August 31, 2019*. (RE: related document(s)701 Order on Motion for Miscellaneous Relief, 3319 Statement, 3761 Statement, 4032 Statement, 4521 Statement). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Retention Order # 2 Exhibit B - Certification of Michael H. Torkin # 3 Exhibit C - Customary and Comparable Compensation Disclosures # 4 Exhibit D - Budget for Fees # 5 Exhibit E - Compensation by Professional # 6 Exhibit F - Compensation by Work Task Code # 7 Exhibit G - Expense Summary # 8 Exhibit H - Fee Summary Detail # 9 Exhibit I - Itemized Disbursements) (Sanders, Jonathan) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4768<br>(22 pgs) | Memorandum of Points and Authorities in Support of *OPPOSITION TO DEBTORS MOTION RE INVERSE CONDEMNATION* (RE: related document(s)4485 Support Brief/Memorandum). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4769<br>(246 pgs) | Declaration of DARIO DE GHETALDI in SUPPORT of *OPPOSITION TO DEBTORS MOTION RE INVERSE CONDEMNATION* (RE: related document(s)4768 Memo of Points & Authorities). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4770<br>(5 pgs) | Order Granting Fee Examiner's Motion To Approve Fee Procedures (Related Doc # 3950) (dc) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4771<br>(12 pgs) | Response *Opposition of the United States of America to the Notice of Debtors Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation under Section 502(c) of the Bankruptcy Code* (RE: related document(s)4553 Notice). Filed by Creditor United States of America (Troy, Matthew) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4772<br>(4 pgs) | Certificate of Service of *Sonia Akter Regarding Notice to Plaintiff or Order Re Initial Disclosures and Discovery Conference* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4773<br>(56 pgs; 2 docs) | Joint Brief/Memorandum in Opposition to / *Response Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation [Dkt. No. 4485]* (RE: related document(s)4485 Support Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Appendix A) (Julian, Robert) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4774<br>(32 pgs) | Response *Response of the California State Agencies to Debtors' Notice of Designation of Claims Filed by the State of California as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [Docket No. 4553]* (RE: related document(s)4553 Notice). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4775<br>(57 pgs; 5 docs) | Declaration of David B. Rivkin in Support of *Response Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation* (RE: related document(s)4773 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4776<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4504 Statement of / *Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/15/2019) |
| 11/15/2019 | 🌐4777 | Certificate of Service of *Certificate of No Objection Regarding the Sixth Monthly Statement of the Official* |

Case: 19-30088    Doc# 5863-17    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 21 of 30

| | | |
|---|---|---|
| | (3 pgs) | *Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4776 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/15/2019) |
| 11/15/2019 | 4778 (5 pgs) | Application for Admission of Attorney Pro Hac Vice *of Julie Marissa Wolf*. Fee Amount $310 (Wolf, Julie) (Entered: 11/15/2019) |
| 11/15/2019 | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19-30088) [motion,mprohac] ( 310.00). Receipt number 30069878, amount $ 310.00 (re: Doc# 4778 Application for Admission of Attorney Pro Hac Vice *of Julie Marissa Wolf*. Fee Amount $310) (U.S. Treasury) (Entered: 11/15/2019) |
| 11/15/2019 | 4779 (8 pgs; 2 docs) | Stipulation, *Between the Debtors and Ad Hoc Group of Interconnection Customers to Permit Payment of Certain Pass-Through Amounts* Filed by Debtor PG&E Corporation (RE: related document(s)4400 Motion to Compel filed by Creditor Ad Hoc Group of Interconnection Customers). (Attachments: # 1 Schedule 1) (Rupp, Thomas) (Entered: 11/15/2019) |
| 11/15/2019 | 4780 (6 pgs) | Joinder *In The Response Brief Of The Official Committee Of Tort Claimants Concerning The Applicability Of Inverse Condemnation* (RE: related document(s)4485 Support Brief/Memorandum, 4773 Opposition Brief/Memorandum). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/15/2019) |
| 11/15/2019 | 4781 (2 pgs) | Joinder *Partial Joinder of the City and County of San Francisco to the Reply Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation* (RE: related document(s)4485 Support Brief/Memorandum, 4773 Opposition Brief/Memorandum). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 11/15/2019) |
| 11/15/2019 | 4782 (31 pgs) | Certificate of Service *of Sonia Akter Regarding Order Granting Second Stipulation between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date, Order Approving Stipulation between Debtors and Interconnection Customers, Objection to Class Representatives Motion, Declarations of Robb C. McWilliams, Benjamin P.D. Schrag, and Jeanne C. Finegan, Order Approving Assumption of Certain Real Property Leases, Order Granting Motion to File Redacted Document in Support of Supplemental Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Order Extending Bar Date for Fire Claimants and Appointing Claims Representative, Notice of Cancellation of November 13, 2019 Hearing, Notice of Continued Hearing on Subrogation Settlement, and Stipulation between Debtor Pacific Gas and Electric Company and Ruckman* Filed by Other Prof. Prime Clerk LLC (related document(s)4668 Order on Motion to Assume/Reject, 4669 Order on Motion to File Redacted Document, 4670 Order on Stipulation, 4671 Order on Stipulation, 4672 Order on Stipulation, 4674 Notice, 4680 Notice of Continued Hearing, 4683 Stipulation for Relief From Stay, 4684 Objection, 4685 Declaration, 4686 Declaration, 4687 Declaration, 4688 Declaration). (Baer, Herb) (Entered: 11/15/2019) |
| 11/15/2019 | 4783 (28 pgs; 2 docs) | Response *The Adventist Claimants' Objection to the Notice of Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [DE # 4553]* (RE: related document(s)4553 Notice). Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Exhibit Exhibit 1) (Winthrop, Rebecca) (Entered: 11/15/2019) |
| 11/15/2019 | 4784 (5 pgs) | Certificate of Service *Re The Adventist Claimants' Objection to the Notice of Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [DE # 4553]* (RE: related document(s)4783 Response). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 11/15/2019) |
| 11/15/2019 | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30066033. (admin) (Entered: 11/15/2019) |
| 11/16/2019 | 4785 (5 pgs) | Certificate of Service (RE: related document(s)4636 Joinder). Filed by Creditor Canyon Capital Advisors LLC (Murphy, Bennett) (Entered: 11/16/2019) |
| 11/17/2019 | | **DOCKET TEXT ORDER** (no separate order issued): At the hearing on November 19, 2019, counsel for Debtors, the OCC and the PG&E Shareholders (see Dkt. No. 4485, at fn. 18) should explain why West v. American Tel. & Tel. Co., 311 U.S. 223 (1940), cited several times by the TCC but not at all by any of them, is not dispositive as to how this court MUST rule on the present question presented. Further, they need to identify just what specific markers or indicators (not simply arguments in these and other similar briefs filed in other proceedings) this court should look to in order to predict that the California Supreme Court would reverse the current case law applying inverse condemnation law to IOUs such as Debtors (Dkt. No 4485, at 3:13-14). (Montali, Dennis) (Entered: 11/17/2019) |

| | | |
|---|---|---|
| 11/18/2019 | ● 4786<br>(3 pgs) | Third Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely With Respect to Certain Continued Claims* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed 503(b)(9) Claims Treatment # 2 Exhibit B - Proposed Order)). **Hearing scheduled for 1/29/2020 at 10:00 AM San Francisco Courtroom 17 - Montali for 2896.** Filed by Debtor PG&E Corporation (Rupp, Thomas). (Entered: 11/18/2019) |
| 11/18/2019 | ● 4787<br>(5 pgs) | Certificate of Service (RE: related document(s)4780 Joinder). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4788<br>(26 pgs; 5 docs) | Certificate of Service *of Partial Joinder of the City and County of San Francisco to the Reply Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation* (RE: related document(s)4781 Joinder). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4789<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Julie Marissa Wolf) (Related Doc # 4778). (lp) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4790<br>(2 pgs) | Order Granting Stipulation Between the Debtors and Ad Hoc Group of Interconnection Customers to Permit Payment Certain Pass-Through Amount (RE: related document(s)4400 Motion to Compel filed by Creditor Ad Hoc Group of Interconnection Customers, 4779 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4791<br>(12 pgs) | Notice Regarding *Agenda for November 19, 2019, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/18/2019) |
| 11/18/2019 | | (private) Motions terminated. Motion to compel dkt #4400 terminated per Order dkt #4790. (lp) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4792<br>(228 pgs) | Certificate of Service (RE: related document(s)4768 Memo of Points & Authorities, 4769 Declaration). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4793<br>(4 pgs) | Statement of Certificate of No Objection Regarding First Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 15, 2019 Through July 31, 2019 (RE: related document(s)4014 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4794<br>(5 pgs) | Stipulation, Re: The Production of Current Address Information For Insureds Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. (Lewicki, Alexander) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4795<br>(25 pgs) | Certificate of Service *of Jamie B. Herszaft Regarding Certification of No Objection regarding First Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019, Certificate of No Objection regarding Seventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, Second Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 through September 30, 2019), Certification of Eric Todderud in Support of Second Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation (June 1, 2019 through September 30, 2019), Order Adding the United States of America as Parties to Confidentiality and Protective Order (Docket No. 3405) as Modified Herein, and Notice of Amended RSA* Filed by Other Prof. Prime Clerk LLC (related document(s)4692 Notice, 4694 Notice, 4698 Order on Stipulation, 4705 Application for Compensation, 4706 Declaration, 4711 Notice). (Baer, Herb) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4796<br>(5 pgs) | Notice of Appearance and Request for Notice. Filed by Interested Party Bindernagel et al, Jacob (dc) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4797<br>(12 pgs) | Certificate of Service (RE: related document(s)4796 Notice of Appearance and Request for Notice). Filed by Interested Party Bindernagel et al, Jacob (dc) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4798<br>(30 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4643 Objection). (Garabato, Sid) (Entered: 11/18/2019) |
| 11/18/2019 | ● 4799<br>(5 pgs) | Certificate of Service (RE: related document(s)4794 Stipulation for Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/18/2019) |

| | | |
|---|---|---|
| 11/18/2019 | 🔵4800<br>(6 pages) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4681 Statement). (Garabato, Sid) (Entered: 11/18/2019) |
| 11/18/2019 | 🔵4801<br>(4 pgs) | Application for Admission of Attorney (Leo T. Crowley) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30066040. (dc) (Entered: 11/18/2019) |
| 11/18/2019 | 🔵4802<br>(2 pgs) | Document: *Withdrawal of Motion of the Ad Hoc Group of Interconnection Customers to Compel Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company (Related Docket Numbers 4400, 4779, 4790).* Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny). Related document(s) 4400 Motion to Compel *Payment of Pass-Through Amounts Withheld by Pacific Gas and Electric Company* filed by Creditor Ad Hoc Group of Interconnection Customers. Modified on 11/19/2019 (dc). (Entered: 11/18/2019) |
| 11/18/2019 | 🔵4803<br>(3 pgs) | Supplemental Declaration of Randall E. Mehrberg in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)1679 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/18/2019) |
| 11/18/2019 | 🔵4804<br>(43 pgs; 5 docs) | Interim Application for Compensation *Second Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through and Including September 30, 2019* for Cravath, Swaine & Moore LLP, Debtor's Attorney, Fee: $35901138.00, Expenses: $3852996.21. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A - Certification # 2 Exhibit B - Customary and Comparable Compensation Disclosures # 3 Exhibit C - Budget Comparison # 4 Exhibit D - Staffing) (Rupp, Thomas) (Entered: 11/18/2019) |
| 11/18/2019 | 🔵4805<br>(6 pgs; 2 docs) | Joinder *by the Singleton Law Firm Fire Victim Claimants* (RE: related document(s)4768 Memo of Points & Authorities, 4773 Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service Certificate of Service) (Marshack, Richard) (Entered: 11/18/2019) |
| 11/18/2019 | 🔵 | Receipt of Pro Hac Vice Fee. Amount 310.00 from Pillsbury Winthrop Shaw Pittma. Receipt Number 30066040. (admin) (Entered: 11/18/2019) |
| 11/19/2019 | 🔵4806<br>(2 pgs) | Notice Regarding *Second Amendment to Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Restructuring Support Agreement # 2 Exhibit B - Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/19/2019) |
| 11/19/2019 | 🔵 | Hearing Set On Oral Argument on Estimation of Claims of USA, Cal State Agencies and Adventist (RE: related document(s)4540 Order To Set Hearing). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 11/19/2019) |
| 11/19/2019 | 🔵4807<br>(1 pg) | Transcript Order Form regarding Hearing Date 11/19/2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 11/19/2019) |
| 11/19/2019 | 🔵 | Hearing Set On Oral Argument on Postpetition Interest on Unsecured Claims (RE: related document(s)4540 Order To Set Hearing). **Hearing to be held on 12/11/2019 at 10:00 AM** at San Francisco Courtroom 17 - Montali. (lp). (Entered: 11/19/2019) |
| 11/19/2019 | 🔵 | Hearing Set On Oral Argument on Make-Whole/Optional Redemption (RE: related document(s)4540 Order To Set Hearing). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 11/19/2019) |
| 11/19/2019 | 🔵 | Hearing Set On Oral Argument on Impairment of Subrogation Claims(RE: related document(s)4540 Order To Set Hearing). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 11/19/2019) |
| 11/19/2019 | 🔵4808<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sunrise Engineering Inc (Claim No. 2460, Amount $258,731.84) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 11/19/2019) |
| 11/19/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30076148, amount $ 25.00 (re: Doc# 4808 Transfer of Claim) (U.S. Treasury) (Entered: 11/19/2019) |

| | | |
|---|---|---|
| 11/19/2019 | ☉ 4809<br>(4 pgs) | Notice Regarding / *Certificate of No Objection Regarding Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019* (RE: related document(s)4440 Statement of / *Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice), 4478 Certificate of Service *(Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019)* (RE: related document(s)4440 Statement). Filed by Creditor Committee Official Committee of Tort Claimants. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ 4810<br>(23 pgs) | Certificate of Service *of Andrew G. Vignali Regarding Third Supplemental Declaration of James Mesterharm of AP Services, LLC, Fourth Supplemental Declaration and Disclosure Statement of Stephen Karotkin Pursuant to 11 U.S.C. §§ 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on behalf of Weil, Gotshal & Manges LLP, Order Approving Stipulation between Debtor Pacific Gas and Electric Company and Ruckman and Leal Movants for Limited Relief from the Automatic Stay, Second Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 through September 30, 2019), and Certification of Tobias S. Keller in Support of Second Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 through September 30, 2019), Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Second Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through and including September 30, 2019, Third Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through September 30, 2019, and Second Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from June 1, 2019 through September 30, 2019, First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019), Certificate of Gregg M. Ficks in Support of First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019)* Filed by Other Prof. Prime Clerk LLC (related document(s)4714 Application for Compensation, 4715 Declaration, 4718 Declaration, 4722 Declaration, 4728 Order on Stipulation, 4730 Statement, 4739 Application for Compensation, 4744 Statement, 4749 Application for Compensation, 4754 Application for Compensation, 4755 Declaration). (Baer, Herb) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ 4811<br>(2 pgs) | Order Granting Application for Admission of Attorney Pro Hac Vice (Leo T. Crowley) (Related Doc # 4801). (lp) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ | Hearing Held. Appearances noted on the record. (related document(s): Hearing Set) (lp) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ | Hearing Held. Appearances noted on the record. The matter regarding inverse condemnation stands submitted. (related document(s): 4540 Order To Set Hearing) (lp) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ 4812<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 11/19/2019 10:00:02 AM ]. File Size [ 36068 KB ]. Run Time [ 02:30:17 ]. (admin). (Entered: 11/19/2019) |
| 11/19/2019 | ☉ 4813 | Acknowledgment of Request for Transcript Received on 11/18/2019. (RE: related document(s)4807 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ | Hearing Continued. The Status Conference Reagrding Confirmation Issues is continued to 12/17/19 at 10:00 a.m. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ 4814<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transfers: Peacock Construction (Claim No. 2007, Amount $59,373.79) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30077069, amount $ 25.00 (re: Doc# 4814 Transfer of Claim) (U.S. Treasury) (Entered: 11/19/2019) |
| 11/19/2019 | ☉ | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19-30088-4807 Regarding Hearing Date: 11/19/2019. Transcription Service Provider: e-Scribers, Contact Information: operations@escribers.net (RE: related document(s)4807 Transcript Order Form (Public |

| | | |
|---|---|---|
| | | Request)). (dc) (Entered: 11/19/2019) |
| 11/19/2019 | 🌐4815<br>(4 pgs) | Order Re: The Production of Current Address Information for Insureds (RE: related document(s)4794 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 11/19/2019) |
| 11/19/2019 | 🌐4816<br>(4 pgs; 2 docs) | Correct Transfer of Claim Other Than for Security (RE: related document(s)4732 Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Mosaic Company (Claim No. 55431, Amount $103,298.22); The Mosaic Company (Claim No. 56560, Amount $103,298.22); The Mosaic Company (Claim No. 59727, Amount $103,298.22) To J.H. Lane Partners Master Fund,). Filed by Interested Party J.H. Lane Partners Master Fund, L.P. (Attachments: # 1 Transfer of Claim) (dc) (Entered: 11/19/2019) |
| 11/19/2019 | 🌐4817<br>(168 pgs; 6 docs) | Third Statement of Deloitte & Touche LLP for Compensation for Allowance and Payment of Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/20/2019 (dc). (Entered: 11/19/2019) |
| 11/20/2019 | 🌐4818<br>(18 pgs) | Statement of / Second Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/20/2019) |
| 11/20/2019 | 🔓 🌐4819<br>(157 pgs; 3 docs) | Transcript regarding Hearing Held 11/19/2019 RE: STATUS CONFERENCE; HEARING ON ORAL ARGUMENT REGARDING INVERSE CONDEMNATION. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973-406-2250.* Notice of Intent to Request Redaction Deadline Due By 11/27/2019. Redaction Request Due By 12/11/2019. Redacted Transcript Submission Due By 12/23/2019. Transcript access will be restricted through 02/18/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 11/21/2019 (dc). (Entered: 11/20/2019) |
| 11/20/2019 | 🌐4820<br>(42 pgs; 4 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Todd Hearn (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration of Anne Costin # 3 Certificate of Service) (Costin, Anne) (Entered: 11/20/2019) |
| 11/20/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30080843, amount $ 181.00 (re: Doc# 4820 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 11/20/2019) |
| 11/20/2019 | 🌐4821<br>(2 pgs) | Notice of Hearing (RE: related document(s)4820 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Todd Hearn (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration of Anne Costin # 3 Certificate of Service). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor Todd Hearn (Costin, Anne) (Entered: 11/20/2019) |
| 11/20/2019 | 🌐4822<br>(5 pgs) | Objection - *Securities Lead Plaintiff's Limited Objection to Fifth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (ECF No. 4521)* (RE: related document(s)4521 Statement). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 11/20/2019) |
| 11/20/2019 | 🌐4823<br>(1 pg) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Accurate Corrosion Control, Inc To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 11/20/2019) |
| 11/20/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30082418, amount $ 25.00 (re: Doc# 4823 Transfer of Claim) (U.S. Treasury) (Entered: 11/20/2019) |
| 11/20/2019 | 🌐4824<br>(49 pgs) | Certificate of Service of *Alain B. Francoeur Regarding Second Interim Fee Application of Munger, Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from June 1, 2019 through September 30, 2019, Certification of No Objection regarding Second Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019, Supplemental Certification of Gregg M. Ficks in Support of First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019), Seventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and* |

—

| | | |
|---|---|---|
| | | *Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Second Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through August 31, 2019, Second Order Enlarging the Time within which to File Notices of Removal of Related Proceedings, Order Amending Order for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters as of the Petition Date, Notice of Continued Hearing on Subrogation Settlement and RSA Motion and Stipulation between the Debtors and Ad Hoc Group of Interconnection Customers to Permit Payment of Certain Pass-Through Amounts* Filed by Other Prof. Prime Clerk LLC (related document(s)4756 Order on Motion to Extend Time, 4757 Order on Application to Employ, 4758 Application for Compensation, 4759 Notice, 4761 Declaration, 4762 Notice of Continued Hearing, 4764 Statement, 4765 Statement, 4767 Document, 4779 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 11/20/2019) |
| 11/20/2019 | 4825<br>(20 pgs; 2 docs) | Motion to Extend Time *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order) (Rupp, Thomas) (Entered: 11/20/2019) |
| 11/20/2019 | 4826<br>(5 pgs) | Declaration of John Boken in Support of *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)4825 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/20/2019) |
| 11/20/2019 | 4827<br>(5 pgs) | Certificate of Service *(Joint Brief/Memorandum Response Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation [Dkt. No. 4485])* (RE: related document(s)4773 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/20/2019) |
| 11/20/2019 | 4828<br>(2 pgs) | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)4825 Motion to Extend Time *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order)). **Hearing scheduled for 12/11/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/20/2019) |
| 11/20/2019 | 4829<br>(3 pgs) | Certificate of Service *(Certificate of No Objection Regarding Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019)* (RE: related document(s)4809 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/20/2019) |
| 11/21/2019 | 4830<br>(4 pgs) | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Baker & Hostetler LLP for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019* (RE: related document(s)4513 Statement of Eighth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/21/2019) |
| 11/21/2019 | 4831<br>(3 pgs) | Certificate of Service *Certificate of No Objection Regarding Eighth Monthly Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019* (RE: related document(s)4830 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/21/2019) |
| 11/21/2019 | 4832<br>(2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Klute, Inc. (Claim No. 65466, Amount $146,162.97) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 11/21/2019) |
| 11/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30083176, amount $ 25.00 (re: Doc# 4832 Transfer of Claim) (U.S. Treasury) (Entered: 11/21/2019) |
| 11/21/2019 | 4833<br>(3 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mizuho Bank, Ltd. (Claim No. 79720, Amount $218,109,973.35) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Korman, Gregory) (Entered: 11/21/2019) |
| 11/21/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30084359, amount $ 25.00 (re: Doc# 4833 Transfer of Claim) (U.S. Treasury) (Entered: 11/21/2019) |
| 11/21/2019 | 4834<br>(41 pgs; 6 docs) | Fourth Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E |

| | | |
|---|---|---|
| | | Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/21/2019 (dc). (Entered: 11/21/2019) |
| 11/21/2019 | 4835 (9 pgs) | Statement of / Ninth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/21/2019) |
| 11/21/2019 | 4836 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)4539 *Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Summary by Professional # 2 Exhibit B - Summary by Task Code # 3 Exhibit C - Summary of Expenses # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/21/2019) |
| 11/21/2019 | 4837 (32 pgs) | Certificate of Service of *Sonia Akter Regarding Third Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely With Respect to Certain Continued Claims. Hearing Scheduled for January 1, 2020 at 10:00 a.m. (PT), Order Granting Stipulation Between the Debtors and Ad Hoc Group of Interconnection Customers to Permit Payment of Certain Pass-Through Amounts. Hearing Scheduled for November 19, 2019 at 10:00 a.m., Notice of Agenda for November 19, 2019 at 10:00 a.m. (PT) Omnibus Hearing, Supplemental Declaration of Randall E. Mehrberg in Support of Application and 2016 for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date and Second Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through and Including September 30, 2019 for Cravath, Swaine & Moore LLP. Objection due by December 9, 2019 at 4:00 p.m. (PT)* Filed by Other Prof. Prime Clerk LLC (related document(s)4786 Notice of Continued Hearing, 4790 Order on Stipulation, 4791 Notice, 4803 Declaration, 4804 Application for Compensation). (Baer, Herb) (Entered: 11/21/2019) |
| 11/22/2019 | 4838 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AVEVA Software, LLC (Claim No. 17140) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 11/22/2019) |
| 11/22/2019 | 4839 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AVEVA Software, LLC (Claim No. 79563) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 11/22/2019) |
| 11/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30087661, amount $ 25.00 (re: Doc# 4838 Transfer of Claim) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30087661, amount $ 25.00 (re: Doc# 4839 Transfer of Claim) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | 4840 (3 pgs) | Statement of Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Appropriate Postpetition Interest Rate Payable On Unsecured Claims In a Solvent Debtor Case (RE: related document(s)4624 Support Brief/Memorandum, 4634 Support Brief/Memorandum). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/22/2019) |
| 11/22/2019 | 4841 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Commercial Power Sweep, Inc. (Claim No. 3395, Amount $42,441.19) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 11/22/2019) |
| 11/22/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30088332, amount $ 25.00 (re: Doc# 4841 Transfer of Claim) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | 4842 (5 pgs) | Certificate of Service (RE: related document(s)4840 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/22/2019) |
| 11/22/2019 | 4843 (6 pgs) | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4528 Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: |

Case: 19-30088    Doc# 5863-17    Filed: 02/21/20    Entered: 02/21/20 10:02:08    Page 28 of 30

| | | |
|---|---|---|
| | | related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/22/2019) |
| 11/22/2019 | 4844 (5 pgs) | Third Declaration of Gregg M. Ficks in Support of *Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/22/2019) |
| 11/22/2019 | 4845 (6 pgs) | Notice Regarding *Rate Changes* (RE: related document(s)2595 Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Master Services Agreement)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/22/2019) |
| 11/22/2019 | 4846 (94 pgs; 5 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor George and Athanasia Vlazakis, Maria and John Barbis (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration of R. Berestka # 3 Declaration Declaration of M. Barbis # 4 Certificate of Service) (Ko, Lydia) Modified on 11/26/2019 (dc). (Entered: 11/22/2019) |
| 11/22/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30088846, amount $ 181.00 (re: Doc# 4846 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | 4847 (3 pgs) | Notice of Hearing *on Motion as to Inapplicability of Automatic Stay, and in the Alternative for Relief from Stay* (RE: related document(s)4846 Motion for Relief from Stay Fee Amount $181, Filed by Creditor George and Athanasia Vlazakis, Maria and John Barbis (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration of R. Berestka # 3 Declaration Declaration of M. Barbis # 4 Certificate of Service)). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** Filed by Creditor George and Athanasia Vlazakis, Maria and John Barbis (Ko, Lydia) Modified on 12/2/2019 (dc). (Entered: 11/22/2019) |
| 11/22/2019 | 4848 (4 pgs; 2 docs) | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 4521 Fifth Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Summary of Hours During Fee Period by Task # 3 Exhibit C - Summary of Expenses Incurred During Fee Period # 4 Exhibit D - Detailed Time Entries for Fee Period # 5 Exhibit E - Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A - Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 11/22/2019) |
| 11/22/2019 | 4849 (21 pgs) | Brief/Memorandum in Opposition to *Consolidated Opening Brief of Unsecured Creditors and Other Creditor Groups and Representatives Regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case; Joinder of PG&E Shareholders* (RE: related document(s) 4634 Consolidated Opening Brief, filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 11/25/2019 (dc). (Entered: 11/22/2019) |
| 11/22/2019 | 4850 (16 pgs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Henrietta D Energy Storage LLC CORRECTIVE ENTRY: Hearing set per Notice of Motion and Motion, dkt #4850. (Esterkin, Richard) Modified on 11/25/2019 (lp). (Entered: 11/22/2019) |
| 11/22/2019 | | Receipt of filing fee for Motion for Relief From Stay(19-30088) [motion,mrlfsty] ( 181.00). Receipt number 30089620, amount $ 181.00 (re: Doc# 4850 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | 4851 (1 pg) | Relief From Stay Cover Sheet (RE: related document(s)4850 Motion for Relief From Stay). Filed by Creditor Henrietta D Energy Storage LLC (Esterkin, Richard) (Entered: 11/22/2019) |

| | | |
|---|---|---|
| 11/22/2019 | 🔵 4852 (8 pgs) | Declaration of Christopher Streeter in In Support of *Motion of Henrietta D Energy Storage LLC for Entry of an Order Modifying the Automatic Stay to Permit Contract Termination* (RE: related document(s)4850 Motion for Relief From Stay). Filed by Creditor Henrietta D Energy Storage LLC (Esterkin, Richard) (Entered: 11/22/2019) |
| 11/22/2019 | 🔵 4853 (6 pgs) | Amended Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4843 Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4528 Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries # 5 Exhibit E - Detailed Expense Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/22/2019) |
| 11/22/2019 | 🔵 4854 (23 pgs) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Second Amendment to Amended and Restated Restructuring Support Agreement and Third Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4806 Notice, 4817 Statement). (Baer, Herb) (Entered: 11/22/2019) |
| 11/22/2019 | 🔵 4855 (21 pgs) | Brief/Memorandum in support of / *Consolidated Reply Brief of the Official Committee of Unsecured Creditors and Other Creditor Groups and Representatives regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case* . Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 4624 Joint Brief/Memorandum in support of Debtors' Position Regarding Applicable Rate of Postpetition Interest on Allowed Unsecured Claims and Joinder of PG&E Shareholders filed by Debtor PG&E Corporation. Modified on 11/26/2019 (dc). (Entered: 11/22/2019) |
| 11/25/2019 | 🔵 4856 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J. S. Cole Company (Claim No. 3273, Amount $127,651.97) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 11/25/2019) |
| 11/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 25.00). Receipt number 30091718, amount $ 25.00 (re: Doc# 4856 Transfer of Claim) (U.S. Treasury) (Entered: 11/25/2019) |
| 11/25/2019 | 🔵 4857 (6 pgs) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4793 Statement). (Garabato, Sid) (Entered: 11/25/2019) |
| 11/25/2019 | 🔵 4858 (4 pgs) | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)4535 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/25/2019) |
| 11/25/2019 | 🔵 | Hearing Set On Notice of Motion dkt #4850 (RE: related document(s)4850 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 - Montali.** (lp) (Entered: 11/25/2019) |
| 11/25/2019 | 🔵 4859 (4 pgs) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4533 Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A - Compensation by Professional # 2 Exhibit B - Compensation by Task Code # 3 Exhibit C - Expense Summary # 4 Exhibit D - Detailed Time Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/25/2019) |
| 11/25/2019 | 🔵 4860 (2 pgs) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Marmon Utility LLC (Claim No. 3168, Amount $275,514.35); Marmon Utility LLC (Claim No. 3169, Amount $275,514.35) To Contrarian Funds, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 11/25/2019) |
| 11/25/2019 | | Receipt of filing fee for Transfer of Claim(19-30088) [claims,trclmagt] ( 50.00). Receipt number 30093750, amount $ 50.00 (re: Doc# 4860 Transfer of Claim) (U.S. Treasury) (Entered: 11/25/2019) |