# EXHIBIT D

**EXHIBIT D**

**DETAILED TIME AND EXPENSE ENTRIES**
**NOVEMBER 1 THROUGH NOVEMBER 30, 2019**

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with DA regarding amendments to settlement agreement, follow-up email to DA regarding same. |
| 11/1/2019 | Brian, Brad D. | 5.30 | 7,420.00 | Emails with counsel regarding update to Board on status of AG/DA investigation (1.2); prepare for and attend meeting with AG/DA (2.5); emails with DA/AG regarding same (.3); multiple discussions with counsel regarding follow-up to same (.5); follow-up emails with counsel and AG/DA regarding next steps (.6); telephone call with General Counsel regarding AG/DA meeting and update for Board of Directors regarding same (.2). |
| 11/1/2019 | Doyen, Michael R. | 4.00 | 5,200.00 | Prepare for meeting with Butte DA and AG's office and confer with MTO Attorneys regarding same (1.0); meet with Butte DA and AG's office (2.5); confer with MTO Attorneys and counsel regarding meeting with DA and AG (.5). |
| 11/1/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to matter-related emails regarding summary of call regarding litigation database management, outgoing document production, status of various document review and research projects, outgoing document productions (.9); edit and comment on draft of outgoing document production letter and related emails (.3); telephone conference with MTO Attorney regarding status of outgoing document production cover letter (.1). |
| 11/1/2019 | Demsky, Lisa J. | 5.60 | 5,572.00 | Review and analyze materials relating to investigation and presentation issues (1.2); review talking points and slide presentation and prepare for meeting (1.0); attend meeting with DA and AG (2.5); follow up conference with MTO Attorneys regarding same (.5); teleconference with MTO Attorneys regarding action items and investigation (.4). |
| 11/1/2019 | Seraji, Arjang | 5.40 | 2,484.00 | Review and analyze documents for fact development. |
| 11/1/2019 | Kim, Miriam | 2.80 | 2,506.00 | Conduct witness interview (2.6); confer with MTO Attorney regarding DA/AG meeting (.2). |
| 11/1/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Review documents for use at upcoming witness interview. |
| 11/1/2019 | Harding, Lauren M. | 2.60 | 1,781.00 | Call with MTO Attorney regarding meeting debrief, defense strategy, and strategy for factual development (.8); finalize and transmit letter to Government regarding production (.2); revise production letters (1.0); emails regarding same (.1); call with MTO Attorney regarding same (.1); call with MTO Attorney regarding witness interview memoranda and witness interview (.4). |
| 11/1/2019 | Baker, Michael C. | 3.00 | 1,875.00 | Conduct fact research. |
| 11/1/2019 | Liu, Susan | 2.20 | 1,012.00 | Review and analyze documents for fact development (2.0); telephone conferences with team regarding fact development reviews (.2). |
| 11/1/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Conference with Ms. Goldenberg regarding brief. |
| 11/1/2019 | Troff, Jason D. | 1.70 | 731.00 | Project planning discussions with case team (.3); overview meeting with case team, counsel, and ESI service provider (.6); identify documents relevant to witness interviews for the case team (.8). |
| 11/1/2019 | Goldenberg, Elaine J. | 6.80 | 6,766.00 | Edit sections of Ninth Circuit brief (6.5); revise motion (.3). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Kurowski, Bowe | 1.70 | 731.00 | Assist with document production and QC and searches. |
| 11/1/2019 | Dominguez, Raquel E. | 7.20 | 3,312.00 | Prepare for witness interview (.3); participate in witness interview (2.7); prepare summary of witness interview (4.2). |
| 11/1/2019 | Gorin, Alex | 4.90 | 2,621.50 | Email correspondence regarding witness interviews (.1); obtain access to company systems (.3); draft witness interview memorandum (1.7); call with MTO Attorney regarding witness interview summary (.1); email correspondence with MTO Attorneys regarding witness interview summary (.2); call with MTO Attorney regarding fact development (.3); analyze documents for fact development (2.0); email correspondence with MTO Attorney regarding fact development (.2). |
| 11/1/2019 | Gants, Brendan | 3.10 | 2,325.00 | Conference regarding motion to consolidate (.1); review correspondence with client regarding same (.1); revise draft brief (2.3); conference regarding same (.1); conference with E. Goldenberg regarding same (.3); conference regarding amicus brief (.1); conference regarding procedural research (.1). |
| 11/2/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding litigation hold custodian list (.1); status of additional requests for document review and research projects (.1). |
| 11/2/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Review emails and action items. |
| 11/2/2019 | Kim, Miriam | 1.00 | 895.00 | Revise summary of witness interview. |
| 11/2/2019 | Goldenberg, Elaine J. | 2.50 | 2,487.50 | Email B. Gants regarding Ninth Circuit requirements for excerpts of record and addendum to brief (.3); communicate with Unsecured Creditors Committee counsel regarding consent to motion to consolidate bankruptcy appeals (.1); revise Ninth Circuit brief (2.1). |
| 11/2/2019 | Gants, Brendan | 0.40 | 300.00 | Research procedural issues (.3); conference regarding same (.1). |
| 11/3/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Revise summary of DA/AG meeting (.5); emails with counsel regarding same (.3); emails with counsel regarding 10Q (.2); review note to Board and emails with client regarding same (.1). |
| 11/3/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding witness interview memo and status report on document collection. |
| 11/3/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Review portions of draft disclosure (.4); review emails and action items (.3). |
| 11/3/2019 | Seraji, Arjang | 1.10 | 506.00 | Review and analyze documents for fact development. |
| 11/3/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding witness interview. |
| 11/3/2019 | Saarman Gonzalez, Giovanni S. | 1.30 | 812.50 | Work on draft brief. |
| 11/3/2019 | Dominguez, Raquel E. | 0.70 | 322.00 | Prepare summary of witness interview. |
| 11/4/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Attend counsel meeting regarding November 1 meeting with AG/DA and next steps (1.0); follow-up telephone call with counsel regarding same (.1); revise agenda for update call with client (.1); discussions with counsel regarding same (.1); revise summary of November 1 meeting with AG/DA, (.2); emails with counsel regarding same (.1); message from and telephone call with DA (.1); multiple follow-up emails and telephone call with counsel in follow-up to same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/4/2019 | Doyen, Michael R. | 6.60 | 8,580.00 | Review outline of evidence (.2); confer with MTO Attorneys and counsel regarding response to government questions (.9); confer with MTO Attorneys regarding evidence outline and document production issues (.4); confer with MTO Attorney regarding request from government for PMK (.1); revise memorandum regarding meeting with government and emailsregardingsame (.5); revise evidence outline and emails regarding same (.7); telephone conference with MTO Attorney regarding PMK witnesses (.1); emails with MTO Attorney regarding PMK interviews (.1); emails with in-house counsel regarding inquiries regarding inspections (.2); revise evidence outline (.3); team meeting with MTO Attorneys (.7); finalize report on meeting with government and circulate same to in-house counsel and Cravath (.2); confer with MTO Attorneys regarding financial data (.4); confer with MTO Attorney regarding presentation (.1); confer with MTO Attorneys regarding government presentation (.5); confer with MTO Attorney regarding witnesses (.1); confer with document team leader regarding subject matter expert (.2); emails with MTO Attorney and Butte DA's office regarding PMKs (.2); emails and confer with Cravath regarding expert (.3); review mediation proposal and confer and emails with MTO Attorney regarding same (.4). |
| 11/4/2019 | McDowell, Kathleen M. | 2.50 | 2,237.50 | Attend team meeting regarding status, strategy, and next steps (.6); review and respond to matter-related emails regarding status of various document research and review tasks, summary of meeting with government representatives (1.5); participate in call with client, counsel and discovery vendors regarding status of document collection and processing (.4). |
| 11/4/2019 | Demsky, Lisa J. | 6.40 | 6,368.00 | Telephone conferences with MTO Attorneys regarding action items (.4); review portions of draft disclosure (.7); review drafts of memorandum from meeting (.8); telephone conference with DA's office (.2); participate in call with counsel regarding interviews (1.3); review production letter and emails (.2); review draft agendas (.2); emails with counsel (.2); emails and coordination regarding persons most knowledgeable (.4); teleconferences with MTO Attorneys regarding person most knowledgeable topics and witnesses (.7); participate in team follow up call from recent meeting with government (.9); review notes and memorandum from government meeting (.3); review agenda (.1). |
| 11/4/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding Honey fire settlement (.1); review information regarding 2017 fires in draft disclosure (.2). |
| 11/4/2019 | McKiernan, Terence M. | 0.20 | 92.00 | Review emails regarding fact development projects. |
| 11/4/2019 | Kim, Miriam | 1.50 | 1,342.50 | Analyze emails regarding litigation hold (.1); attend MTO team meeting (.9); confer with MTO Attorney regarding data requests (.2); analyze emails regarding witnesses (.1); review memorandum regarding DA/AG meeting (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/4/2019 | Harding, Lauren M. | 7.00 | 4,795.00 | Finalize and submit production letter to government (.2); office conference with MTO Attorney regarding factual development project (.4); teleconferences with MTO Attorneys regarding same (.2); revise public filing for material relating to wildfire investigation (1.2); analyze records regarding factual development project; draft work plan for same; multiple emails requesting record searches for same (3.7); team meeting regarding case tasks and strategy (1.0); office meeting with MTO Attorneys regarding creating review protocol and other matters (.2); emails regarding litigation hold list (.1). |
| 11/4/2019 | Baker, Michael C. | 0.70 | 437.50 | Conduct fact research. |
| 11/4/2019 | Galindo, Jennifer | 0.60 | 228.00 | Update master witness tracker (.4); update production tracker (.2). |
| 11/4/2019 | Liu, Susan | 6.10 | 2,806.00 | Review and analyze documents for fact development. |
| 11/4/2019 | Saarman Gonzalez, Giovanni S. | 5.30 | 3,312.50 | Work on draft brief (5.1); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.2). |
| 11/4/2019 | Troff, Jason D. | 3.10 | 1,333.00 | Assist case team with analysis of witness kit materials (2.7); overview meeting with case team, counsel, and ESI service provider (.4). |
| 11/4/2019 | Verrilli, Donald B. | 0.30 | 420.00 | Organize amicus effort. |
| 11/4/2019 | Goldenberg, Elaine J. | 3.50 | 3,482.50 | Email T. Smith regarding motion to consolidate bankruptcy appeals (.1); revise opening Ninth Circuit brief (3.4). |
| 11/4/2019 | Kurowski, Bowe | 4.70 | 2,021.00 | Update database of production letters (1.1); run searches and assist in reviewing documents (3.6). |
| 11/4/2019 | Axelrod, Nick | 7.70 | 5,967.50 | Numerous meetings with MTO attorneys regarding government presentation follow up and next steps (5.0); team meeting (1.0); revise memorandum to client regarding government presentation (1.0); coordinating person most knowledgeable interviews (.3); emails with MTO Attorney regarding fact development (.1); review and comment on 10Q (.3). |
| 11/4/2019 | Dominguez, Raquel E. | 1.50 | 690.00 | Office conference with MTO Attorneys regarding case strategy (1.1); email correspondence with MTO attorneys regarding same (.4). |
| 11/4/2019 | Gorin, Alex | 8.50 | 4,547.50 | Email correspondence regarding witness interview (.1); analyze documents for fact development (3.6); draft weekly team meeting agenda (.2); prepare for and attend weekly team meeting (1.0); meeting with MTO Attorneys regarding fact development (.6); meeting with MTO Attorney regarding fact development (.4); analyze documents for fact development (.5); call with MTO Attorney and counsel (1.3); draft summary of call with MTO Attorney and counsel (.8). |
| 11/4/2019 | Gants, Brendan | 0.60 | 450.00 | Conference with E. Goldenberg regarding brief (.4); conference regarding same (.2). |
| 11/5/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Review emails from counsel regarding meeting (.1); email to DA regarding same (.1); review summary of November 1 DA/AG meeting (.2); prepare for and participate in weekly client update call (.4); emails with and telephone call with counsel regarding criminal restitution (.2); emails with counsel regarding next steps with DA/AG (.1). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/5/2019 | Doyen, Michael R. | 3.00 | 3,900.00 | Confer with in-house counsel regarding witness interviews and PMKs and emails regarding same (.5); confer with co-counsel and in-house counsel regarding PMK witness (.3); confer with Cravath regarding expert testimony schedule (.2); communications with Butte DA, MTO Attorneys regarding witnesses (.4); weekly check-in regarding Butte investigation (.5); confer with in-house counsel regarding discussions with government (.7); confer with MTO Attorney regarding letters and other to-do's (.4). |
| 11/5/2019 | McDowell, Kathleen M. | 1.80 | 1,611.00 | Participate in call with MTO staff regarding priority, status of various document review and research projects (.4); review and respond to matter-related emails regarding status of research and review projects, document collection, litigation databases, summary of witness interview (.7); conference call with client, counsel and vendor regarding document collection and processing (.4); telephone conference with MTO Attorney regarding document production verification and next steps (.3). |
| 11/5/2019 | Demsky, Lisa J. | 3.70 | 3,681.50 | Teleconferences with MTO Attorneys regarding strategy and person most knowledgeable witnesses (.7); review agenda (.1); participate in weekly update call (.5); emails and coordination regarding interviews (.3); analyze issue-specific documents and outlines relating to upcoming witness meetings (1.6); emails with counsel regarding investigation (.3); emails regarding person most knowledgeable topics (.2). |
| 11/5/2019 | McKiernan, Terence M. | 4.30 | 1,978.00 | Review emails regarding fact development projects (.2); assist with fact development projects (3.6); conference regarding fact and witness development projects (.5). |
| 11/5/2019 | Gonzales, Victor H. | 2.30 | 805.00 | Assist with review and analysis of document databases searches for fact development. |
| 11/5/2019 | Kim, Miriam | 0.40 | 358.00 | Conference with client and co-counsel regarding witness interview (.1); confer with MTO Attorney regarding witness interview (.1); analyze emails regarding witness interview (.1); office conference with MTO Attorneys regarding investigation strategy (.1). |
| 11/5/2019 | Villero, Agnes O. | 2.00 | 490.00 | Search available public documents relating to factual issues at request of MTO Attorney. |
| 11/5/2019 | Harding, Lauren M. | 7.30 | 5,000.50 | Office meeting with MTO paralegal regarding legal hold (.1); call with MTO Attorney regarding production protocol (.4); call with Cravath regarding production protocol (.5); calls with MTO Attorney regarding records searches (.3); calls with MTO Attorney regarding records review for factual development (1.0); analyze records for factual development (4.0); emails and call with MTO Attorney regarding records analysis (.4); records review of same (.6). |
| 11/5/2019 | Baker, Michael C. | 2.20 | 1,375.00 | Conduct fact research. |
| 11/5/2019 | Galindo, Jennifer | 1.20 | 456.00 | Draft hold update workflow (.5); test and correspond regarding hold list access (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/5/2019 | Liu, Susan | 0.70 | 322.00 | Telephone conference with team regarding fact development reviews (.2); attend team call regarding litigation collection efforts (.5). |
| 11/5/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Conference with Mr. Gants regarding the matter (0.4); review dockets and calendar deadlines (0.6). |
| 11/5/2019 | Troff, Jason D. | 4.10 | 1,763.00 | Project planning discussions with case team (.4); overview meeting with case team, counsel, and ESI service provider (.4); identify documents relevant to witness interviews for the case team (3.3). |
| 11/5/2019 | Goldenberg, Elaine J. | 7.60 | 7,562.00 | Revise opening brief in FERC-order appeal (7.0); revise fact and standard of review sections (.3); supervise filing of motion (.3). |
| 11/5/2019 | Jacobsen, Arn | 2.00 | 760.00 | Cite check Motion to Consolidate Appeals. |
| 11/5/2019 | Kurowski, Bowe | 4.40 | 1,892.00 | Prepare for and attend team meeting regarding pending and upcoming tasks (.5); attend PG&E call regarding status updates on data and projects affecting work spaces (.8); run searches and export documents for MTO Attorneys (3.1). |
| 11/5/2019 | Axelrod, Nick | 7.50 | 5,812.50 | Call with counsel regarding witness preparation (.3); review materials for fact development (3.6); emails and calls with MTO Attorney regarding same (1.0) meeting with MTO Attorney regarding case background (.8); call with MTO Attorney regarding case management and strategy (.4); meeting with MTO Attorney regarding case management and strategy (.4); emails with MTO Attorney regarding work histories (.3); emails to MTO Attorney regarding questions from Government (.4); coordinate witness materials (.3). |
| 11/5/2019 | Dominguez, Raquel E. | 5.70 | 2,622.00 | Analyze records for factual development (4.9); telephone conference with MTO Attorney regarding available public records (.1); emails regarding witness interviews (.7). |
| 11/5/2019 | Gorin, Alex | 7.60 | 4,066.00 | Draft summary of meeting with counsel (2.2); analyze documents regarding fact development project (1.2); call with MTO Attorney regarding fact development project (.2); analyze documents (.8); call with MTO Attorney regarding document management (.1); research factual issues (1.4); meeting with MTO Attorney regarding fact development and case strategy (1.5); email correspondence with MTO Attorneys regarding factual issues (.2). |
| 11/5/2019 | Gants, Brendan | 1.30 | 975.00 | Revise draft consolidation motion (.4); conference with E. Goldenberg regarding same (.2); conference regarding same (.2); conference with G. Saarman Gonzalez regarding brief (.4); conference regarding same (.1). |
| 11/5/2019 | Marshall, Lloyd | 0.90 | 414.00 | Meet with MTO Attorneys regarding status and developments. |
| 11/6/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails and telephone call with General Counsel and counsel regarding possible impact of civil negotiations on DA/AG investigation. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/6/2019 | Doyen, Michael R. | 4.60 | 5,980.00 | Emails with MTO Attorney status of ongoing resolution processes and proposals (.4); emails with MTO Attorney regarding proposed Safety and Enforcement Division stipulation (.1); emails with co-counsel and in-house counsel regarding PMK witness (.2); communications with Butte DA and MTO Attorney regarding government request for PMK testimony (.3); emails regarding PMK witness interviews (.1); confer with MTO Attorneys regarding records requested by DA (.3); prepare outline regarding same (1.2); confer and emails with MTO Attorney regarding same (.3); confer with MTO Attorneys regarding same (.4); analysis of cases (1.3). |
| 11/6/2019 | McDowell, Kathleen M. | 2.70 | 2,416.50 | Review and respond to matter-related emails regarding litigation hold requests and workflow, status of various document review and research projects, research regarding custodian status (1.3); telephone conference and emails with PG&E employee and counsel regarding hard copy document research (.4); conference call with client, co-counsel, and discovery vendors regarding litigation support database status and management (.5); attend conference call regarding status of document collection efforts (.3); emails and telephone conference with MTO team regarding witness interview and production letter searchable collections (.2). |
| 11/6/2019 | Perl, Mark M. | 6.40 | 2,944.00 | Review and analyze documents for fact development. |
| 11/6/2019 | Demsky, Lisa J. | 4.60 | 4,577.00 | Analyze issue-specific documents related to person most knowledgeable topics (1.9); teleconference with MTO Attorney regarding strategy, presentations, action items (.6); telephone conference with MTO Attorney regarding interviews and action items (.6); telephone conference with counsel regarding investigation (.2); emails and coordination regarding interviews (.3); review and analyze legal research on research issue relating to investigation, emails regarding same (.5); emails with counsel regarding investigation (.2); emails and coordination regarding person most knowledgeable issues (.3). |
| 11/6/2019 | McKiernan, Terence M. | 7.90 | 3,634.00 | Review emails regarding fact development projects (.3); assist with fact development projects (4.9); project management for fact development (1.8) conference regarding fact development project (.9). |
| 11/6/2019 | Seraji, Arjang | 7.80 | 3,588.00 | Review and analyze documents for fact development. |
| 11/6/2019 | Gonzales, Victor H. | 4.80 | 1,680.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 11/6/2019 | Kim, Miriam | 1.20 | 1,074.00 | Review draft Safety and Enforcement Division stipulation (.3); analyze emails regarding same (.2); confer with MTO Attorneys regarding Safety and Enforcement Division stipulation (.2); conference call with client and co-counsel regarding proposed Safety and Enforcement Division stipulation (.5). |
| 11/6/2019 | Kim, Miriam | 0.20 | 179.00 | Analyze emails regarding witness interview (.1); telephone calls to witness regarding follow-up to interview (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/6/2019 | Harding, Lauren M. | 5.80 | 3,973.00 | Email regarding strategy for production to MTO Attorneys (.3); emails regarding litigation hold list (.2); emails regarding timekeepers in response to client request (.5); analysis of records for factual development project; multiple conversations with MTO Attorney regarding same (2.7); analyze records needed for factual development project and draft email to staff attorneys regarding searches for same (1.0); teleconference with MTO Attorney regarding business records (.5); emails regarding searches for same in response to Government request (.5); teleconference with MTO Attorney regarding timekeepers (.1). |
| 11/6/2019 | Harding, Lauren M. | 0.60 | 411.00 | Review stipulations regarding North Bay Fires (.3); correspond with MTO Attorney regarding same (.3). |
| 11/6/2019 | Galindo, Jennifer | 3.20 | 1,216.00 | Participate in discussion of hold list protocol (.2); update witness trackers (.3); telephone conference with PGE IT regarding file access (.5); assist with preparation for November 8 meeting (2.2). |
| 11/6/2019 | Liu, Susan | 3.60 | 1,656.00 | Review and analyze documents for fact development. |
| 11/6/2019 | Saarman Gonzalez, Giovanni S. | 8.20 | 5,125.00 | Conference regarding with Mr. Gants regarding the brief (0.3); work on same (7.8); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.1). |
| 11/6/2019 | Troff, Jason D. | 3.60 | 1,548.00 | Identify documents relevant to witness interviews for the case team (1.3); project planning discussions with case team, client, counsel, and ESI service provider (1.9); overview meeting with case team, counsel, and ESI service provider (.4). |
| 11/6/2019 | Goldenberg, Elaine J. | 1.20 | 1,194.00 | Revise opening brief in FERC-order appeal. |
| 11/6/2019 | Kurowski, Bowe | 8.90 | 3,827.00 | Update production letters and subpoena database (.6); run searches and assist in reviewing documents (8.3). |
| 11/6/2019 | Axelrod, Nick | 6.30 | 4,882.50 | Call with MTO Attorneys regarding fact development (.5); call with MTO Attorney regarding witness preparation (.4); revise witness preparation materials (.7); coordinate witness preparation sessions (.4); calls with MTO Attorney regarding presentation development (.9); revise presentation development materials (.5); emails and calls with MTO Attorneys regarding remedies legal research (1.0); emails and calls with MTO Attorneys regarding witness preparation (1.5); call with MTO Attorney regarding staffing, case management, and witness preparation (.4). |
| 11/6/2019 | Dominguez, Raquel E. | 6.30 | 2,898.00 | Compile witness preparation documents (4.5); emails regarding same (.7); telephone conference with MTO Attorney regarding case strategy (.4); emails regarding same (.3); telephone conference with MTO attorney regarding witness preparation (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/6/2019 | Gorin, Alex | 6.20 | 3,317.00 | Email correspondence with MTO Attorney regarding fact development project (.1); call with MTO Attorneys regarding fact development (.3); meeting with MTO Attorneys regarding fact development project (.6); email correspondence with MTO Attorneys regarding fact development project (.2); call with MTO Attorney regarding fact development project (.2); draft interview memo (.7); analyze documents regarding fact development project (3.9); call with MTO staff regarding search terms for fact development project (.2). |
| 11/6/2019 | Gants, Brendan | 5.10 | 3,825.00 | Revise draft brief (4.4); conference with E. Goldenberg regarding same (.2); conference with G. Saarman Gonzalez regarding same (.3); conference regarding same (.2). |
| 11/6/2019 | Marshall, Lloyd | 7.80 | 3,588.00 | Analyze documents related to factual development (.7); meet with MTO Attorneys regarding responding to DA and AG questions (.6); analyze documents related to factual development (2.8); meet with MTO Attorneys regarding legal research (1.0); analyze documents related to factual development (.7); research regarding legal issues (2.0). |
| 11/7/2019 | Brian, Brad D. | 0.70 | 980.00 | Telephone call with counsel regarding status of settlement discussions and possible impact on DA/AG investigation (.5); multiple emails with client, et al. regarding working group meeting to discuss DA/AG investigation (.1); telephone call with Board counsel regarding recent meeting with DA/AG (.1). |
| 11/7/2019 | Doyen, Michael R. | 8.00 | 10,400.00 | Confer with MTO Attorney and Cravath regarding mediation status (.6); revise letter to DA regarding request for evidence (1.9); revise report for DA regarding third-party claims (.2); confer with MTO Attorney regarding DA request for documents (.2); emails regarding PMK witness (.1); confer with MTO Attorneys regarding PMK witnesses (.2); confer with MTO Attorney regarding preparation for interviews (.2); confer with PMK and co-counsel regarding investigation (2.3); confer with MTO Attorney regarding witnesses and document production issues and leave message for DA regarding same (.2); revise memorandum regarding remedies and emails with MTO Attorney regardingsame (.5); confer with MTO Attorneys regarding research on remedies and memorandum regardingsame (.4); prepare note to DA regarding witnesses, document issues and schedule (.6); analysis of inspection data in preparation for PMK testimony (.3); confer with MTO Attorney regarding same (.3). |
| 11/7/2019 | McDowell, Kathleen M. | 1.40 | 1,253.00 | Participate in calls with client, co-counsel and discovery vendor regarding document collection efforts, database management, document processing (.9); review and respond to matter-related emails regarding status of various document research and review projects, search term results, issues with sort date field (.5). |
| 11/7/2019 | Perl, Mark M. | 9.90 | 4,554.00 | Review and analyze documents for fact development. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Demsky, Lisa J. | 7.60 | 7,562.00 | Office conferences with MTO Attorneys regarding action items and strategy (.7); prepare for and participate in meetings with witnesses and counsel (4.0); analyze documents relating to witnesses (.8); follow up conferences regarding witnesses (.5); participate in teleconference with counsel regarding interviews (.5); emails with team members regarding action items (.2); read emails regarding witnesses (.2); emails with DA's office (.2); emails regarding legal research issues (.2); review draft of correspondence (.2); draft weekly update, email regarding same (.1). |
| 11/7/2019 | McKiernan, Terence M. | 11.10 | 5,106.00 | Review emails regarding fact development projects (.6); assist with fact development projects (9.4); project management for fact development (1.1). |
| 11/7/2019 | Seraji, Arjang | 8.40 | 3,864.00 | Review and analyze documents for fact development. |
| 11/7/2019 | Chowdhury, Mark M. | 4.60 | 1,748.00 | Review and analyze documents to assist team in connection with upcoming witness interview |
| 11/7/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with review and analysis of document databases searches for fact development. |
| 11/7/2019 | Kim, Miriam | 0.10 | 89.50 | Attention to emails regarding Order Instituting Investigation. |
| 11/7/2019 | Fuller, Candice | 2.30 | 1,058.00 | Review and analyze documents for fact development. |
| 11/7/2019 | Harding, Lauren M. | 4.80 | 3,288.00 | Teleconference with client and attorney working group regarding strategy and case tasks (1.0); analysis of business records in preparation for PMQ witness interview and in response to DA request (3.2); multiple emails regarding same; teleconference with MTO Attorney regarding same (.5); email to PG&E consultant regarding production tasks (.1). |
| 11/7/2019 | Galindo, Jennifer | 0.30 | 114.00 | Update document status list. |
| 11/7/2019 | Liu, Susan | 13.10 | 6,026.00 | Review and analyze documents for fact development (11.9); attend team call regarding litigation collection efforts (.6); telephone conferences with team regarding fact development reviews (.6). |
| 11/7/2019 | Troff, Jason D. | 3.30 | 1,419.00 | Project planning discussions with case team, client, counsel, and ESI service provider (.3); identify documents relevant to witness interviews for the case team (2.4); overview meeting with case team, counsel, and ESI service provider (.6). |
| 11/7/2019 | Verrilli, Donald B. | 3.50 | 4,900.00 | Edit first draft of opening brief. |
| 11/7/2019 | Goldenberg, Elaine J. | 3.50 | 3,482.50 | Revise sections of opening brief in FERC-order appeal (3.2): email regarding same (.30). |
| 11/7/2019 | Kurowski, Bowe | 3.30 | 1,419.00 | Attend PG&E call regarding status updates on data and projects affecting work spaces (.7); run searches and export documents for attorneys (2.6). |
| 11/7/2019 | Axelrod, Nick | 8.70 | 6,742.50 | Attend witness preparation session (2.5); call with counsel regarding witness interview (.4); revise chart for prosecutors (.5); meeting with counsel regarding witness interview (1.3); emails with MTO Attorney and co-counsel regarding historical fact development (.3); attend witness preparation session (.7); emails and meetings with regarding remedies legal research (2.0); calls and emails with MTO Attorney and staff attorneys to coordinate witness preparation materials (1.0). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Dominguez, Raquel E. | 6.30 | 2,898.00 | Telephone conference regarding common interest communication with MTO Attorneys and others (1.5); prepare analysis of same (3.2); emails regarding same (.5); analyze documents to formulate case strategy (1.1). |
| 11/7/2019 | Gorin, Alex | 5.40 | 2,889.00 | Analyze documents for fact development project (5.2); email correspondence with MTO Attorneys regarding fact development project (.2). |
| 11/7/2019 | Gants, Brendan | 0.40 | 300.00 | Conference with E. Goldenberg regarding draft brief (.1); conference regarding same (.3). |
| 11/7/2019 | Marshall, Lloyd | 10.60 | 4,876.00 | Research regarding legal issues (4.8); emails to MTO Attorneys regarding same (.5); meet with MTO Attorneys regarding legal research (1.3); analyze documents related to factual development (.7); meet with MTO Attorneys regarding memorandum to client (.8); draft memorandum to client regarding legal issues (2.5). |
| 11/8/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Analyze legal research on criminal restitution (.3); watch DA's statements regarding Camp Fire for possible impact on investigation (.1); emails with counsel regarding follow-up discussion with DA on restitution (.1); prepare agenda for weekly update call with in-house counsel on DA/AG investigation (.2); participate in weekly update call on DA/AG investigation with in-house counsel (.5). |
| 11/8/2019 | Doyen, Michael R. | 7.20 | 9,360.00 | Emails regarding research on remedies (.3); emails with MTO Attorney regarding mediation and remedies (.2); emails with Cravath regarding modeling (.2); review and revise research memorandum on remedies (1.4); email to Butte DA regarding witnesses (.6); emails with MTO Attorney regarding remedies (.4); confer with MTO Attorney and Cravath regarding remedies (.3); review email and documents sent by Butte DA (.2); analysis of government request for data (.2); confer with MTO Attorney and subject matter expert regarding same (.3); confer with MTO Attorney regarding witnesses (.3); prepare for meeting with expert (.4); confer with company expert and in-house counsel and MTO Attorney regarding government request for testimony (1.4); emails with co-counsel regarding government request for interview (.2); emails with Cravath regarding government request for expert testimony (.1); weekly check in with in-house counsel regarding investigation (.5); emails with DA regarding witness interviews and testimony (.2). |
| 11/8/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Participate in call with client, Cravath and discovery vendor regarding database issues and management (.6); conference call with team regarding litigation document collection status and efforts (.1); review and respond to matter-related emails regarding status of various document research and review projects, updates and additions to document collection tracker (1.1); telephone conference with MTO team regarding litigation database management and status (.2). |
| 11/8/2019 | Perl, Mark M. | 6.80 | 3,128.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/8/2019 | Demsky, Lisa J. | 4.90 | 4,875.50 | Email regarding board update (.1); analyze witness outline and issue-specific documents relating to person most knowledgeable issues (1.5); prepare for and participate in witness interview (2.5); teleconferences with MTO Attorneys regarding strategy and investigation (.6); emails regarding action items (.2). |
| 11/8/2019 | McKiernan, Terence M. | 9.90 | 4,554.00 | Review emails regarding fact development projects (.4); assist with fact development projects (8.7); project management for fact development (.8). |
| 11/8/2019 | Seraji, Arjang | 8.60 | 3,956.00 | Review and analyze documents for fact development. |
| 11/8/2019 | Fuller, Candice | 4.50 | 2,070.00 | Review and analyze documents for fact development. |
| 11/8/2019 | Harding, Lauren M. | 7.00 | 4,795.00 | Attend witness meeting regarding PMQ interview with government (2.0); teleconference with MTO Attorney regarding materials for PMQ interview (.2); analyze business records in preparation for meeting with PMQ witness and in response to government request (3.6); multiple emails regarding same (.7); call with MTO Attorney regarding same (.5). |
| 11/8/2019 | Liu, Susan | 8.90 | 4,094.00 | Review and analyze documents for fact development (8.3); telephone conferences with team regarding fact development review (.6). |
| 11/8/2019 | Saarman Gonzalez, Giovanni S. | 0.90 | 562.50 | Work on brief (0.8); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.1). |
| 11/8/2019 | Troff, Jason D. | 1.30 | 559.00 | Project planning discussions with case team, client, counsel, and ESI service provider (1.1); overview meeting with case team, counsel, and ESI service provider (.2). |
| 11/8/2019 | Goldenberg, Elaine J. | 5.60 | 5,572.00 | Revise sections of opening brief in FERC-order appeal (5.1); communicate with MTO team regarding same (.3); email A. Panner regarding Professor Rossi (.2). |
| 11/8/2019 | Axelrod, Nick | 5.80 | 4,495.00 | Review and edit memorandum regarding remedies with MTO Attorneys (3.0); review fact development documents from MTO Attorney (.5); call with MTO Attorney regarding same (.4); calls with MTO Attorney regarding witness preparation materials (.5); review retainer agreements (.4); emails and calls with client regarding witness preparation materials (.5); coordinate witness interviews and preparation (.3); emails to co-counsel regarding Attorney General/District Attorneys follow up questions (.1); email to co-counsel to coordinate follow-up meeting (.1). |
| 11/8/2019 | Gorin, Alex | 6.80 | 3,638.00 | Analyze documents for fact development project (3.6); draft witness interview memorandum (.8); call with MTO Attorney regarding document development for production to government (.4) analyze documents for production to government (1.7); call with MTO Attorney regarding fact development project (.3). |
| 11/8/2019 | Gants, Brendan | 0.60 | 450.00 | Review revised draft brief (.4); conference regarding same (.2). |
| 11/8/2019 | Marshall, Lloyd | 6.20 | 2,852.00 | Draft memorandum to client regarding legal issues (4.5); emails with MTO Attorneys regarding case management (.3); update witness trackers (.4); research regarding legal issues (1.0). |
| 11/9/2019 | Seraji, Arjang | 5.30 | 2,438.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/9/2019 | Kim, Miriam | 1.20 | 1,074.00 | Review draft witness testimony for Order Instituting Investigation proceedings (.8); attention to emails regarding same (.4). |
| 11/9/2019 | Goldenberg, Elaine J. | 3.40 | 3,383.00 | Communicate with A. Panner and J. Rossi regarding law professor amicus brief (.2); finalize opening brief (3.0); email regarding same (.20). |
| 11/9/2019 | Axelrod, Nick | 1.20 | 930.00 | Prepare for witness prep session (.2); review results of factual development analysis (1.0). |
| 11/9/2019 | Gants, Brendan | 0.10 | 75.00 | Review internal correspondence regarding brief. |
| 11/10/2019 | McDowell, Kathleen M. | 0.90 | 805.50 | Review incoming emails regarding status of document/data collection, status of various document review and research projects (.1); analyze content of prior productions to identify any potential gaps (.8). |
| 11/10/2019 | Demsky, Lisa J. | 1.30 | 1,293.50 | Review and analyze material for person most knowledgeable witnesses (.8); review analysis of factual issue (.3); review emails regarding investigation (.2). |
| 11/10/2019 | McKiernan, Terence M. | 2.10 | 966.00 | Review emails regarding fact development projects (.1); assist with fact development projects (2.0). |
| 11/10/2019 | Seraji, Arjang | 5.60 | 2,576.00 | Review and analyze documents for fact development. |
| 11/10/2019 | Harding, Lauren M. | 2.20 | 1,507.00 | Analyze records in preparation for PMQ interview and correspond to MTO Attorney regarding same. |
| 11/10/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Edit brief. |
| 11/10/2019 | Gants, Brendan | 0.10 | 75.00 | Review correspondence regarding amicus brief. |
| 11/11/2019 | Brian, Brad D. | 0.50 | 700.00 | Emails with counsel regarding upcoming presentation to client regarding DA/AG (.1); telephone call with DA regarding legal research and telephone call with counsel regarding follow-up to same (.3); email from DA regarding same (.1). |
| 11/11/2019 | Doyen, Michael R. | 5.10 | 6,630.00 | Analysis of documents requested by Butte DA (.6); emails with Butte DA and co-counsel regarding witnesses (.1); emails with Cravath and MTO Attorney regarding engineering issues (.1); emails with Butte DA and co-counsel regarding scheduling witnesses (.1); confer with MTO Attorney and PMK witness (2.7); confer with MTO Attorney and PMK witness (1.5). |
| 11/11/2019 | McDowell, Kathleen M. | 1.90 | 1,700.50 | Review and respond to matter-related emails regarding agenda and summary of team meeting, status of various document review and research projects, follow-up on documents for witness preparation, next steps to ensure completeness of document production (.6); continued analysis of prior productions to identify any potential gaps (1.3). |
| 11/11/2019 | Perl, Mark M. | 8.80 | 4,048.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Demsky, Lisa J. | 5.80 | 5,771.00 | Analyze issue-specific documents relating to investigation topics (1.4); review witness outlines (.4); prepare for and participate in meetings with witnesses (3.5); review emails regarding client requests (.2); emails regarding witnesses and investigation (.3). |
| 11/11/2019 | McKiernan, Terence M. | 6.40 | 2,944.00 | Review emails regarding fact development projects (.5); assist with fact development projects (5.7); project management for fact development (.2). |
| 11/11/2019 | Seraji, Arjang | 4.10 | 1,886.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Kim, Miriam | 0.40 | 358.00 | Attend weekly MTO team meeting. |
| 11/11/2019 | Fuller, Candice | 1.10 | 506.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/11/2019 | Harding, Lauren M. | 5.00 | 3,425.00 | review emails regarding wildfires investigation, case tasks, and legal research (.4); call with consultant regarding tasks for productions (.4); analysis of business records for client presentation regarding wildfires investigation (3.6); multiple telephone conferences with MTO Attorneys regarding same (.6). |
| 11/11/2019 | Baker, Michael C. | 0.60 | 375.00 | Attend internal team update meeting. |
| 11/11/2019 | Liu, Susan | 0.50 | 230.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Saarman Gonzalez, Giovanni S. | 7.20 | 4,500.00 | Conference with Mr. Gants regarding brief (0.8); work on same (6.4). |
| 11/11/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Coordinate production review access for counsel (4.3); overview meeting with case team, counsel, and ESI service provider (.4); assist case team with analysis of witness kit materials (.4). |
| 11/11/2019 | Verrilli, Donald B. | 1.40 | 1,960.00 | Edit brief. |
| 11/11/2019 | Goldenberg, Elaine J. | 0.60 | 597.00 | Email regarding FERC authority to order purchase of power (.3); email T. Smith regarding same (.1); provide case materials to counsel for amicus Professor Rossi (.2). |
| 11/11/2019 | Axelrod, Nick | 5.10 | 3,952.50 | Coordinate witness prep materials (1.3); attend witness prep session (3.0); review results of factual development analysis and coordinate next steps (.8) |
| 11/11/2019 | Dominguez, Raquel E. | 0.30 | 138.00 | Attend team meeting with MTO Attorneys. |
| 11/11/2019 | Gorin, Alex | 5.80 | 3,103.00 | Analyze documents regarding fact development project (3.6); draft email for MTO Attorneys regarding fact development project (.6); draft weekly meeting agenda (.2); call with MTO Attorney regarding fact development project (.2); attend weekly team meeting (.5); email correspondence with MTO Attorney regarding weekly meeting (.2); analyze documents for fact development investigation (.5). |
| 11/11/2019 | Gants, Brendan | 3.40 | 2,550.00 | Research legal issue for draft brief (2.1); conference with G. Saarman Gonzalez regarding same (.9); conference regarding same (.4). |
| 11/11/2019 | Marshall, Lloyd | 6.80 | 3,128.00 | Meet with MTO Attorneys regarding case management (.4); update witness information trackers (.5); review and analyze documents related to factual development (5.5); attend team call regarding status and developments (.4). |
| 11/12/2019 | Brian, Brad D. | 1.80 | 2,520.00 | Analyze email from DA (.1); follow-up emails with client (.1); telephone call and emails with counsel regarding same (.2); research regarding restitution (.1); emails with counsel regarding same (.1); prepare for and participate in Board meeting (.9); analyze DA/AG questions (.2); discussions with MTO Attorney regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/12/2019 | Doyen, Michael R. | 5.70 | 7,410.00 | Confer with MTO Attorneys regarding mediation and to-do's (.3); emails regarding research into remedies and discussions with government regarding same (.2); review mediation materials and confer with MTO Attorney regarding same (1.4); preparation for presentation to General Counsel and DA and analysis of evidence regarding same (2.8); emails with MTO Attorney regarding PMK witnesses and confer with MTO Attorney and in-house counsel regarding same (.6); analysis of bankruptcy questions from DA and AG and emails with Weil regarding same (.4). |
| 11/12/2019 | McDowell, Kathleen M. | 2.80 | 2,506.00 | Review and respond to matter-related emails regarding status of various document research and review projects, additional document collection efforts, comments on summary memo regarding prior document productions, status of extract requests for counsel (1.5); participate in call with MTO project manager team regarding status of various document research requests (.4); conference call with client, discovery vendors, and co-counsel regarding document collection status (.9). |
| 11/12/2019 | Demsky, Lisa J. | 10.40 | 10,348.00 | Conferences with witness and client (.8); prepare for and participate in government interviews of witnesses (4.2); attend conferences with client and witnesses at courthouse (4.4); debrief conferences (.8); emails with counsel (.2). |
| 11/12/2019 | McKiernan, Terence M. | 5.80 | 2,668.00 | Review emails regarding fact development projects (.2); assist with fact development projects (5.3); project management for fact development (.3). |
| 11/12/2019 | Seraji, Arjang | 0.40 | 184.00 | Attend team call regarding witness kit/fact reviews |
| 11/12/2019 | Kim, Miriam | 0.40 | 358.00 | Conference with MTO Attorney regarding witness interviews (.2); telephone call with witness regarding interview follow-up (.2). |
| 11/12/2019 | Harding, Lauren M. | 5.70 | 3,904.50 | Respond to Government requests for records (.5); call regarding bankruptcy filing (.1); records analysis for factual development (3.4); call with MTO Attorneys regarding same (.5); review summary of productions and correspond with MTO Attorney regarding same (.2); telephone conference with MTO Attorney regarding records analysis, witness interviews, and case tasks and strategy (1.0). |
| 11/12/2019 | Galindo, Jennifer | 0.80 | 304.00 | Exchange emails regarding revised tracker workflow responsibilities. |
| 11/12/2019 | Liu, Susan | 1.70 | 782.00 | Attend team call regarding document review projects (.5); review and analyze documents for fact development (.3); attend team call regarding litigation collection efforts (.9). |
| 11/12/2019 | Saarman Gonzalez, Giovanni S. | 3.00 | 1,875.00 | Conference with Mr. Gants regarding the matter (0.8); work on brief (2.2). |
| 11/12/2019 | Troff, Jason D. | 1.30 | 559.00 | Project planning discussions with case team (.4); overview meeting with case team, counsel, and ESI service provider (.9). |
| 11/12/2019 | Verrilli, Donald B. | 1.10 | 1,540.00 | Edit draft brief. |
| 11/12/2019 | Goldenberg, Elaine J. | 3.50 | 3,482.50 | Revise opening brief in FERC-order appeal (2.8); incorporate edits from D. Verrilli (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | |
| 11/12/2019 | Kurowski, Bowe | 1.20 | 516.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks (.4); attend PG&E call regarding status updates on data and projects affecting work spaces (.6); run searches and export documents for attorneys (.2). |
| 11/12/2019 | Gorin, Alex | 7.60 | 4,066.00 | Analyze documents for fact development project (6.5); call with MTO Attorney regarding fact development project (.3); email correspondence with MTO Attorney regarding SME interview (.1); develop documents for SME interview (.7). |
| 11/12/2019 | Gants, Brendan | 4.70 | 3,525.00 | Revise draft brief (3.6); conference with E. Goldenberg regarding same (.2); conference with G. Saarman Gonzalez regarding same (.5); conference regarding same (.4). |
| 11/12/2019 | Marshall, Lloyd | 4.70 | 2,162.00 | Research regarding legal issues (.6); review and analyze documents related to factual development (3.3); emails with MTO Attorneys regarding case management (.3); update witness information trackers (.5). |
| 11/13/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Analyze draft term sheet for possible impact on DA/AG (.7); emails with in-house counsel regarding next steps with DA/AG (.1); emails with Deputy DA and counsel regarding witness interview (.2); telephone call with DA regarding upcoming meeting (.1); follow-up emails with counsel regarding same (.1). |
| 11/13/2019 | Doyen, Michael R. | 5.40 | 7,020.00 | Review mediation materials and confer with MTO Attorney regarding same (.3); review proposed testimony and emails with MTO Attorney regarding same (.3); emails and confer with MTO Attorney regarding experts (.3); confer with MTO Attorney regarding presentation (.1); prepare for presentation to General Counsel and DA (.2); confer with MTO Attorney regarding mediation and discussions with government (.1); emails regarding witness interviews (.1); prepare outline for presentation to government (.5); confer with MTO Attorney regarding terms for mediation, review draft term sheet and emails with Cravath regarding same (.6); emails with MTO Attorneys regarding research for presentation to government (.1); confer with subject matter expert and employees regarding work and preservation of evidence and emailsregardingsame (.6); confer with Cravath and counsel for expert (.8); analysis of evidence and inspections and emails with Cravath regarding same (.3); confer and emails with MTO Attorney regarding CALFIRE (.9); review government questions and emails with Cravath regarding same (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/13/2019 | McDowell, Kathleen M. | 2.60 | 2,327.00 | Review and respond to matter-related emails regarding status of various document review and research projects, tracking of search terms and related prioritization, planned litigation database management (1.1); telephone conference with MTO Attorney regarding status of document production and follow-up (.2); document collection and status conference calls with client, vendor and co-counsel (.4); check-in calls regarding document production and verification (.7); draft email to team regarding review database (.2). |
| 11/13/2019 | Demsky, Lisa J. | 2.30 | 2,288.50 | Read emails and analyze documents and memoranda regarding witness (1.2); emails regarding interviews and investigation (.3); emails regarding witnesses (.2); emails and analysis regarding forecasts (.3); emails regarding status and strategy (.3). |
| 11/13/2019 | Demsky, Lisa J. | 0.40 | 398.00 | Review email and draft Order Instituting Investigation reply. |
| 11/13/2019 | McKiernan, Terence M. | 3.30 | 1,518.00 | Review emails regarding fact development projects (.2); assist with fact development projects (3.1). |
| 11/13/2019 | Kim, Miriam | 2.90 | 2,595.50 | Revise draft testimony (2.5); attention to emails regarding same (.4). |
| 11/13/2019 | Harding, Lauren M. | 8.60 | 5,891.00 | Call with MTO Attorney regarding productions (.2); analyze records for client presentation regarding wildfires investigation (6.8); multiple office conferences with MTO Attorneys regarding same (1.1); weekly check-in call with client and co-counsel regarding productions (.5). |
| 11/13/2019 | Galindo, Jennifer | 0.80 | 304.00 | Email client regarding hold list (.1); update discovery tracker (.7). |
| 11/13/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Conference with Mr. Gants regarding brief (0.3); review comments on brief (0.2). |
| 11/13/2019 | Troff, Jason D. | 1.10 | 473.00 | Overview meeting with case team, counsel, and ESI service provider (.4); coordinate production review access for counsel (.7). |
| 11/13/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Edit opening brief. |
| 11/13/2019 | Goldenberg, Elaine J. | 3.70 | 3,681.50 | Revise opening brief in FERC-order appeal (3.5) emails regarding same (.20). |
| 11/13/2019 | Jacobsen, Arn | 2.90 | 1,102.00 | Prepare statutory addendum to opening brief. |
| 11/13/2019 | Axelrod, Nick | 7.90 | 6,122.50 | Meet with MTO Attorney regarding witness interview (.4); meeting with MTO Attorney regarding witness preparation (.1); meetings with MTO Attorneys regarding fact development (1.2); calls with counsel regarding civil testimony (2.0); draft summary of third party expert questions (.5); call with counsel for third-party expert (.8); revise fact development materials (2.0); emails with MTO Attorney regarding follow-up questions from prosecutors (.1); call with MTO Attorney regarding fact development (.3); revise fact development materials from MTO Attorney (.5). |
| 11/13/2019 | Gorin, Alex | 7.90 | 4,226.50 | Analyze documents regarding fact development project (2.9); call with MTO Attorney regarding (.2); analyze documents regarding fact development project (4.3); attend weekly call regarding productions (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/13/2019 | Gants, Brendan | 3.30 | 2,475.00 | Conference regarding draft brief and addendum (1.2); conference regarding excerpts of record (.5); review revised draft brief (.5); conference with E. Goldenberg regarding brief (.3); conference with G. Saarman Gonzalez regarding same (.3); review correspondence with client regarding appeal (.2); prepare appearances (.3). |
| 11/13/2019 | Marshall, Lloyd | 7.00 | 3,220.00 | Update witness information trackers (.9); review and analyze documents related to factual development (4.8); draft interview memorandum (1.3). |
| 11/14/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with counsel regarding update on DA/AG (.1); emails with counsel regarding upcoming meeting with DA/AG (.1); emails with DA/AG regarding same (.1). |
| 11/14/2019 | Doyen, Michael R. | 4.20 | 5,460.00 | Analysis of evidence and prepare outline of government presentation (2.1); review proposed responses to government questions (.5); prepare outline of presentation for government (1.6). |
| 11/14/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Review and respond to matter-related emails regarding status of various document review and research projects, database management, status reports on document collection, identification of priority search terms (1.); attend conference call with client, discovery vendors and co-counsel regarding document collection (1.). |
| 11/14/2019 | Demsky, Lisa J. | 1.80 | 1,791.00 | Teleconferences with MTO Attorney regarding status and strategy (.8); emails regarding documents (.1); emails and analysis regarding forecasts (.2); emails regarding strategy and investigation (.2); emails and analysis regarding answers to government questions (.3); draft board update (.2). |
| 11/14/2019 | McKiernan, Terence M. | 3.60 | 1,656.00 | Review emails regarding fact development projects (.2); assist with fact development projects (3.4). |
| 11/14/2019 | Harding, Lauren M. | 9.80 | 6,713.00 | Analyze records for presentation for client regarding wildfires investigation (3.4); prepare client presentation regarding same (4.6); multiple office conferences with MTO Attorneys regarding same (1.3); analyze DA document request (.5). |
| 11/14/2019 | Liu, Susan | 6.30 | 2,898.00 | Attend team call regarding litigation collection efforts (1.0); review and analyze documents for fact development (5.3). |
| 11/14/2019 | Troff, Jason D. | 1.90 | 817.00 | Assist case team with analysis of witness kit materials (.8); overview meeting with case team, counsel, and ESI service provider (1.1). |
| 11/14/2019 | Goldenberg, Elaine J. | 1.10 | 1,094.50 | Communicate with Unsecured Creditors Committee regarding consenting to filing of amicus brief by energy-law professors (.1); communicate with B. Gants and G. Saarman Gonzalez regarding introduction and summary of argument (.1); email regarding amicus brief from other parties (.1); review comments on brief (.3); emails regarding same (.1); review comments on draft (.4). |
| 11/14/2019 | Jacobsen, Arn | 1.50 | 570.00 | Prepare Excerpts of Record. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/14/2019 | Axelrod, Nick | 8.20 | 6,355.00 | Revise slides for client presentation with team (5.4); draft contract language regarding remedies (1.5); call with SME regarding fact analysis (.4); check-in call with client regarding investigation status (.7); call with MTO Attorney regarding same (.2). |
| 11/14/2019 | Gorin, Alex | 3.70 | 1,979.50 | Analyze documents for fact development project (2.3); draft presentation regarding fact development project (1.3); call with MTO Attorney regarding documents (.1). |
| 11/14/2019 | Gants, Brendan | 4.30 | 3,225.00 | Conference with client regarding appeal (.1); conference regarding draft addendum (.5); revise draft brief (.5); revise draft brief (3.1); conference regarding same (.1). |
| 11/14/2019 | Marshall, Lloyd | 8.20 | 3,772.00 | Draft slides for presentation to DA (4.1); meet with MTO Attorneys regarding same (.5).; meet with MTO Attorneys regarding strategy (.4); draft interview memorandum (1.2); review and analyze documents related to factual development (2.0). |
| 11/15/2019 | Brian, Brad D. | 2.50 | 3,500.00 | Prepare Board update, and multiple emails with counsel regarding same (.3); attend lengthy Board of Directors call (1.1); review and revise language to include in agreement (.3); emails and telephone call with counsel regarding same (.1); prepare agenda for weekly check-in call (.4); multiple emails from counsel regarding expert disclosures and discovery (.1); review draft slides regarding possible presentation to DA/AG (.2). |
| 11/15/2019 | Doyen, Michael R. | 7.90 | 10,270.00 | Prepare presentation for government (3.1); numerous emails and conferences with MTO Attorneys regarding same (3.0); review proposed term sheet and revise terms for same (1.0); confer with MTO Attorney regarding same (.8). |
| 11/15/2019 | McDowell, Kathleen M. | 2.20 | 1,969.00 | Review and respond to emails regarding status of various document review and research projects, incoming additional grand jury subpoena, related preliminary research, requested format for production, tracking chart for review projects, database management and training (1.6); conference call with client, discovery vendors, and co-counsel regarding document collection efforts and status (.5); analyze incoming subpoena from government (.1). |
| 11/15/2019 | Demsky, Lisa J. | 4.00 | 3,980.00 | Prepare for and participate in teleconference with counsel regarding investigation (.3); additional teleconference with counsel regarding investigation (.5); email regarding board update (.1); emails and updates regarding interviews (.3); teleconferences with MTO Attorneys regarding strategy and investigation (.6); teleconference regarding document request (.2); email regarding same (.1); review issue-specific documents (.4); review witness memoranda (.6); review and analyze drafts of presentation (.6); teleconference and email regarding same (.3). |
| 11/15/2019 | McKiernan, Terence M. | 2.90 | 1,334.00 | Review emails regarding fact development projects (.2); assist with fact development projects (2.7). |
| 11/15/2019 | Kim, Miriam | 0.20 | 179.00 | analyze emails regarding fact investigation. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/15/2019 | Harding, Lauren M. | 6.80 | 4,658.00 | Analyze records and draft presentation regarding wildfires investigation for client meeting (2.0); call with MTO Attorney regarding business records and materials for client presentation (.2); calls with MTO Attorney regarding client presentation (.8); review filings to bankruptcy court for privilege (2.3); analysis of government data request and correspond with client and team regarding same (.2); call regarding government data request (.1); office conference with MTO Attorney regarding government data request and process of productions (.8); call with another MTO Attorney regarding same (.2); call with another MTO Attorney regarding same (.2). |
| 11/15/2019 | Liu, Susan | 3.00 | 1,380.00 | Review and analyze documents for fact development. |
| 11/15/2019 | Troff, Jason D. | 4.90 | 2,107.00 | Coordinate production review access for counsel (3.7); overview meeting with case team, counsel, and ESI service provider (.6); assist case team with analysis of witness kit materials (.6). |
| 11/15/2019 | Axelrod, Nick | 5.50 | 4,262.50 | Revise civil settlement proposal (3.5); revise counsel roster (.2); call with client employee regarding data request (.5); call with counsel regarding investigation status (.5); call with counsel regarding depositions (.3); call with counsel regarding investigation status (.5). |
| 11/15/2019 | Dominguez, Raquel E. | 1.10 | 506.00 | Analyze government document request (.1); telephone conference with MTO attorney and PG&E vendor to discuss same (.2); office conference with MTO Attorney to plan response to same (.7); email with MTO attorney regarding witness interviews (.1). |
| 11/15/2019 | Gorin, Alex | 5.70 | 3,049.50 | Analyze documents regarding fact development project (2.5); draft email regarding fact development project (.9); call with MTO Attorney regarding case strategy (.2); call with MTO Attorney regarding fact development (.2); analyze documents related to fact development project (.8); call with MTO Attorneys regarding fact development project (1.1). |
| 11/15/2019 | Gants, Brendan | 8.30 | 6,225.00 | Revise draft brief (7.9); conference regarding same (.4). |
| 11/15/2019 | Marshall, Lloyd | 4.50 | 2,070.00 | Calls and emails with MTO Attorneys regarding case management (.8); draft interview memorandum (3.7). |
| 11/16/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Telephone call with General Counsel regarding document production (.2); analyze draft presentation slides (.4); emails with counsel regarding same and regarding meeting to discuss same (.3). |
| 11/16/2019 | Doyen, Michael R. | 0.20 | 260.00 | Confer with MTO Attorney regarding investigation. |
| 11/16/2019 | Demsky, Lisa J. | 0.90 | 895.00 | Review drafts of slide deck (.5); emails regarding same (.2); email regarding witnesses (.2). |
| 11/16/2019 | Kim, Miriam | 0.20 | 179.00 | Review draft expert testimony for Order Instituting Investigation proceeding. |
| 11/16/2019 | Harding, Lauren M. | 0.50 | 342.50 | Emails with MTO Attorneys regarding business records (.3); correspond with MTO Attorney regarding same for client presentation (.2). |
| 11/16/2019 | Axelrod, Nick | 2.40 | 1,860.00 | Coordinate witness interviews and depositions (.2); draft client presentation (1.8); numerous emails regarding same with MTO Attorneys (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/16/2019 | Gorin, Alex | 3.60 | 1,926.00 | Call with MTO Attorney regarding meeting with company (.1); analyze documents regarding presentation to company (3.4); call with MTO Attorney regarding meeting with company (.1). |
| 11/16/2019 | Gants, Brendan | 2.70 | 2,025.00 | Revise draft brief (2.3); conference regarding same (.4). |
| 11/17/2019 | Brian, Brad D. | 0.70 | 980.00 | Conference call with counsel regarding revisions to presentation (.3); follow-up email to counsel regarding same (.2); review revisions to same (.2). |
| 11/17/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Prepare presentation for government. |
| 11/17/2019 | Demsky, Lisa J. | 0.90 | 895.00 | Review and analyze drafts of presentations (.7); review emails regarding witnesses (.2). |
| 11/17/2019 | Kim, Miriam | 0.10 | 89.50 | Attention to emails regarding Order Instituting Investigation filings. |
| 11/17/2019 | Harding, Lauren M. | 2.10 | 1,438.50 | review emails regarding client presentation (.2); teleconference with MTO Attorney regarding preparation for call with team regarding client presentation (.2); teleconference with MTO Attorney regarding debrief and next steps following team call regarding client presentation (.2); teleconference with team regarding client presentation (.5); review filings for bankruptcy court for privilege (1.0). |
| 11/17/2019 | Saarman Gonzalez, Giovanni S. | 8.20 | 5,125.00 | Work on brief. |
| 11/17/2019 | Goldenberg, Elaine J. | 2.90 | 2,885.50 | Revise draft brief (2.7); email B. Gants regarding status (.2). |
| 11/17/2019 | Jacobsen, Arn | 3.10 | 1,178.00 | Cite check Opening Brief. |
| 11/17/2019 | Axelrod, Nick | 2.80 | 2,170.00 | Draft and revise client presentation. |
| 11/17/2019 | Gorin, Alex | 3.50 | 1,872.50 | Analyze documents regarding presentation to company (3.3); calls with MTO Attorney regarding presentation to company (.2). |
| 11/17/2019 | Gants, Brendan | 2.70 | 2,025.00 | Revise draft brief (2.5); conference regarding brief and excerpts of record (.2). |
| 11/18/2019 | Brian, Brad D. | 2.40 | 3,360.00 | Prepare for meeting with General Counsel regarding DA/AG investigation and attend meeting (2.1); telephone call with counsel regarding financial assumptions for restitution (.3). |
| 11/18/2019 | Doyen, Michael R. | 7.60 | 9,880.00 | Prepare presentation for government (2.3); conferences with MTO Attorneys regarding presentation (.7); confer with MTO Attorney regarding presentation (.1); prepare for meeting with in-house counsel (.4); confer with MTO Attorney and Cravath regarding mediation and discussions with government (.4); confer with MTO Attorneys and counsel regarding discussions with and requests from government (1.7); confer with MTO Attorney regarding meeting with government (.1); confer with MTO Attorneys regarding analysis of records and prepare presentation for government (1.4); emails with Deputy AG regarding document request (.1); prepare report on investigations (.2); confer with in-house counsel regarding same (.1); emails with team regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/18/2019 | McDowell, Kathleen M. | 1.90 | 1,700.50 | Participate in call with discovery vendor regarding litigation document database changes (.6); telephone conference with MTO Attorney regarding response to latest government subpoena (.1); review and respond to matter-related emails regarding status of various document review and research projects, upcoming schedule, contents, and projection for next production, research to respond latest government document request (1.2). |
| 11/18/2019 | Demsky, Lisa J. | 3.60 | 3,582.00 | Participate in conference call regarding strategy with client (1.5); emails regarding witnesses (.3); emails regarding investigation (.2); email regarding forecasts (.1); emails and coordination regarding interviews (.2); draft and edit update for client (.5); teleconference with MTO Attorney regarding strategy and investigation (.5); teleconference with MTO Attorney regarding subpoena and documents (.3). |
| 11/18/2019 | McKiernan, Terence M. | 1.50 | 690.00 | Review emails regarding fact development projects (.2); assist with fact development projects (.7). conference call with CDS regarding database (.6) |
| 11/18/2019 | Seraji, Arjang | 0.60 | 276.00 | Attend call regarding database transition. |
| 11/18/2019 | Kim, Miriam | 0.20 | 179.00 | Review Safety and Enforcement Division reply to Order Instituting Investigation response. |
| 11/18/2019 | Richardson, Cynthia R. | 1.70 | 646.00 | Review documents regarding records analysis. |
| 11/18/2019 | Harding, Lauren M. | 7.70 | 5,274.50 | Finalize presentation for client meeting (3.1); teleconference with MTO Attorney regarding process for government data request (.2); teleconference with MTO Attorney regarding scope of government data request (.2); office conferences with MTO Attorney regarding wildfire investigation (1.0); analyze data request, review records and interview memoranda regarding same (.9); correspond with client and Cravath regarding same (.4); office conference with MTO Attorneys regarding wildfire investigation (1.0); teleconference with client and MTO and Cravath regarding scope of data request (.5); teleconference with MTO Attorney regarding next steps for government data request (.2); draft team meeting agenda (.1); correspond regarding client request regarding productions (.1). |
| 11/18/2019 | Galindo, Jennifer | 0.60 | 228.00 | Assist with prepare November records analysis (.4); attempt to upload standards to Sharepoint (.1); update discovery tracker (.1). |
| 11/18/2019 | Liu, Susan | 0.70 | 322.00 | Attend new workspace and search training (.6); email correspondence with team regarding fact development reviews (.1). |
| 11/18/2019 | Saarman Gonzalez, Giovanni S. | 4.30 | 2,687.50 | Work on brief (3.7); conference with Mr. Gants regarding same (0.3); email correspondence with Ms. Goldenberg and Messrs. Verrilli and Gants regarding same (0.3). |
| 11/18/2019 | Troff, Jason D. | 3.10 | 1,333.00 | Overview meetings with case team, counsel, and ESI service provider (1.2); assist case team with analysis of witness kit materials (1.6); project planning discussions with case team, client, counsel, and ESI service provider (.3). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/18/2019 | Goldenberg, Elaine J. | 5.00 | 4,975.00 | Revise brief (2.3); edit introduction and summary of argument (2.4); circulate revised brief (.2); email counsel for amicus energy law scholars regarding brief (.1). |
| 11/18/2019 | Jacobsen, Arn | 5.40 | 2,052.00 | Cite check Opening Brief. |
| 11/18/2019 | Kurowski, Bowe | 3.10 | 1,333.00 | Assist with review workflow (.7); run searches and export documents for attorney review and preparation (2.4). |
| 11/18/2019 | Axelrod, Nick | 8.00 | 6,200.00 | Call with witness (.3); call with co-counsel regarding civil discussions (.4); numerous meetings and teleconferences with MTO Attorneys regarding client presentation (2.0); meeting with MTO Attorney regarding witness memos and trackers (.3); coordinate witness memos and trackers (1.5); analysis of historical records and discussions with MTO Attorney of same (2.5); calls with MTO Attorney regarding historical records (.3); emails with Company consultant regarding witness interviews (.1); emails to co-counsel regarding witness interview (.1); emails to team regarding civil depositions (.2); emails with MTO Attorney regarding investigation status (.3). |
| 11/18/2019 | Dominguez, Raquel E. | 1.00 | 460.00 | Call with MTO Attorneys, counsel, and PG&E regarding government document request (.5); prepare for same (.5). |
| 11/18/2019 | Gorin, Alex | 2.10 | 1,123.50 | Email correspondence with MTO Attorney regarding presentation to the company (.2); analyze documents for presentation to company (.4); call with MTO Attorney regarding fact development project (.3); draft email to MTO Attorneys regarding fact development project (1.0); draft agenda for weekly team meeting (.2). |
| 11/18/2019 | Gants, Brendan | 5.20 | 3,900.00 | Review revised draft brief (1.2); revise same (3.1); conference regarding same (.3); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzalez regarding same (.3); review correspondence with client (.1); review court order (.1). |
| 11/18/2019 | Marshall, Lloyd | 6.00 | 2,760.00 | Emails with MTO Attorneys regarding case management (.7); update witness information trackers (.9); analyze documents related to factual development (3.3); draft slides for presentation to DA (1.1). |
| 11/19/2019 | Brian, Brad D. | 0.30 | 420.00 | Emails with General Counsel regarding upcoming presentation to Board regarding AG/DA investigation (.1); telephone calls with counsel regarding upcoming meeting with AG/DA (.1); follow-up email to DA regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| 11/19/2019 | Doyen, Michael R. | 5.50 | 7,150.00 | review emails regarding investigation (.1); confer with MTO Attorney regarding presentation for government (.4); confer with Deputy DA and MTO Attorney regarding document subpoena (.3); confer with MTO Attorneys regarding preparation for meetings with government (.8); confer with MTO Attorney regarding discussions with government (.2); prepare draft letter to CALFIRE and emails with in-house counsel regarding same (.2); confer with MTO Attorneys regarding presentations for client and government (.3); analysis of inspection data andregardingpreparation for meeting with government (1.1); team meeting regarding discussions with government, witness interviews, government investigation and document productions (1.4); emails with Cravath regarding preparation for meeting with government (.1); confer with MTO Attorney regarding requests from co-counsel and preparation for meeting with same (.4); emails with client and Cravath regarding communications with CALFIRE (.2). |
| 11/19/2019 | McDowell, Kathleen M. | 3.10 | 2,774.50 | Review and respond to matter-related emails regarding litigation database management, status of various document research and review projects, outgoing document production, government requests, summary of status call with client regarding document collection and production, summary of call with district attorney regarding litigation database issues, statistics regarding productions to date (1.8); review and comment on draft letter to accompany production of documents and response to government inquiries (.1); participate in MTO team meeting regarding status, developments, and strategy (1.2). |
| 11/19/2019 | Weissmann, Henry | 1.50 | 1,950.00 | Review Ninth Circuit Brief. |
| 11/19/2019 | Demsky, Lisa J. | 4.50 | 4,477.50 | Review agenda (.1); prepare for and participate in team meeting (1.1); follow up conference with MTO Attorneys regarding strategy and investigation (1.0); telephone conference with Counsel regarding investigation (.2); emails and correspondence with counsel (.2); analyze issue specific documents (.8); emails and coordinationregardinginterviews (.3); emails regarding government requests (.2); teleconference with MTO Attorney regarding investigation and interviews (.4); emails regarding production (.2). |
| 11/19/2019 | McKiernan, Terence M. | 5.70 | 2,622.00 | Review emails regarding fact development projects (.3); assist with fact development projects (4.9); conference regarding fact and witness development projects (.5). |
| 11/19/2019 | Seraji, Arjang | 0.30 | 138.00 | Attend team call regarding witness kit/fact reviews |
| 11/19/2019 | Kim, Miriam | 1.30 | 1,163.50 | Attend meeting with MTO team regarding investigation strategy. |
| 11/19/2019 | Richardson, Cynthia R. | 3.00 | 1,140.00 | Continue review of documents regarding record analysis. |

Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/19/2019 | Harding, Lauren M. | 8.80 | 6,028.00 | Internal team meeting regarding case tasks and strategy (1.3); office conference with MTO Attorneys regarding client presentation and next steps (.8); revise outline regarding recent government data request and correspond with MTO Attorney regarding same (.5); teleconference with MTO Attorney regarding wildfire investigation (.2); emails regarding production letters and response to government data requests (.5); analyze records and draft presentation regarding wildfires investigation (5.5). |
| 11/19/2019 | Baker, Michael C. | 1.00 | 625.00 | Attend weekly team update call. |
| 11/19/2019 | Liu, Susan | 1.30 | 598.00 | Attend team call regarding document review projects (.3); attend team call regarding litigation collection efforts (.7); telephone conference with team regarding fact development reviews (.3). |
| 11/19/2019 | Saarman Gonzalez, Giovanni S. | 2.80 | 1,750.00 | Conference with Mr. Gants (0.6); work on brief (1.7); email correspondence with Ms. Goldenberg and Messrs. Weissmann, Verrilli and Gants regarding same (0.5). |
| 11/19/2019 | Troff, Jason D. | 3.80 | 1,634.00 | Assist case team with analysis of witness kit materials (2.8); project planning discussions with case team (.3); overview meeting with case team, counsel, and ESI service provider (.7). |
| 11/19/2019 | Verrilli, Donald B. | 1.10 | 1,540.00 | Review and edit near final draft of opening brief. |
| 11/19/2019 | Goldenberg, Elaine J. | 3.20 | 3,184.00 | Revise brief in FERC-order appeal (2.3); review draft addendum (.5); edit brief (.4). |
| 11/19/2019 | Jacobsen, Arn | 7.30 | 2,774.00 | Cite check Opening Brief. |
| 11/19/2019 | Kurowski, Bowe | 2.70 | 1,161.00 | Prepare for and attend internal team meeting regarding pending and upcoming tasks (.5); attend PG&E call regarding status updates on data and projects affecting work spaces (.7); run searches and export documents for attorneys (1.5). |
| 11/19/2019 | Axelrod, Nick | 9.30 | 7,207.50 | Call with MTO Attorney and government regarding data request (.2); meeting with MTO Attorney regarding fact development (.8); meeting with MTO Attorneys regarding client presentation (1.0); meeting with MTO Attorney regarding client presentation (.5); call with M. Zaken regarding follow up questions (.3); revise government presentation (3.1); analyze historical records and provide comments to MTO Attorney (1.0); coordinate back up binder for presentation (.4); team meeting (1.0); meeting with MTO Attorneys regarding case strategy and witnesses (.5); meeting with MTO Attorney regarding fact development project (.5). |
| 11/19/2019 | Dominguez, Raquel E. | 7.30 | 3,358.00 | Email with MTO Attorneys regarding factual development (.5); email with PG&E to organize factual development interviews (.2); prepare for witness interview on November 11 (.2); analyze documents for relevance to government document request (4.0); email with MTO Attorneys and team regarding same (.4); prepare status report for MTO Attorneys regarding same (.8); office conference with MTO Attorneys regarding case strategy (1.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/19/2019 | Gorin, Alex | 4.50 | 2,407.50 | Call with MTO Attorney regarding fact development (.3); analyze documents regarding fact development project (2.3); attend weekly team meeting (1.2); meeting with MTO Attorney regarding fact development (.3); draft interview memo (.4). |
| 11/19/2019 | Gants, Brendan | 4.80 | 3,600.00 | Revise draft brief (2.8); conference regarding same (.9); conference with E. Goldenberg regarding same (.4); conference with G. Saarman Gonzalez regarding same (.5); revise same (.2). |
| 11/19/2019 | Marshall, Lloyd | 6.30 | 2,898.00 | Analyze documents related to factual development (3.9); draft slides for presentation to DA (2.0); calls with MTO Attorneys regarding strategy (.4). |
| 11/20/2019 | Brian, Brad D. | 2.40 | 3,360.00 | Telephone call with DA regarding upcoming meeting/call (.3); follow-up emails with counsel and DA/AG regarding same (.2); email counsel regarding financial analysis for DA/AG (.1); analyze revised financial (.1); further emails and discussions with counsel regarding same (.2); email from Deputy DA regarding evidence and follow-up emails with counsel (.1); review and edit revised version of evidence presentation (.6); emails with counsel regarding same (.2); telephone call with counsel regarding status of DA/AG investigation and next steps (.1); discussion with counsel regarding upcoming presentation to Board of Directors (.3); prepare outline for same (.2). |
| 11/20/2019 | Doyen, Michael R. | 3.80 | 4,940.00 | Analyze claims data for meeting with DA/AG and emails with Cravath regarding same (.7); prepare for interview with company expert (.3); analysis of DA request for data and emails with team regarding same (.3); meeting with company expert and Cravath and co-counsel (.8); analysis of claims data in preparation for meeting with government (1.7). |
| 11/20/2019 | McDowell, Kathleen M. | 4.50 | 4,027.50 | Review and respond to matter-related emails regarding status of various document review and research projects, next steps in response to latest subpoena, privilege screen search terms, next steps for identifying potentially responsive material in response to government data requests, summary of call with client regarding latest document requests (2.1); conference call with client, discovery vendors and co-counsel regarding database status and management (.3); participate in call regarding document collection and status of productions (.7); telephone conferences with MTO Attorney regarding upcoming document production and letter to government (.2), conference call with client and co-counsel regarding status of document collection, research, response to latest government data requests (.9); edit draft letter in response to informal data request from government (.3). |
| 11/20/2019 | Perl, Mark M. | 0.90 | 414.00 | Review emails and presentation regarding issues pertaining to fact development. |

*Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)*

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/20/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Emails regarding investigation and interviews (.2); emails regarding communications with government and government requests (.4); emails with counsel regarding investigation (.2); teleconference with MTO Attorney regarding action items and investigation (.5); emails regarding document production (.2); read emails from counsel regarding factual investigation (.2). |
| 11/20/2019 | McKiernan, Terence M. | 9.40 | 4,324.00 | Review emails regarding fact development projects (.4); assist with fact development projects (7.5); project management for fact development (1.5). |
| 11/20/2019 | Gonzales, Victor H. | 5.00 | 1,750.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 11/20/2019 | Kim, Miriam | 1.10 | 984.50 | Revise witness interview memorandum (1.0); analyze emails regarding same (.1). |
| 11/20/2019 | Motiee, Hadi | 8.70 | 4,002.00 | Review and analyze documents for fact development purposes. |
| 11/20/2019 | Richardson, Cynthia R. | 2.20 | 836.00 | Revise letter to Butte County District Attorney. |
| 11/20/2019 | Harding, Lauren M. | 7.00 | 4,795.00 | Email with team regarding outgoing production letter and revisions to same (.5); correspondence with MTO Attorneys and staff regarding finalizing a production of materials to Government (1.0); correspond with MTO Attorneys and client regarding business records in response to Government data request (.8); compile materials (1.8); draft email to government regarding same (.9); weekly check-in with client and Cravath regarding data requests and production of materials (.5); correspond with MTO Attorneys regarding identifying materials in response to Government data request (.5); records analysis and correspond regarding records for client presentation (.6); telephonic conference with MTO Attorney regarding strategy for data requests (.4). |
| 11/20/2019 | Galindo, Jennifer | 0.10 | 38.00 | Respond to MTO Attorney inquiry regarding witness status. |
| 11/20/2019 | Liu, Susan | 5.10 | 2,346.00 | Review and analyze documents for fact development (4.1); telephone conferences with team regarding fact development (.7); plan and prepare for fact development reviews (.3). |
| 11/20/2019 | Saarman Gonzalez, Giovanni S. | 7.30 | 4,562.50 | Review brief in advance of filing (3.9); email correspondence with Mr. Gants and Ms. Goldenberg regarding same (0.2); conference with Mr. Gants regarding same (0.5); review briefs of FERC and counterparties (2.2); email correspondence with Mr. Gants regarding same (0.5). |
| 11/20/2019 | Troff, Jason D. | 4.90 | 2,107.00 | Assist case team with analysis of witness kit materials (3.8); project planning discussions with case team, client, counsel, and ESI service provider (.3); overview meeting with case team, counsel, and ESI service provider (.8). |
| 11/20/2019 | Goldenberg, Elaine J. | 2.50 | 2,487.50 | Finalize opening brief in FERC-order appeal (1.8); email counsel for Sierra Club and Unsecured Creditors Committee regarding amicus brief (.3); email team regarding addendum to brief (.2); email T. Smith regarding brief (.2). |
| 11/20/2019 | Jacobsen, Arn | 7.70 | 2,926.00 | Cite check Opening Brief. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Kurowski, Bowe | 2.10 | 903.00 | Run searches and assist in document review. |
| 11/20/2019 | Axelrod, Nick | 7.20 | 5,580.00 | Calls with MTO Attorneys regarding fact development and client presentation (.3); draft and revise client presentation (5.4); meeting with MTO Attorney regarding case strategy and client presentation (.3); meetings with MTO Attorney regarding client presentation (.5); call with outside contractor regarding fact development for client presentation (.2); call with MTO Attorney regarding witness interview (.2); calls and emails to MTO Attorneys regarding fact development for client presentation (.3). |
| 11/20/2019 | Dominguez, Raquel E. | 2.70 | 1,242.00 | Telephone conference with MTO Attorney regarding government document request (.2); email MTO Attorneys and counsel following up on telephone conference action items (.8); telephone conference with MTO Attorneys and counsel regarding fact development and government document request (.9); analyze documents for relevance to government document request (.8). |
| 11/20/2019 | Gorin, Alex | 4.70 | 2,514.50 | Call with MTO Attorney regarding fact development project (.2); analyze documents regarding fact development project (3.7); email correspondence with MTO Attorney regarding interview memos (.2); attend weekly production meeting (.3); call with MTO Attorney regarding fact development project (.2); call with MTO Attorney regarding upcoming productions (.1). |
| 11/20/2019 | Gants, Brendan | 9.80 | 7,350.00 | Revise draft brief (7.3); conference regarding same (1.9); conference with G. Saarman Gonzalez regarding same (.4); conference with E. Goldenberg regarding same (.1); conference regarding bankruptcy appeal (.1). |
| 11/20/2019 | Marshall, Lloyd | 6.40 | 2,944.00 | Edit slides for presentation to DA (2.0); calls and emails with MTO Attorneys regarding same (.8); emails with MTO Attorneys regarding case management (.3); update witness information trackers (.4); review and analyze documents related to factual development (2.9). |
| 11/21/2019 | Brian, Brad D. | 6.20 | 8,680.00 | Prepare presentation to Board on DA/AG investigation (1.2); prepare for and attend Board meeting (1.5); analyze financial issues for presentation to DA/AG, review materials for same (.2); discussions and emails with counsel regarding same (.1); analyze list of questions by DA/AG and responses to same (.2); revise Talking Points for DA/AG call (.4); discussion with counsel regarding same (.2); email to client and counsel regarding same (.1); prepare for and participate in call with DA/AG (1.0); prepare agenda for working group call (.1); emails and discussions regarding same (.1); participate in same (1.0); revise Board update (.1). |
| 11/21/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails regarding Order Instituting Investigation. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/21/2019 | Doyen, Michael R. | 7.00 | 9,100.00 | Revise letter to DA regarding document production (.5); prepare analysis for meeting with DA/AG (1.2); confer with MTO Attorney regarding same (.8); revise letter to government regarding document production (.4); prepare for meeting with DA/AG (.6); confer with DA/AG (.6); prepare agenda for team meeting (.2); confer with MTO Attorney regarding presentation to government (.2); weekly meeting with in-house counsel and Cravath regarding status and to-do's for investigation (1.3); review subpoena (.4); revise presentation for government (.8). |
| 11/21/2019 | McDowell, Kathleen M. | 4.00 | 3,580.00 | Review and respond to matter-related emails regarding status of various document review and research projects, identifying responsive material and documents in response to latest government request; witness preparation; preservation custodian list, litigation database searching, outline for witness scoping calls, incoming additional subpoena, revised draft letter in response to government inquiries (2.4); participate in call with client and discovery vendor regarding government's latest document and information request (.3); conference call with client, co-counsel and vendors regarding document collection (.7); telephone conference with MTO team regarding database and document collection issues (.3); conduct research regarding witness requests (.3). |
| 11/21/2019 | Demsky, Lisa J. | 4.50 | 4,477.50 | Participate in teleconference with MTO Attorney and client regarding investigation (.5); review agenda (.1); participate in portion of working group call (1.0); review talking points (.2); participate in teleconference with DA/AG group (.7); emails regarding interviews (.3); draft update to board (.2); emails regarding productions (.2); emails regarding government requests (.2); teleconference with MTO Attorneys regarding investigation, action items and strategy (.8); review and analyze draft answers to questions (.3). |
| 11/21/2019 | McKiernan, Terence M. | 2.70 | 1,242.00 | Review emails regarding fact development projects (.1); assist with fact development projects (2.6). |
| 11/21/2019 | Gonzales, Victor H. | 5.70 | 1,995.00 | Assist with gathering documents in preparation for upcoming witness interviews. |
| 11/21/2019 | Kim, Miriam | 0.50 | 447.50 | Review communications from Safety and Enforcement Division regarding Order Instituting Investigation (.2); analyze emails regarding same (.2); confer with MTO Attorney regarding Order Instituting Investigation strategy (.1). |
| 11/21/2019 | Motiee, Hadi | 4.30 | 1,978.00 | Review and analyze documents for fact development purposes. |
| 11/21/2019 | Richardson, Cynthia R. | 3.80 | 1,444.00 | Review documents for upcoming witness interview. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/21/2019 | Harding, Lauren M. | 8.60 | 5,891.00 | Revise email to government in response to data requests and correspond with client regarding same (2.0); telephonic conference with MTO Attorney regarding email to Government for data requests (.2); records analysis and prepare client presentation based on same (3.0); emails regarding outreach to PG&E employees regarding data requestregardingscope and correspond with counsel regarding same (.5); correspondence with MTO Attorney regarding scoping of government data request (.8); telephonic conference with MTO Attorneys, Cravath, and client regarding case tasks and defense strategy (1.0); revise outline for subject matter expert discussions regarding scoping for Government data request (1.1). |
| 11/21/2019 | Galindo, Jennifer | 0.20 | 76.00 | Review and analysis of hold list (.1); update master witness tracker (.1). |
| 11/21/2019 | Liu, Susan | 1.80 | 828.00 | Attend team call regarding litigation collection efforts (.8); review and analyze documents for witness fact development (.8); telephone conferences with team regarding witness fact development (.2). |
| 11/21/2019 | Saarman Gonzalez, Giovanni S. | 1.00 | 625.00 | Conference with Mr. Gants regarding briefs (0.3); email correspondence with Ms. Goldenberg and Mr. Gants regarding same (0.6); conference with Mr. Jacobsen regarding filing (0.1). |
| 11/21/2019 | McCreadie, Megan L. | 0.50 | 267.50 | Researched potential witnesses (.4); drafted email regarding same (.1). |
| 11/21/2019 | Troff, Jason D. | 5.60 | 2,408.00 | Project planning discussions with case team, client, counsel, and ESI service provider (1.4); assist case team with analysis of witness kit materials (3.4); overview meeting with case team, counsel, and ESI service provider (.8). |
| 11/21/2019 | Verrilli, Donald B. | 1.00 | 1,400.00 | Initial review of FERC and intervenor briefs. |
| 11/21/2019 | Goldenberg, Elaine J. | 2.20 | 2,189.00 | Review briefs filed by FERC and private parties in bankruptcy-order appeal (1.1); review summary of key points in briefs from G. Saarman Gonzalez (.2); email regarding amicus brief (.5); review Sierra Club motion (.3); email counsel regarding recent filings (.1). |
| 11/21/2019 | Jacobsen, Arn | 1.20 | 456.00 | Review service documents for compliance with local rules. |
| 11/21/2019 | Axelrod, Nick | 10.20 | 7,905.00 | Telephonic meeting with Government (.6); meeting with MTO Attorneys regarding same (.5); check-in call with in-house counsel (.5); call regarding case strategy with in-house counsel (.5); draft talking points for telephonic meeting with Government (1.7); emails with Government regarding interview request (.6); emails to team regarding witness interviews and government request (1.0); coordinate witness interviews (.8); attend working group call (1.2); review data request and emails to client regarding same (1.2); meeting with MTO Attorney regarding client presentation (.4); revise chart for government (.5); email to outside contractor regarding data collection (.2); calls with MTO Attorney regarding client presentation (.3); emails to team regarding fact development and witness searches (.2). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/21/2019 | Dominguez, Raquel E. | 3.40 | 1,564.00 | Telephone conference with MTO Attorney regarding witness interview (.7); prepare interview outline for witness (2.2); email MTO Attorney regarding work plan for government document request (.3); email counsel regarding government document request (.2). |
| 11/21/2019 | Gorin, Alex | 4.80 | 2,568.00 | Develop witness list for fact development project interviews (2.5); email correspondence with MTO Attorney regarding fact development documents (.1); analyze documents for witness interviews (2.2). |
| 11/21/2019 | Gants, Brendan | 4.20 | 3,150.00 | Review briefs in bankruptcy case (3.4); conference with G. Saarman Gonzalez regarding same (.3); conference regarding same (.4); review correspondence with client regarding same (.1). |
| 11/21/2019 | Marshall, Lloyd | 6.40 | 2,944.00 | Draft slides for presentation to the DA (3.1); analyze documents related to factual development (3.3). |
| 11/22/2019 | Doyen, Michael R. | 3.90 | 5,070.00 | Confer with company expert and MTO Attorney regarding government request for NERC related documents (.5); revise letter to government regarding evidence and emails (.7); confer with MTO Attorneys regarding analysis of data and government presentation (2.7). |
| 11/22/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to matter-related emails regarding requests for and status of various document review and research projects, summary of site visit for collection of documents, outgoing document production in response to government requests, related tracking (1.1); attend portion of conference call with client regarding status of document identification and collection (.2). |
| 11/22/2019 | Demsky, Lisa J. | 1.70 | 1,691.50 | Analysis of issue-specific documents (.6); teleconferences with MTO Attorneys regarding status updates, action items, strategy, and investigation (.7); emails regarding productions (.2); emails regarding interviews (.2). |
| 11/22/2019 | McKiernan, Terence M. | 1.40 | 644.00 | Review emails regarding fact development projects (.2); assist with fact development projects (1.2) |
| 11/22/2019 | Gonzales, Victor H. | 3.90 | 1,365.00 | Assist with gathering documents in preparation for subpoena responses. |
| 11/22/2019 | Richardson, Cynthia R. | 2.40 | 912.00 | Review documents for upcoming witness interview. |
| 11/22/2019 | Harding, Lauren M. | 4.50 | 3,082.50 | Telephonic conference with MTO Attorney regarding client presentation (.1); telephonic conference with MTO Attorney regarding witness interviews (.4); transmit response to government regarding data request (.2); revise response to government regarding data request, collection of materials for production and accompanying response (.9); calls regarding same (.4); data analysis and creation of charts regarding same for client presentation (1.0); scoping call with PG&E subject matter expert regarding government data request (.5); call with PG&E and vendor regarding collection of materials responsive to government data request (.5); correspond with MTO Attorney and PG&E regarding Government data request (.5). |
| 11/22/2019 | Galindo, Jennifer | 0.30 | 114.00 | Update MTO Attorney discovery collection. |
| 11/22/2019 | Liu, Susan | 0.80 | 368.00 | Review and analyze documents for witness fact development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/22/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Conference with Ms. Goldenberg and Mr. Gants regarding brief (0.4); conference with Mr. Gants regarding same (0.6); review briefs (0.4); email correspondence with Messrs. Walsh and Gants and Ms. Goldenberg regarding same (0.4). |
| 11/22/2019 | Troff, Jason D. | 1.80 | 774.00 | Overview meeting with case team, counsel, and ESI service provider (.8); project planning discussions with case team, client, counsel, and ESI service provider (.4); coordinate document production (.6). |
| 11/22/2019 | Goldenberg, Elaine J. | 0.30 | 298.50 | Discuss internal schedule for response brief with B. Gants and G. Saarman Gonzalez. |
| 11/22/2019 | Kurowski, Bowe | 1.60 | 688.00 | Run searches and export documents for attorney review. |
| 11/22/2019 | Axelrod, Nick | 8.10 | 6,277.50 | Call with client regarding witness identification (.5); review witness list with MTO Attorney (.3); emails to MTO Attorneys regarding witness interview strategy (.3); prepare for witness interview (.4); lead witness interview (2.0); call with individual counsel regarding deposition (.2); revise client presentation (.4); lead witness interview (.7); calls with MTO Attorney regarding client presentation (1.0); call with MTO Attorney regarding case strategy (.3); calls with MTO Attorney regarding witness interviews (.3); analyze historical data and draft client presentation (1.7). |
| 11/22/2019 | Dominguez, Raquel E. | 3.30 | 1,518.00 | Email with MTO Attorney regarding witness interview (.2); telephone conference with MTO Attorney, counsel, and PG&E regarding government document request (.5); coordinate production for government document request (.7); office conference with MTO Attorney regarding action plan for same (.3); analyze documents for relevance to government document request (1.6). |
| 11/22/2019 | Gorin, Alex | 1.80 | 963.00 | Call with MTO Attorney regarding witness interviews (.1); analyze documents for witness interviews (1.6); review slides for presentation (.1). |
| 11/22/2019 | Gants, Brendan | 1.10 | 825.00 | Conference with E. Goldenberg regarding bankruptcy appeal (.1); conference with G. Saarman Gonzalez regarding same (.5); conference with E. Goldenberg and G. Saarman Gonzalez regarding same (.4); conference regarding same (.1). |
| 11/22/2019 | Marshall, Lloyd | 5.20 | 2,392.00 | Compile and review documents in preparation for witness interview (1.0); conduct witness interview (2.4); draft interview memorandum (1.1); analyze documents related to factual development (.7). |
| 11/23/2019 | Kim, Miriam | 0.10 | 89.50 | Review proposed testimony for Order Instituting Investigation. |
| 11/23/2019 | Harding, Lauren M. | 0.20 | 137.00 | Email response to Cravath regarding data requests. |
| 11/23/2019 | Axelrod, Nick | 0.90 | 697.50 | Analyze historical records (.5); draft summary of same (.4). |
| 11/24/2019 | Doyen, Michael R. | 0.10 | 130.00 | Emails with MTO Attorney and in-house counsel regarding witness. |
| 11/24/2019 | Kim, Miriam | 0.40 | 358.00 | Revise testimony for Order Instituting Investigation proceeding (.3); analyze emails regarding same (.1). |
| 11/24/2019 | Kim, Miriam | 0.50 | 447.50 | Review Safety and Enforcement Division final report. |
| 11/24/2019 | Harding, Lauren M. | 0.40 | 274.00 | Revise correspondence of MTO Attorney regarding data requests. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/24/2019 | Axelrod, Nick | 2.80 | 2,170.00 | Revise witness interview memos (.5); coordinate witness interviews and interview materials (1.3); revise factual development analysis (1.0). |
| 11/24/2019 | Dominguez, Raquel E. | 2.50 | 1,150.00 | Analyze documents for relevance to government data request. |
| 11/24/2019 | Gorin, Alex | 0.20 | 107.00 | Email correspondence regarding meeting with counsel. |
| 11/24/2019 | Marshall, Lloyd | 5.70 | 2,622.00 | Analyze and review documents related to factual development (2.0); draft slides for presentation to government (1.3); compile and analyze documents in preparation for witness interview (2.4). |
| 11/25/2019 | Brian, Brad D. | 1.00 | 1,400.00 | Conference call with in-house counsel regarding materials on safety (.4); follow-up emails with counsel regarding same (.3); review and revise language for same (.2); emails with in-house counsel regarding revisions to same (.1). |
| 11/25/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Call with in-house counsel and Cravath regarding Order Instituting Investigation proposal. |
| 11/25/2019 | Doyen, Michael R. | 5.20 | 6,760.00 | Prepare for meeting with witness (1.8); meeting with witness and in-house counsel (1.2); confer with in-house counsel (.2); emails with Cravath regarding depositions (.1); review Safety and Enforcement Division report, analysis proposal and emails regarding same (1.9). |
| 11/25/2019 | McDowell, Kathleen M. | 2.20 | 1,969.00 | Review and respond to matter-related emails regarding status of various document review and research projects, upcoming document productions, comments and edits to accompanying cover letters, summary of witness interviews to locate potentially responsive documents (.8); participate in conference call with client, discovery vendor and co-counsel regarding document collection (.5); calls with MTO Attorneys regarding outgoing document production (.4); edit and comment on draft production letters (.5). |
| 11/25/2019 | Demsky, Lisa J. | 4.10 | 4,079.50 | Review draft interview memoranda (.7); emails and analysis regarding presentations (.3); teleconference with MTO Associate regarding strategy and investigation (.5); emails with counsel regarding investigation (.2); analyze issue-specific material relating to investigation issues (1.3); review draft presentations (.4); emails regarding government requests (.2); teleconference with MTO Attorney regarding government requests (.3); review analysis of witness testimony (.2). |
| 11/25/2019 | McKiernan, Terence M. | 3.10 | 1,426.00 | Review emails regarding fact development projects (.2); assist with fact development projects (2.9) |
| 11/25/2019 | Gonzales, Victor H. | 5.80 | 2,030.00 | Assist with gathering documents in preparation for subpoena responses. |
| 11/25/2019 | Kim, Miriam | 1.20 | 1,074.00 | Review emails regarding Order Instituting Investigation (.1); conference call with client and co-counsel regarding Order Instituting Investigation (1.1). |
| 11/25/2019 | Kim, Miriam | 6.50 | 5,817.50 | Analyze emails regarding training (.1); prepare communications training (6.0); conferences with MTO Attorneys regarding same (.4). |
| 11/25/2019 | Motiee, Hadi | 0.60 | 276.00 | Review and analyze documents for fact development purposes. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/25/2019 | Richardson, Cynthia R. | 0.80 | 304.00 | Review documents for upcoming witness interview. |
| 11/25/2019 | Harding, Lauren M. | 7.70 | 5,274.50 | Review emails regarding wildfires investigation (.3); draf slides regarding wildfires investigation (.7); attend telephonically witness interview (1.0); telephonic conference with PG&E subject matter expert regarding data request (.5); telephonic conference with counsel regarding scope of data request (.5); emails regarding scoping of government data request (.5); telephonic conference with PG&E regarding collection of materials in response to government data request (.5); draft production letter responsive to government data request (.5); draft and finalize email transmitting productions (.2); finalize three production letters (2.3); analysis of government data requests for MTO Attorney (.7). |
| 11/25/2019 | Galindo, Jennifer | 1.00 | 380.00 | Assist with prepare materials for meeting (.8); log into client's system to attempt to download documents requested by MTO Attorney (.2). |
| 11/25/2019 | Liu, Susan | 1.10 | 506.00 | Review and analyze documents for fact development. |
| 11/25/2019 | Saarman Gonzalez, Giovanni S. | 0.30 | 187.50 | Work on answering brief. |
| 11/25/2019 | Troff, Jason D. | 1.60 | 688.00 | Overview meeting with case team, counsel, and ESI service provider (.6); project planning discussion with case team, client, counsel, and ESI service provider (.2); identify documents relevant to witness interviews for the case team (.8). |
| 11/25/2019 | Goldenberg, Elaine J. | 3.60 | 3,582.00 | Draft response to motion for late filing of amicus brief (.8); email T. Smith regarding motion (.2); email regarding amicus brief (.2); review authorities cited in Ninth Circuit briefing (2.4). |
| 11/25/2019 | Kurowski, Bowe | 3.60 | 1,548.00 | Analyze hard drive and QC in preparation for searching and review (1.2); run searches and prepare for attorney review (2.4). |
| 11/25/2019 | Axelrod, Nick | 9.50 | 7,362.50 | Interview preparation with MTO Attorney (.8); conduct witness interview (1.6); meeting with in-house counsel regarding witness interviews (.5); attend scoping call for data request (1.0); call with Cravath regarding witness interviews (.3); coordinate witness interviews and interview materials (1.5); emails with MTO Attorneys regarding client slide deck (.3); coordinate data request scoping (2.0); call with individual counsel regarding witness (.2); call with DA regarding witnesses (.3); emails to DA and team regarding same (.3); call with MTO Attorney regarding witness interviews and data requests (.4); calls with in-house counsel regarding witnesses (.3). |
| 11/25/2019 | Dominguez, Raquel E. | 3.60 | 1,656.00 | Email MTO Attorneys, counsel, and PG&E regarding government document request (.3); telephone conference with MTO Attorneys, counsel, and PG&E consultant regarding same (1.4); telephone conference with MTO Attorneys regarding government document requests (.6); coordinate prepare relevant documents for witness interviews (.2); analyze documents for relevance to government document request (1.1). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/25/2019 | Gorin, Alex | 1.80 | 963.00 | Revise witness interview memo (.4); email correspondence regarding weekly team meeting (.1); email correspondence with MTO Attorneys regarding witness interview memo (.2); call with MTO Attorney regarding witness interviews (.1); prepare documents for witness interviews (1.0). |
| 11/25/2019 | Gants, Brendan | 0.30 | 225.00 | Conference with E. Goldenberg regarding bankruptcy appeal (.2); review court filings (.1). |
| 11/25/2019 | Marshall, Lloyd | 7.30 | 3,358.00 | Conduct witness interview (2.5); update witness information tracker (.8); analyze documents related to factual development (2.4); draft interview memorandum (1.6). |
| 11/26/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Analyze draft term sheet for possible impact on DA/AG (.7); emails with in-house counsel regarding next steps with DA/AG (.1); emails with Deputy DA and counsel regarding witness interview (.2); telephone call with DA regarding upcoming meeting (.1); follow-up emails with counsel regarding same (.1). |
| 11/26/2019 | McDowell, Kathleen M. | 1.80 | 1,611.00 | Review and respond to matter-related emails regarding requests for and status of document review and research projects, related relevance criteria, agenda for team meeting (.8); call with client and co-counsel regarding LC notifications (.2); conference call with client, co-counsel and discovery vendor regarding document collection efforts (.8). |
| 11/26/2019 | Demsky, Lisa J. | 3.90 | 3,880.50 | Review agenda (.1); prepare for and participate in meeting with team regarding investigation (.5); emails with counsel regarding investigation (.2); review draft deck and emails regarding same (.4); emails regarding government requests (.2); teleconferences with MTO Attorneys regarding interviews, witnesses, and action items (1.2); analysis regarding issue-specific documents (1.1); emails regarding interviews (.2). |
| 11/26/2019 | McKiernan, Terence M. | 1.80 | 828.00 | Review emails regarding fact development projects (.2); assist with fact development projects (1.6) |
| 11/26/2019 | Seraji, Arjang | 0.50 | 230.00 | Attend team call regarding witness kit/fact reviews |
| 11/26/2019 | Gonzales, Victor H. | 5.60 | 1,960.00 | Assist with gathering documents in preparation for subpoena responses. |
| 11/26/2019 | Kim, Miriam | 3.00 | 2,685.00 | Revise communications training (1.4); conferences with MTO Attorneys regarding training presentation (.4); revise presentation to incorporate comments from co-counsel (.5); analyze emails regarding training presentation (.2); confer with MTO Attorney regarding follow-up to witness interview (.1); analyze emails regarding follow-up to witness interview (.4). |
| 11/26/2019 | Motiee, Hadi | 3.60 | 1,656.00 | Review and analyze documents for fact development purposes. |
| 11/26/2019 | Richardson, Cynthia R. | 3.20 | 1,216.00 | Review and compile documents for upcoming witness interviews. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 11/26/2019 | Harding, Lauren M. | 2.90 | 1,986.50 | Telephonic conferences with MTO Attorneys regarding scoping for productions (.3); team meeting regarding case tasks and strategy (.5); emails with MTO Attorneys regarding agenda setting for same (.2); call with consultant and vendor regarding production of materials in response to government data request (.4); review draft presentation regarding wildfire investigation (.2); call and emails with MTO Attorney regarding same (.3); call with PG&E regarding scoping of data requests (.3); call with PG&E and MTO Attorney regarding witness interviews (.3); revise production letter for government data requests (.4). |
| 11/26/2019 | Baker, Michael C. | 0.50 | 312.50 | Attend internal team update call. |
| 11/26/2019 | Liu, Susan | 1.60 | 736.00 | Attend team call regarding document review projects (.5); attend team call regarding litigation collection efforts (.9); email correspondence with team regarding fact development reviews (.2). |
| 11/26/2019 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,125.00 | Teleconference with Messrs. Walsh and Gants and Ms. Goldenberg regarding briefs (0.7); work on answering brief (1.1). |
| 11/26/2019 | Troff, Jason D. | 2.60 | 1,118.00 | Project planning discussions with case team, client, counsel, and ESI service provider (.8); overview meeting with case team, counsel, and ESI service provider (.8); identify documents relevant to witness interviews for the case team (.4); prepare deposition materials for the case team (.6). |
| 11/26/2019 | Goldenberg, Elaine J. | 2.70 | 2,686.50 | Review briefs for FERC and private parties (2.1); emails regarding same (.6). |
| 11/26/2019 | Axelrod, Nick | 6.00 | 4,650.00 | Attend team meeting (.5); call with individual counsel and Cravath regarding depositions (.5); call with client regarding fact analysis (.5); call with client and MTO Attorney regarding witness interviews (.3); call with client and outside contractor regarding data request scoping (.5); coordinate witness interviews (.7); review indemnification materials (.8); call with MTO Attorney regarding witness interviews and scoping (.4); revise client presentation with MTO Attorney (.3); emails with District Attorney regarding data production (1.3); emails with MTO Attorney regarding case tasks (.2). |
| 11/26/2019 | Dominguez, Raquel E. | 6.90 | 3,174.00 | Prepare production letter for government document request (1.5); telephone conference with PG&E employee consultant to discuss government document request (.8); analyze documents for responsiveness to government request (2.1); telephone conference with MTO Attorney regarding government document request (1.2); telephone conference with MTO Attorneys to discuss case updates (.5); prepare witness interview binders (.5); email MTO Attorney regarding government document request (.3). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/26/2019 | Gorin, Alex | 4.10 | 2,193.50 | Email correspondence regarding witness interview preparation (.2); draft agenda for weekly team meeting (.1); email correspondence regarding weekly team meeting (.1); call with MTO staff regarding witness interview preparation (.3); attend weekly team meeting (.5); draft witness interview memorandum (2.9). |
| 11/26/2019 | Gants, Brendan | 0.90 | 675.00 | Conference with E. Goldenberg, G. Saarman Gonzalez, and Sam Walsh regarding bankruptcy appeal (.7); conference with E. Goldenberg regarding same (.1); conference with G. Saarman Gonzalez regarding same (.1). |
| 11/26/2019 | Marshall, Lloyd | 4.40 | 2,024.00 | Compile and analyze documents in preparation for witness interview (3.9); attend team call regarding status and updates (.5). |
| 11/27/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding possible presentation to DA/AG. |
| 11/27/2019 | Doyen, Michael R. | 0.30 | 390.00 | Emails with MTO Attorney regarding presentation for government (.1); prepare presentation for government (.2). |
| 11/27/2019 | McDowell, Kathleen M. | 7.00 | 6,265.00 | Review and respond to matter-related emails regarding document review, schedule for document production, status and strategy for review of potential responsive custodial ESI (.8); conference call with client, discovery vendors and co-counsel regarding status of document collections, upcoming document production (.9); conduct review of hard copy personnel documents (5.3). |
| 11/27/2019 | Perl, Doris R. | 0.20 | 92.00 | Review and respond to case correspondence. |
| 11/27/2019 | Demsky, Lisa J. | 2.00 | 1,990.00 | Emails regarding government requests (.2); analyze issue-specific documents relating to investigation (1.2); emails regarding presentations (.2); emails regarding witnesses (.2); emails regarding subpoenas and document requests (.2). |
| 11/27/2019 | Gonzales, Victor H. | 4.60 | 1,610.00 | Assist with gathering documents in preparation for subpoena responses. |
| 11/27/2019 | Kim, Miriam | 0.60 | 537.00 | Review emails regarding Order Instituting Investigation (.4); review motion to expand scope of Order Instituting Investigation (.2). |
| 11/27/2019 | Kim, Miriam | 0.90 | 805.50 | Telephone call with witness regarding investigation (.2); analyze emails regarding DA inquiries (.1); review Safety and Enforcement Division report (.3); analyze emails regarding subpoenas (.3). |
| 11/27/2019 | Motiee, Hadi | 0.50 | 230.00 | Review and analyze documents for fact development purposes. |
| 11/27/2019 | Richardson, Cynthia R. | 3.80 | 1,444.00 | Review and compile documents for upcoming witness interviews. |
| 11/27/2019 | Harding, Lauren M. | 0.50 | 342.50 | review emails regarding production and call with MTO Attorney regarding wildfire investigation. |
| 11/27/2019 | Liu, Susan | 0.70 | 322.00 | Review and analyze documents for production (.6); analyze and prepare document for witness interview kit (.1). |
| 11/27/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Email correspondence with Ms. Goldenberg and Mr. Gants regarding answering brief. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** | | | |
| 11/27/2019 | Troff, Jason D. | 1.90 | 817.00 | Overview meeting with case team, counsel, and ESI service provider (1); assist case team with analysis of witness kit materials (.9). |
| 11/27/2019 | Verrilli, Donald B. | 2.00 | 2,800.00 | Continue review and analysis of FERC and Intervenor opening briefs. |
| 11/27/2019 | Goldenberg, Elaine J. | 1.90 | 1,890.50 | Office conference regarding reply brief (.2); review amicus briefs filed in FERC-order appeal (.9); emails regarding FERC brief and respond to same (.8). |
| 11/27/2019 | Kurowski, Bowe | 1.40 | 602.00 | Run searches and export documents for review. |
| 11/27/2019 | Axelrod, Nick | 1.10 | 852.50 | Coordinate witness interviews. |
| 11/27/2019 | Dominguez, Raquel E. | 2.00 | 920.00 | Telephone conference with MTO attorney regarding government data request (0.5); prepare witness interview binder (0.7); analyze documents for relevance to government document request (0.8). |
| 11/27/2019 | Gorin, Alex | 0.90 | 481.50 | Email correspondence regarding witness interview (.1); review investigation report (.2); email correspondence with MTO staff regarding witness interview preparations (.1); call with MTO Attorney regarding witness binder preparation (.1); revise interview memorandum (.4). |
| 11/27/2019 | Gants, Brendan | 1.40 | 1,050.00 | Review filed amicus briefs (1.2); conference regarding filings (.1); review correspondence with client regarding same (.1). |
| 11/27/2019 | Marshall, Lloyd | 5.20 | 2,392.00 | Compile and analyze documents in preparation for witness interview (1.7); review and analyze documents in relation to factual development (3.5). |
| 11/29/2019 | Doyen, Michael R. | 4.60 | 5,980.00 | Review draft and prepare outline for presentation to government. |
| 11/29/2019 | Harding, Lauren M. | 1.00 | 685.00 | Data analysis and create graphic regarding same for client presentation. |
| 11/29/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Work on answering brief. |
| 11/29/2019 | Axelrod, Nick | 3.20 | 2,480.00 | Numerous emails and calls with MTO Attorney regarding revisions to client presentation (1.5); draft summary of research memorandum for MTO Attorney (1.7). |
| 11/29/2019 | Gants, Brendan | 3.60 | 2,700.00 | Research and begin drafting opposition brief in bankruptcy appeal (3.4); conference with G. Saarman Gonzalez regarding same (.1); review docket activity (.1). |
| 11/30/2019 | Brian, Brad D. | 0.40 | 560.00 | Begin working on Board update slides. |
| 11/30/2019 | Doyen, Michael R. | 4.10 | 5,330.00 | Analysis of fire prevention data (1.9); emails with MTO Attorneys regarding same (.6); prepare outline for presentation to government (1.6). |
| 11/30/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming matter-related emails regarding requests for various document research and review projects, timing and priorities. |
| 11/30/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Email regarding CPUC investigation (.1); emails regarding board briefing (.2); review draft slides (.2); emails regarding witnesses (.1). |
| 11/30/2019 | Harding, Lauren M. | 2.50 | 1,712.50 | Emails regarding follow-up searches for client presentation (.5); telephonic conference with MTO Attorney regarding follow-up searches and data analysis for client presentation (.7); data and records analysis and respond to inquiries from MTO Attorney regarding client presentation (1.1); summarize filing in CPUC proceeding and email team regarding same (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/30/2019 | Saarman Gonzalez, Giovanni S. | 5.60 | 3,500.00 | Work on answering brief. |
| 11/30/2019 | Goldenberg, Elaine J. | 0.40 | 398.00 | Draft motion for extension of time for reply brief. |
| 11/30/2019 | Axelrod, Nick | 9.20 | 7,130.00 | Draft and revise factual analysis for client (3.3); numerous emails and calls with MTO team regarding client presentation (5.9). |
| 11/30/2019 | Gorin, Alex | 2.20 | 1,177.00 | Fact development for client presentation (2.1); call with MTO Attorney regarding preparations for client presentation (.1). |
| 11/30/2019 | Gants, Brendan | 1.60 | 1,200.00 | Research legal issues for bankruptcy appeal. |
| 11/30/2019 | Marshall, Lloyd | 7.60 | 3,496.00 | Analyze documents in relation to factual development (2.3); emails and calls with MTO Attorneys regarding same (.4); prepare slides for presentation to DA (4.6); emails and calls with MTO Attorneys regarding same (.3). |
| | Task Code 21 Subtotal: | 1545.50 | 1,064,990.50 | |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 22: Non-Working Travel** | | | |
| 11/1/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Travel from Los Angeles to meeting with AG/DA in Sacramento. |
| 11/1/2019 | Doyen, Michael R. | 3.20 | 4,160.00 | Round trip travel from Los Angeles to Sacramento for meeting with Butte DA and AG's office. |
| 11/1/2019 | Demsky, Lisa J. | 3.50 | 3,482.50 | Round trip travel from Los Angeles to Sacramento for meeting with AG's office. |
| 11/1/2019 | Axelrod, Nick | 0.50 | 387.50 | Round trip car travel from San Francisco to Sacramento for witness interviews (2.5); car travel throughout Sacramento (1.0) (only one-half travel time billed in excess of first 90 minutes) (3.5 total hours). |
| 11/3/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Travel from San Francisco to Los Angeles (very significant LAX delays) (cap of 2 hours applied to 3.8 total hours). |
| 11/4/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Non-working travel to San Francisco. |
| 11/4/2019 | Fry, David H. | 0.40 | 398.00 | Round trip car travel from Berkeley to Napa (only one-half travel time billed in excess of 90 minutes) (2.3 hours total) |
| 11/4/2019 | Axelrod, Nick | 0.90 | 697.50 | Travel from Los Angeles to San Francisco. |
| 11/5/2019 | Doyen, Michael R. | 2.00 | 2,600.00 | Travel to San Francisco for meetings with client (1.6); travel to Los Angeles from meetings with client (1.6) (cap of 2 hours applied to 3.2 total hours). |
| 11/5/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Non-working travel to Los Angeles. |
| 11/6/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel to San Francisco for meeting with client. |
| 11/6/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Travel from Los Angeles to San Francisco for interviews. |
| 11/7/2019 | Brian, Brad D. | 0.80 | 1,120.00 | Travel from Los Angeles to San Francisco for Case Management Conference and hearing on motion for protective order. |
| 11/7/2019 | Li, Luis | 0.80 | 1,040.00 | Travel from Los Angeles to San Francisco. |
| 11/7/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Return travel from San Francisco to Los Angeles. |
| 11/7/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Travel from Los Angeles to San Francisco. |
| 11/7/2019 | Templeton, Trevor Nathan | 0.20 | 137.00 | Travel from Los Angeles to Oakland for hearing on protective order. |
| 11/7/2019 | Cole, Sarah J. | 0.90 | 801.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/8/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Travel to Los Angeles from San Francisco after hearing on motion for protective order. |
| 11/8/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Return from San Francisco to Los Angeles from meetings with client. |
| 11/8/2019 | Li, Luis | 0.90 | 1,170.00 | Travel from San Francisco to Los Angeles. |
| 11/8/2019 | Macdonald, Matthew A. | 0.90 | 805.50 | Return travel to Los Angeles. |
| 11/8/2019 | Templeton, Trevor Nathan | 1.10 | 753.50 | Travel from San Francisco to Los Angeles. |
| 11/10/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Travel from Los Angeles to San Francisco for mediation and expert meetings. |
| 11/10/2019 | Li, Luis | 1.10 | 1,430.00 | Travel to San Francisco from Los Angeles. |
| 11/11/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel from Los Angeles to Sacramento for meetings with witnesses. |
| 11/11/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Non-working travel to San Francisco. |
| 11/11/2019 | Demsky, Lisa J. | 1.10 | 1,094.50 | Travel from Los Angeles to Sacramento for witness interviews. |
| 11/11/2019 | Macdonald, Matthew A. | 1.10 | 984.50 | Travel from Los Angeles to San Francisco. |

| | Task Code 22: Non-Working Travel | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/11/2019 | McCreadie, Megan L. | 1.60 | 856.00 | Travel from Los Angeles to San Francisco for witness interviews. |
| 11/11/2019 | Axelrod, Nick | 1.10 | 852.50 | Travel from San Francisco to Sacramento. |
| 11/12/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Travel from San Francisco mediation. |
| 11/12/2019 | Doyen, Michael R. | 0.50 | 650.00 | Car travel from Sacramento to San Francisco for meetings with client (only one-half travel time billed in excess of first 90 minutes). |
| 11/12/2019 | Li, Luis | 1.10 | 1,430.00 | Travel from San Francisco to Los Angeles. |
| 11/12/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Travel to and from Sacramento to Los Angeles. |
| 11/12/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Return travel from San Francisco to Los Angeles. |
| 11/12/2019 | Baker, Michael C. | 1.30 | 812.50 | Travel from Los Angeles to San Francisco for witness interviews. |
| 11/12/2019 | Axelrod, Nick | 0.20 | 155.00 | Round trip car travel from Sacramento to San Francisco for interiew (only one-half travel time billed in excess of first 90 minutes). |
| 11/12/2019 | Cole, Sarah J. | 0.50 | 445.00 | Round trip travel from Los Angeles to San Francisco for meeting. |
| 11/13/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Non-working travel to Los Angeles. |
| 11/13/2019 | Burrell, Wesley T.L. | 0.80 | 648.00 | Travel from Los Angeles to San Francisco for deposition preparation. |
| 11/13/2019 | Harding, Lauren M. | 0.90 | 616.50 | Travel from Los Angeles to San Francisco. |
| 11/13/2019 | McCreadie, Megan L. | 0.40 | 214.00 | Travel to/from San Francisco to San Ramon for witness interview (only one-half travel time billed in excess of first 90 minutes) (2.4 total hours). |
| 11/14/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Return from San Francisco to Los Angeles from meetings. |
| 11/14/2019 | Burrell, Wesley T.L. | 0.70 | 567.00 | Travel from San Francisco to Los Angeles after deposition preparation. |
| 11/14/2019 | Harding, Lauren M. | 0.80 | 548.00 | Travel from San Francisco to Los Angeles. |
| 11/14/2019 | Baker, Michael C. | 0.90 | 562.50 | Return travel from San Francisco to Los Angeles from client meetings and witness interviews. |
| 11/14/2019 | McCreadie, Megan L. | 0.90 | 481.50 | Travel from Los Angeles to San Francisco to San Ramon for witness interviews. |
| 11/15/2019 | McCreadie, Megan L. | 0.80 | 428.00 | Return travel from San Francisco to Burbank from witness interviews. |
| 11/17/2019 | Doyen, Michael R. | 0.90 | 1,170.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/17/2019 | Allred, Kevin S. | 2.00 | 1,900.00 | Non-working travel to San Francisco. |
| 11/17/2019 | Harding, Lauren M. | 0.70 | 479.50 | Travel from Los Angeles to San Francisco for meetings. |
| 11/17/2019 | Templeton, Trevor Nathan | 0.70 | 479.50 | Travel from Los Angeles to San Francisco for deposition preparation session. |
| 11/18/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/18/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Return from San Francisco to Los Angeles from meetings. |
| 11/18/2019 | Allred, Kevin S. | 2.00 | 1,900.00 | Travel from San Francisco to Los Angeles. |
| 11/18/2019 | Harding, Lauren M. | 0.90 | 616.50 | Return travel from San Francisco to Los Angeles. |
| 11/18/2019 | Templeton, Trevor Nathan | 0.90 | 616.50 | Return travel from San Francisco after deposition preparation. |
| 11/19/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Non-working travel to Sacramento. |
| 11/19/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Travel from Los Angeles to San Jose. |
| 11/19/2019 | Burrell, Wesley T.L. | 0.90 | 729.00 | Travel from Los Angeles to San Francisco for deposition. |

| | | | | |
|---|---|---|---|---|
| **Task Code 22: Non-Working Travel** | | | | |
| Date | Name | Hours | Amount | Narrative |
| 11/19/2019 | Day, Allison M. | 1.10 | 753.50 | Round trip travel to and from plaintiff's deposition. |
| 11/19/2019 | Cole, Sarah J. | 0.80 | 712.00 | Travel from Los Angeles to San Jose for meeting. |
| 11/20/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/20/2019 | Li, Luis | 1.60 | 2,080.00 | Round trip travel from San Francisco to Los Angeles. |
| 11/20/2019 | Fry, David H. | 1.10 | 1,094.50 | Travel from San Francisco to Phoenix. |
| 11/20/2019 | Burrell, Wesley T.L. | 0.90 | 729.00 | Travel from Los Angeles to San Francisco for deposition preparation.total hours). |
| 11/20/2019 | Axelrod, Nick | 0.90 | 697.50 | Travel from Los Angeles to San Francisco. |
| 11/20/2019 | Cole, Sarah J. | 0.50 | 445.00 | Travel from Los Angeles to San Francisco for meeting. |
| 11/21/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Non-working travel to Los Angeles. |
| 11/21/2019 | Fry, David H. | 0.90 | 895.50 | Return travel from Phoenix to San Francisco. |
| 11/21/2019 | Macdonald, Matthew A. | 0.80 | 716.00 | Return travel from San Francisco to Los Angeles. |
| 11/22/2019 | Brian, Brad D. | 0.70 | 980.00 | Travel to Los Angeles from San Francisco after Status Conference and Board meeting. |
| 11/22/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Return to Los Angeles from meetings with client in San Francisco. |
| 11/22/2019 | Baker, Michael C. | 2.90 | 1,812.50 | Round trip travel from Los Angeles to San Francisco for witness interviews (5.2) (cap of 2 hours applied to 5.2 total hours); car travel from San Francisco to Santa Rosa for witness interviews (3.3) (only one-half travel time billed in excess of first 90 minutes). |
| 11/23/2019 | Fry, David H. | 0.60 | 597.00 | Travel from Oakhurst to Los Angeles. |
| 11/24/2019 | Doyen, Michael R. | 1.10 | 1,430.00 | Travel from Los Angeles to San Francisco for meetings. |
| 11/24/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Non-working travel to San Francisco. |
| 11/24/2019 | Fry, David H. | 1.10 | 1,094.50 | Travel from Los Angeles to San Francisco. |
| 11/25/2019 | Weissmann, Henry | 1.00 | 1,300.00 | Non-working travel to Los Angeles. |
| 11/26/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Round trip car travel from San Francisco to Santa Rosa for site inspection (3.3) (only one-half travel time billed in excess of first 90 minutes); return to Los Angeles from meetings with clients and experts (.9). |
| | **Task Code 22 Subtotal:** | **84.70** | **87,411.00** | |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Weissmann, Henry | 11.10 | 14,430.00 | Attention to financing application (0.7); participate in client call regarding governance testimony (1.3); follow up conference regarding change in control (0.3); analysis of Governor action (1.5); participate in compensation committee call (1.3); follow-up client call (0.5); participate in Board call (1.4); participate in call regarding testimony on rate issues (0.7); participate in client call regarding capital structure (0.4); call regarding AB 1054 (0.2); revise motion to shorten time (0.3); attention to Governor press conference (1.5); revise outline of testimony in Bankruptcy Order Instituting Investigation (1.0). |
| 11/1/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Conference with client team regarding draft testimony on governance issues (1.0); conferences with H. Weissmann and A. Brewster regarding Section 854 issues (.3); review draft of financing application (1.8); prepare testimony for bankruptcy Order Instituting Investigation (1.2); email regarding same (.3); conference with team regarding draft testimony for Chapters 2, 3 and 6 (.6); analysis regarding hedging proposal and issues (1.2); prepare data requests for bankruptcy Order Instituting Investigation (.9). |
| 11/1/2019 | Rutten, James C. | 1.90 | 1,890.50 | Attend Compensation Committee meeting (1.4); call with client regarding same (0.5). |
| 11/1/2019 | Rutten, James C. | 0.50 | 497.50 | Email directors regarding Public Advocates Offices data requests (0.1); email regarding new Public Advocates Offices data requests (0.2); various other case administration tasks (0.2). |
| 11/1/2019 | Goldman, Seth | 1.00 | 995.00 | Telephone conference with Cravath regarding retention of potential experts (0.3); email and telephone conference with K. Allred regarding retention of potential experts (0.4); review engagement letter for potential expert 1 (0.3). |
| 11/1/2019 | Cox, Erin J. | 1.10 | 984.50 | Legal research regarding Governor action. |
| 11/1/2019 | Saarman Gonzalez, Giovanni S. | 10.30 | 6,437.50 | Work on financing application (7.7); confer with Ms. Reed Dippo regarding status (0.4); confer with Mr. Allred regarding financing application (0.2); confer with Mr. Brewster regarding motions (0.2); work on motions (0.8); teleconference regarding testimony (0.6); teleconference regarding cap structure (0.4). |
| 11/1/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Emails regarding request for reply. |
| 11/1/2019 | Reed Dippo, Teresa A. | 0.40 | 274.00 | Call with Mr. Saarman Gonzalez regarding testimony strategy. |
| 11/1/2019 | Brewster, Andre W. | 6.20 | 4,247.00 | Revise brief regarding the applicability of PUC 854 (3.6); telephone conference with Mr. Weissmann and Mr. Allred regarding same (.1); call regarding testimony in Plan of Reorganization Order Instituting Investigation (1.0); call with Mr. Saaarman Gonzalez regarding motion to shorten protest period (.1); revise same (1.4). |
| 11/2/2019 | Weissmann, Henry | 2.60 | 3,380.00 | Revise hedging application (1.6); review slides for hedging workshop (0.2); continue review of CPUC meeting on public safety power shutoff (0.8) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/2/2019 | Allred, Kevin S. | 1.10 | 1,045.00 | Edit draft hedging application (.90); emails regarding same (.20). |
| 11/2/2019 | Rutten, James C. | 0.10 | 99.50 | Review outline of opening testimony topics. |
| 11/2/2019 | Rutten, James C. | 0.70 | 696.50 | Email directors regarding outside board service and supplemental responses to Public Advocates Offices data requests. |
| 11/2/2019 | Saarman Gonzalez, Giovanni S. | 0.60 | 375.00 | Work on hedging application (0.4); email correspondence with Messrs. Weissmann and Allred regarding same (0.2). |
| 11/2/2019 | Brewster, Andre W. | 0.50 | 342.50 | Revise brief regarding applicability of Section 854. |
| 11/3/2019 | Rutten, James C. | 0.10 | 99.50 | Email directors regarding data for supplemental responses to Public Advocates Offices data requests. |
| 11/3/2019 | Saarman Gonzalez, Giovanni S. | 1.40 | 875.00 | Work on hedging application (1.2); email correspondence with Mr. Morganelli regarding the matter (0.2); |
| 11/3/2019 | Brewster, Andre W. | 3.00 | 2,055.00 | Revise brief regarding applicability of PUC Section 854 (2.3); research additional authority concerning same (.70). |
| 11/4/2019 | Weissmann, Henry | 8.70 | 11,310.00 | Attention to finalizing hedging application (1.2); revise memo on change in control (1.7); review summary of amendments to plan of reorganization (0.3); call with CPUC expert 2 regarding CPUC proceeding on bankruptcy (0.8); call with CPUC expert 2 regarding support in CPUC proceeding (1.2); attend client meetings regarding CPUC testimony (2.4); calls with client regarding same (0.4); revise testimony outline (0.4); review 10Q (0.3) |
| 11/4/2019 | Allred, Kevin S. | 6.80 | 6,460.00 | Teleconference with Morgan Stanley et al. regarding preparation for hedging workshop (.5); teleconference with CPUC expert 2 regarding Plan issues (.8); teleconference with CPUC expert 1 regarding Plan analyses (1.1); teleconference with client regarding bankruptcy Order Instituting Investigation (.8); emails regarding Amended Plan (.4); prepare notice regarding same (.5); emails regarding application for hedging financing authorization (.4); analyze experts for Order Instituting Investigation, including retention materials (1.5); analyze testimony (.8). |
| 11/4/2019 | Rutten, James C. | 0.10 | 99.50 | Email regarding new Public Advocates Offices data requests. |
| 11/4/2019 | Goldman, Seth | 1.50 | 1,492.50 | Emails regarding retention or potential experts (.7); revise retention agreement with potential CPUC expert 1 (.8). |
| 11/4/2019 | Cox, Erin J. | 0.20 | 179.00 | Conference with Mr. Brewster regarding special district fire protection ordinance challenges. |
| 11/4/2019 | Saarman Gonzalez, Giovanni S. | 6.70 | 4,187.50 | Work on hedging application (6.0); confer with Mr. Weissmann regarding same (0.2); call with Ms. Barnett regarding status (0.2); confer with Ms. Reed Dippo regarding status (0.3). |
| 11/4/2019 | Reed Dippo, Teresa A. | 0.90 | 616.50 | Review draft 10-Q (.50); emails regarding same (.2); emails regarding revised Plan of Reorganization (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/4/2019 | Brewster, Andre W. | 2.20 | 1,507.00 | Research application of section 854 (.8); call regarding response to data request in Safety Culture Order Instituting Investigation (.2); revise brief (.2); call with Mr. Weissmann regarding same (.1); call with Ms. Cox regarding preemption of ordinance (.2); research same (.5); review revised Plan of Reorganization (.1); review 10Q statement (.1). |
| 11/5/2019 | Weissmann, Henry | 7.40 | 9,620.00 | Prepare for CPUC staff meeting (2.0); participate in call regarding cooperative structure (0.4); participate in call regarding testimony (0.3); attend CPUC staff meeting (1.2); follow-up call with Jessica Liou at Weil (0.3); review materials regarding cooperative structure (1.2); review memo on hybrid structures (0.8) participate in related call (0.5); review materials on regionalization (0.3); review analysis of plan of reorganization (0.4). |
| 11/5/2019 | Allred, Kevin S. | 6.60 | 6,270.00 | Prepare and serve notice of Amended Plan of reorganization (1.3); email regarding retention of experts (.7); review bankruptcy testimony (1.8); review Order Instituting Investigation data requests (.7); conference regarding testimony on compensation (.8); review compensation materials (.4); emails regarding hedging application/workshop (.2); emails regarding municipalities' filing and related matters (.5); review various bankruptcy proceeding materials (.2). |
| 11/5/2019 | Greaney, Michael E. | 2.90 | 2,581.00 | Research California cooperative corporations law issues (2.5); email regarding same (.20); telephone conference with Mr. Weissmann regarding same (.10); review of letter to CPUC regarding restructuring proposal (.10). |
| 11/5/2019 | Rutten, James C. | 0.40 | 398.00 | E-mail correspondence regarding compensation issues (0.2); review correspondence from mayors regarding structural changes (0.1); review information regarding testimony preparation (0.1). |
| 11/5/2019 | Rutten, James C. | 0.30 | 298.50 | Draft objections to Public Advocates Offices data requests. |
| 11/5/2019 | Goldman, Seth | 3.30 | 3,283.50 | Revise supplemental Weissmann declaration (2.8); emails with PG&E regarding task codes for Kincade fire work (.3); finalize and file August fee statement (.2). |
| 11/5/2019 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,250.00 | Confer with Mr. Reed Dippo regarding the matter (0.1); email correspondence with Mr. Weissmann regarding financing authorizations (0.1); email correspondence with Mses. Becker and DeSanze and Messrs. Yu and Weissmann regarding same (0.2); review letter regarding mutualization (0.3); email correspondence with client group regarding testimony (0.3); analyze plan of reorganization (1.0). |
| 11/5/2019 | Reed Dippo, Teresa A. | 1.60 | 1,096.00 | Participate in call regarding testimony (.80); prepare direct testimony tracker (.60) email regarding same (.20). |
| 11/5/2019 | Wiley, Nicholas C. | 1.20 | 132.00 | Manage filings for CPUC meetings. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/5/2019 | Brewster, Andre W. | 1.30 | 890.50 | Research preemption of local fire district ordinance (1.0); review local governments' proposal regarding Plan of Reorganization Order Instituting Investigation (.10); update status of testimony (.20). |
| 11/6/2019 | Weissmann, Henry | 6.10 | 7,930.00 | Prepare for client call regarding CPUC meeting (0.2); participate in client call regarding CPUC meeting (0.5); related follow up (0.2); correspondence with client regarding edits to 854 brief (0.4); participate in client restructuring call (0.8); attention to action item list (0.8); review correspondence regarding compensation (0.2); correspondence regarding CPUC term sheets (0.2); participate in call with CEO regarding testimony development (0.8); related follow up (0.6); correspondence regarding expert retention (0.3); participate in Board call (0.9); review tax issues relating to cooperative structure (0.2). |
| 11/6/2019 | Allred, Kevin S. | 3.60 | 3,420.00 | Weekly team conference regarding CPUC discussions (.5); review bankruptcy Order Instituting Investigation (1.9); analysis regarding experts' retention (1.0); analysis regarding tax issues (.2). |
| 11/6/2019 | Greaney, Michael E. | 1.10 | 979.00 | Review of restructuring proposal article (.30); email Mr. Weissmann regarding same (0.1); conduct related corporations law research in connection with same (0.7). |
| 11/6/2019 | Goldman, David B. | 3.60 | 3,582.00 | Legal research regarding governmental grants and potential co-operative status and potential alternatives (3.4); email regarding same (.20). |
| 11/6/2019 | Rutten, James C. | 0.10 | 99.50 | Review information regarding testimony preparation. |
| 11/6/2019 | Rutten, James C. | 2.00 | 1,990.00 | Draft objections to Public Advocates Offices data requests. |
| 11/6/2019 | Cox, Erin J. | 0.90 | 805.50 | Exchange correspondence regarding compliance assessments. |
| 11/6/2019 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,625.00 | Teleconference regarding CPUC meeting (0.4); confer with Ms. Reed Dippo regarding the matter (0.2); confer with Mr. Patterson regarding testimony (0.1); teleconference with client group regarding testimony (1.1); email correspondence with Mr. Weissmann regarding same (0.2); review meeting notes (0.6). |
| 11/6/2019 | Reed Dippo, Teresa A. | 3.50 | 2,397.50 | Team call regarding CPUC meeting (.5); participate in meeting with B. Johnson regarding governance (1.6); office conference with Ms. Kim and Ms. McCreadie regarding inverse condemnation (.5); summarize notes from B. Johnson meeting (.4); emails regarding Customer Harm Threshold rehearing (.5). |
| 11/6/2019 | Brewster, Andre W. | 1.50 | 1,027.50 | Research potential challenges to district ordinance related to work in high fire risk areas. |
| 11/6/2019 | Shaw-Krivosh, Alan S. | 1.90 | 209.00 | Review meeting schedules to update filings. |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Weissmann, Henry | 8.10 | 10,530.00 | Review white paper on corporate forms (1.0); call from Ms. Liou regarding governance (0.4); call with FERC counsel (0.9); client call regarding scheduling business plan (0.8); correspondence regarding Board meeting (0.2); further client call regarding scheduling business plan (0.6); client call regarding finance testimony (1.0); call with counsel regarding hybrid structures (0.6); call from Public Advocates regarding data request (0.1); review data request (0.5); review ruling on hedging application (0.1); follow up regarding action items for team (0.2); review presentation cooperatives (0.3); revise white paper on corporate forms (0.8); call regarding confidentiality of business plan (0.4); review CPUC materials (0.2). |
| 11/7/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Review hedging workshop draft presentations (.1); teleconference regarding same (.5); teleconference with CPUC expert 1 regarding Plan of Reorganization issues (.5); teleconference with D. Peterson regarding materials for experts (.2); conference with D. Goldman regarding tax issues (.2); teleconference with Weil, PricewaterhouseCooper and PG&E regarding same (.6); review materials regarding regarding tax issues (.3); prepare data requests to Ad Hoc Committee, (2.0); emails regarding same (.3); review testimony (2.5); review various developments regarding bankruptcy and company (.1). |
| 11/7/2019 | Greaney, Michael E. | 0.50 | 445.00 | Review white paper on Social Purpose Corporation/Benefits and related materials (0.4); email regarding same (0.1). |
| 11/7/2019 | Goldman, David B. | 3.10 | 3,084.50 | Legal research regarding information requests (1.4); emails regarding same (.20); telephone conference with K. Allred regarding same (.30); attention to plan comparison summary (.50); conference call with client tax advisors regarding tax issues (.70). |
| 11/7/2019 | Rutten, James C. | 4.10 | 4,079.50 | Conference with Mr. Allred regarding compensation testimony (0.1); email regarding governance issues (0.2); conference with Mr. Saarman-Gonzalez regarding CPUC authority (0.1); related research (1.0); email regarding same (0.2); revise outline of testimony regarding compensation (2.5). |
| 11/7/2019 | Rutten, James C. | 1.30 | 1,293.50 | Draft objections and responses to Public Advocates Offices data requests (1.1); related client email (0.2). |
| 11/7/2019 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,375.00 | Email correspondence with Messrs. Weissmann and Rutten regarding governance (0.2); confer with Mr. Rutten regarding same (0.2); email correspondence with Mr. Allred and Ms. Reed Dippo regarding data requests (0.2); teleconferences with client group regarding testimony (1.1); email correspondence with Ms. Woo regarding billing (0.1); review data request (0.2); confer with Mr. Weissmann regarding the matter (0.1); review hedging presentation (0.1). |
| 11/7/2019 | Reed Dippo, Teresa A. | 1.00 | 685.00 | Call regarding real estate sales (.70); emails regarding same (.30). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Brewster, Andre W. | 5.70 | 3,904.50 | Research and outline potential challenges to local ordinance (5.5); review data requests in Plan of Reorganization Order Instituting Investigation (.2). |
| 11/8/2019 | Weissmann, Henry | 5.90 | 7,670.00 | Participate in call with hedging steering committee (1.0); participate in client restructuring strategy call (0.9); call with potential expert regarding testimony (0.7); participate in client call regarding development of testimony for Bankruptcy Order Instituting Investigation (0.9); participate in client call regarding cooperative structure (0.8); participate in call regarding governance (0.5); revise white paper on corporate structure (0.6); review draft testimony in Wildfire Order Instituting Investigation (0.3); review analyst reports (0.2). |
| 11/8/2019 | Allred, Kevin S. | 7.20 | 6,840.00 | Review retention agreements regarding experts for Order Instituting Investigation (.7); prepare data requests to Tort Claimants Committee (1.4); review Public Advocates Offices data requests (.1); teleconference with potential expert witness (.5); Order Instituting Investigation client working group call (.9); outline Order Instituting Investigation direct testimony (2.0); emails regarding same (.2); teleconference with client/Weil/Lazard regarding Public Advocates Offices data requests (.8); prepare responses to Public Advocates Offices data requests (.6). |
| 11/8/2019 | Rutten, James C. | 2.30 | 2,288.50 | Conference call team regarding prepare testimony (0.9); conference with Messrs. Allred and Saarman-Gonzalez regarding same (0.1); conference call with client regarding governance issues (0.4); review materials from Safety and Enforcement Division compensation (0.1); draft memorandum regarding potential Board-level changes (0.8). |
| 11/8/2019 | Rutten, James C. | 2.80 | 2,786.00 | Email regarding supplemental responses to Public Advocates Offices data requests (0.2); edit supplemental responses to Public Advocates Offices data requests (0.2); revise responses to new Public Advocates Offices data requests (1.6); conference call with client regarding same (0.3); email Simpson Thacher regarding same (0.2); email Mr. Brewster regarding same (0.1); conference with Mr. Saarman-Gonzalez regarding same (0.1); various other case administration tasks (0.1). |
| 11/8/2019 | Cox, Erin J. | 0.50 | 447.50 | Exchange correspondence regarding special district fire protection ordinance challenges (.20); legal research in support of same (.30). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/8/2019 | Grove, Skylar B. | 5.40 | 3,699.00 | Review, analyze Bankruptcy Order Instituting Investigation and background materials (2.1); analyze PG&E's response to Bankruptcy Order Instituting Investigation and proposed plan (1.3); analyze Ad Hoc Committee's response to Bankruptcy Order Instituting Investigation and proposed plan (.9); analyze data requests (.5); telephonic conference with Mr. Allred and Mr. Saarman Gonzalez regarding direct testimony and case strategy (.6). |
| 11/8/2019 | Saarman Gonzalez, Giovanni S. | 0.40 | 250.00 | Teleconference regarding data request response. |
| 11/8/2019 | Saarman Gonzalez, Giovanni S. | 5.30 | 3,312.50 | Prepare for and participate in teleconference regarding hedging (1.2); email correspondence with Mr. Weissmann regarding testimony (0.5); teleconferences regarding testimony (1.5); confer with Mr. Allred and Ms. Brooks regarding the matter (0.5); email correspondence with Ms. Brooks regarding background materials (1.1); confer with Mr. Allred regarding the matter (0.5). |
| 11/8/2019 | Reed Dippo, Teresa A. | 1.30 | 890.50 | Call regarding testimony strategy and timing (1.0); emails regarding discovery protections for real estate information (.3). |
| 11/8/2019 | Brewster, Andre W. | 4.10 | 2,808.50 | Review data request from Public Advocates' Office in Plan of Reorganization Order Instituting Investigation (.2); analyze authority of special district to impose certain charges (1.3); outline section of testimony in Plan of Reorganization Order Instituting Investigation (.4); discuss responses to data requests in Safety Culture Order Instituting Investigation with Mr. Rutten (.1); participate in call regarding testimony in Plan of Reorganization Order Instituting Investigation (1.0); draft objections to Public Advocate's Office's data requests in Safety Culture Order Instituting Investigation (.2); participate in call regarding responses to data request from Public Advocates' Office in Plan of Reorganization Order Instituting Investigation (.9). |
| 11/9/2019 | Weissmann, Henry | 2.40 | 3,120.00 | Correspondence regarding financial testimony in Wildfire Order Instituting Investigation (0.5); revise memo on proposals for Board governance (0.2); review Safety and Enforcement Division paper on compensation (0.2); review general rate case brief (1.5) |
| 11/9/2019 | Allred, Kevin S. | 0.10 | 95.00 | Emails regarding matter. |
| 11/9/2019 | Fry, David H. | 2.20 | 2,189.00 | Draft memorandum regarding motion to dismiss. |
| 11/9/2019 | Rutten, James C. | 0.30 | 298.50 | Email client regarding compensation issues (0.2); finalize memorandum regarding Board-level proposals (0.1). |
| 11/9/2019 | Rutten, James C. | 0.50 | 497.50 | Review committee minutes (0.3); email Simpson Thacher and team regarding responses to new Public Advocates Offices data requests (0.2). |
| 11/9/2019 | Goldman, Seth | 0.40 | 398.00 | Revise CPUC Expert 2 retention agreement. |
| 11/9/2019 | Grove, Skylar B. | 0.70 | 479.50 | Research for opening testimony. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/9/2019 | Saarman Gonzalez, Giovanni S. | 0.10 | 62.50 | Email correspondence with Ms. Brooks regarding background materials. |
| 11/10/2019 | Weissmann, Henry | 0.70 | 910.00 | Correspondence with client regarding wildfire Order Instituting Investigation financial testimony (0.1); review edits to bankruptcy timeline (0.1); review Safety and Nuclear Operations Committee minutes (0.2); review memo on Cannara complaint (0.3) |
| 11/10/2019 | Allred, Kevin S. | 1.90 | 1,805.00 | Prepare responses to Public Advocates Offices data requests (1.2); emails regarding same (.30); review materials regarding Tort Claims Committee statements (.20); prepare data requests to Tort Claims Committee (.2). |
| 11/10/2019 | Fry, David H. | 1.60 | 1,592.00 | Draft memorandum regarding motion to dismiss (.8); revise memorandum regarding motion to dismiss (.8). |
| 11/10/2019 | Rutten, James C. | 0.10 | 99.50 | Email regarding Public Advocates Office data request issues. |
| 11/10/2019 | Goldman, Seth | 0.70 | 696.50 | Revise CPUC Expert 2 engagement letter. |
| 11/10/2019 | Grove, Skylar B. | 2.00 | 1,370.00 | Review materials related to Board oversight of safety and risk matters. |
| 11/10/2019 | Reed Dippo, Teresa A. | 0.50 | 342.50 | Review Wildfire testimony of Nick Bijur (.40); email regarding same (.10). |
| 11/10/2019 | Brewster, Andre W. | 0.20 | 137.00 | Review draft responses to data request in Plan of Reorganization Order Instituting Investigation. |
| 11/11/2019 | Weissmann, Henry | 4.90 | 6,370.00 | Revise summary of Cannara complaint (0.3); review Bijur testimony (0.4); related call with Weil and Lazard (0.4); edit testimony (1.5); related call with client and co-counsel (0.3); revise responses to Public Advocates data requests (0.3); related conference (0.3); participate in call with directors regarding response to data request on risk management (0.5); review related drafts (0.3); review materials in preparation for Board call (0.6). |
| 11/11/2019 | Allred, Kevin S. | 5.70 | 5,415.00 | Prepare responses to Public Advocates Office data requests (.6); emails regarding same (.2); email regarding CPUC expert 2 retention (.4); teleconference with Weil team regarding tax issues (.2); review regarding experts (.2); prepare testimony outline (3.0); review materials relating to testimony (.7); email regarding Energy Producers & Users Coalition data requests (.3); review company and bankruptcy developments (.1). |
| 11/11/2019 | Rutten, James C. | 0.30 | 298.50 | Conference with Ms. Brooks regarding governance testimony. |
| 11/11/2019 | Rutten, James C. | 1.00 | 995.00 | Email directors regarding supplemental responses to Public Advocates Office data requests (0.2); telephone conference with Simpson Thacher regarding same (0.1); conference call with company representatives regarding same (0.1); conference call Simpson Thacher regarding same (0.5); conference with Mr. Brewster regarding same (0.1). |
| 11/11/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding CPUC expert #2 engagement. |
| 11/11/2019 | Grove, Skylar B. | 5.00 | 3,425.00 | Draft outline of opening testimony. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/11/2019 | Saarman Gonzalez, Giovanni S. | 0.50 | 312.50 | Email Messrs. Weissmann and Allred regarding securitization (0.2); confer with Ms. Brooks regarding testimony (0.2); email Ms. Brooks regarding same (0.1). |
| 11/11/2019 | Brewster, Andre W. | 2.40 | 1,644.00 | Outline opening testimony regarding PUC Section 854 for Plan of Reorganization Order Instituting Investigation. |
| 11/11/2019 | Brewster, Andre W. | 4.70 | 3,219.50 | Draft objections and responses to data request by Public Advocates' Office in Safety Culture Order Instituting Investigation (4.6); email Mr. Rutten regarding same (.1). |
| 11/12/2019 | Weissmann, Henry | 9.30 | 12,090.00 | Prepare for client meetings (0.3); attend client meeting regarding CPUC staff strategy (1.0); client correspondence regarding AB 1054 (1.1); related client call (0.2); review Governor objection (0.3); attend Board committee meeting (1.3); prepare for Board call (0.5); attend Board call (2.3); attend client meeting on ratemaking for tax (0.8); related follow up (0.3); client meeting regarding testimony in wildfire Order Instituting Investigation (0.3); attention to bankruptcy testimony (0.7); review public safety power shutoff order instituting investigation (0.2) |
| 11/12/2019 | Weissmann, Henry | 0.40 | 520.00 | Review response to Public Advocates data request regarding Board governance on risk. |
| 11/12/2019 | Allred, Kevin S. | 4.80 | 4,560.00 | Weekly Plan of Reorganization Order Instituting Investigation steering committee conference (1.0); conference with S. Goldman regarding experts retention (.2); analysis regarding Plan of Reorganization testimony and financing issues (1.3); emails regarding same (.2); teleconference with M. Plummer regarding Public Advocates Office data request (.3); conference with G. Saarman Gonzalez regarding Plan of Reorganization approval tasks and schedules (.2); analyze Energy Producers & Users Coalition data requests (.1); review Alliance for Nuclear Responsibility filings in hedging and bankruptcy Order Instituting Investigation (.2); email regarding same (.1); organization and analysis regarding Plan of Reorganization testimony (.9); review regarding hedging workshop (.1); review developments relating to company and bankruptcy (.2). |
| 11/12/2019 | Rutten, James C. | 2.80 | 2,786.00 | Prepare for and attend conference call with client regarding compensation issues (0.6); conference with Mr. Saarman-Gonzalez regarding opening testimony (0.7); draft outline of opening testimony (1.2); e-mail correspondence regarding opening testimony issues (0.3). |
| 11/12/2019 | Rutten, James C. | 3.50 | 3,482.50 | Email regarding responses to Public Advocates Office data requests (0.1); email regarding new Public Advocates Office data requests (0.1); revise responses to new Public Advocates Office data requests (3.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/12/2019 | Cox, Erin J. | 0.50 | 447.50 | Conference with Mr. Plummer regarding annual safety certification showing. |
| 11/12/2019 | Grove, Skylar B. | 9.30 | 6,370.50 | Analyze compensation matters (.4); attend telephonic conference regarding same (.5); review reports, prior testimony and other materials relating to governance (6.1); draft opening testimony outline (1.3); review materials relating to risk management program (1.0). |
| 11/12/2019 | Saarman Gonzalez, Giovanni S. | 3.10 | 1,937.50 | Confer with Mr. Rutten regarding the matter (0.5); confer with Mr. Allred regarding same (0.4); email correspondence with client regarding data request (0.2); email correspondence with Ms. Reed Dippo and Messrs. Allred and Brewster regarding confidentiality (0.4); work on testimony (1.2); review article (0.4). |
| 11/12/2019 | Reed Dippo, Teresa A. | 1.10 | 753.50 | Review Alliance for Nuclear Responsibility's reply to PFM response. |
| 11/12/2019 | Wiley, Nicholas C. | 0.60 | 66.00 | Confer with Mr. Allred and Mr. Shaw-Krivosh regarding CPUC presentation. |
| 11/12/2019 | Brewster, Andre W. | 6.60 | 4,521.00 | Research preemption of local ordinance regarding maintenance of utility lines (1.1); outline chapters of opening testimony in Plan of Reorganization Order Instituting Investigation (5.5). |
| 11/12/2019 | Brewster, Andre W. | 0.30 | 205.50 | Revise responses to data requests from Public Advocates Office in Safety Culture Order Instituting Investigation. |
| 11/12/2019 | Shaw-Krivosh, Alan S. | 1.00 | 110.00 | Review meeting schedules to update filings. |
| 11/13/2019 | Weissmann, Henry | 9.50 | 12,350.00 | Analysis of neutrality provision of AB 1054 (1.6); review memo on cooperative structure (1.2); client correspondence regarding bankruptcy Order Instituting Investigation (0.2); review response to Public Advocates data request (0.2); review Bijur testimony for wildfire Order Instituting Investigation (0.4); analysis of term sheet (1.0); participate in call with witness (1.2); prepare for Wildfire Order Instituting Investigation settlement meeting (0.8); attend Wildfire Order Instituting Investigation settlement meeting (2.5); related follow up (0.4). |
| 11/13/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Attention to data requests to PG&E (.3); review regarding experts retention (.1); emails regarding same (.1); teleconference with client working group regarding Order Instituting Investigation discovery (1.0); teleconference with CPUC expert 3 regarding testimony (1.2); review materials regarding same (.2); review testimony (.7); draft testimony (3.0); emails regarding same (.3); teleconference with CPUC expert 2 regarding retention (.2); teleconference with K. Pickrell regarding tax issues (.2). |
| 11/13/2019 | Greaney, Michael E. | 0.80 | 712.00 | Review memo on electric cooperative structure and Joint Powers Agencies (.60); emails regarding same (.20). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/13/2019 | Rutten, James C. | 2.70 | 2,686.50 | Conference with Ms. Brooks regarding Enterprise Safety Management System (0.1); conference call with client regarding Energy Producers & Users Coalition data requests (1.0); draft outline of opening testimony (1.6). |
| 11/13/2019 | Rutten, James C. | 2.60 | 2,587.00 | Conference call with client regarding responses to new Public Advocates Office data requests (0.7); revise same (1.7); revise supplemental responses to prior Public Advocates Office data requests (0.2). |
| 11/13/2019 | Goldman, Seth | 1.00 | 995.00 | Telephone conference with CPUC expert #2 regarding retention (.4); review docket and engagement letter regarding retention (.6). |
| 11/13/2019 | Grove, Skylar B. | 4.50 | 3,082.50 | Analyze Enterprise Operational Risk Management and Enterprise Safety Management System programs (1.1); telephonic conference with Mr. Plummer regarding Enterprise Safety Management System (.2); prepare direct testimony outline (3.2). |
| 11/13/2019 | Saarman Gonzalez, Giovanni S. | 5.00 | 3,125.00 | Confer with Mr. Allred regarding status (0.8); teleconference regarding expert testimony (1.3); confer with Mr. Brewster regarding testimony (0.4); email Ms. Reed Dippo regarding confidentiality (0.1); work on securitization outline (2.4). |
| 11/13/2019 | Reed Dippo, Teresa A. | 2.90 | 1,986.50 | Analysis of rate neutrality interpretations (.7); emails regarding Plan of Reorganization discovery responses (.8); research regarding definition of utility in AB 1054 includes coops (1.0); email regarding Public Safety Power Shutoff and chapter 11 updates (.4). |
| 11/13/2019 | Brewster, Andre W. | 7.00 | 4,795.00 | Review updates related to Plan of Reorganization Order Instituting Investigation (.1); draft outline of opening testimony in Plan of Reorganization Order Instituting Investigation (4.8); participate in call regarding responses to data request by Energy Producers & Users Coalition (1.0); analyze record in Plan of Reorganization Order Instituting Investigation proceeding (.9); discuss Plan of Reorganization testimony with Mr. Saarman Gonzalez (.2). |
| 11/14/2019 | Weissmann, Henry | 9.50 | 12,350.00 | Participate in settlement negotiations regarding wildfire Order Instituting Investigation (3.0); related follow up with client (0.3); review correspondence regarding FERC issues (0.3); client call regarding tax issues (0.4); revise outlines of bankruptcy testimony (2.1); review scoping memo (0.4); summarize same (0.3); participate in call regarding FERC issues (1.4); call with clients regarding changes to work plan based on scoping memo (0.6); related follow up (0.4); call with clients regarding compliance governance (0.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/14/2019 | Allred, Kevin S. | 7.70 | 7,315.00 | Prepare testimony outlines (1.7); teleconference with CPUC expert 2 (.5); teleconference with client working group regarding tax issues (.6); draft securitization slides (.6); analysis regarding securitization slides (.7); teleconference regarding hedging workshop preparation (1.2); teleconferences with Weil Gotshal regarding tax issues (.2); review Scoping Memorandum (.3); analyze issues regarding Scoping Memorandum (.3); emails regarding same (.2); teleconference with client working group regarding scoping memorandum (.7); conferences with Messrs. Weissmann and Saarman Gonzalez regarding status, issues and tasks (.5); review regarding data requests (.1); emails regarding same (.1). |
| 11/14/2019 | Greaney, Michael E. | 0.30 | 267.00 | Review of counsel responses. |
| 11/14/2019 | Rutten, James C. | 6.20 | 6,169.00 | Email client regarding compensation issues (0.1); telephone conference with Mr. Lowe regarding same (0.2); draft opening testimony regarding governance issues (4.5); review Scoping Memo (0.2); conference with client regarding Scoping Memo and implications thereof (0.7); various other case administration tasks (0.5). |
| 11/14/2019 | Rutten, James C. | 0.30 | 298.50 | Email regarding scope of work (0.1); email Mr. Brownell regarding data responses (0.1); edit responses to Public Advocates Office's second set of data requests (0.1). |
| 11/14/2019 | Goldman, Seth | 1.00 | 995.00 | Emails regarding experts for CPUC proceedings (.3); emails with CPUC expert #1 and United States Trustee regarding connections with parties in interest (.4); review engagement letter of CPUC expert #3 (.3). |
| 11/14/2019 | Grove, Skylar B. | 1.70 | 1,164.50 | Analyze Bankruptcy Order Instituting Investigation Scoping Memorandum (.5); correspond with team regarding case strategy (.5); analyze direct testimony regarding corporate governance (.7). |
| 11/14/2019 | Saarman Gonzalez, Giovanni S. | 6.20 | 3,875.00 | Work on securitization slide (0.5); confer with Mr. Allred regarding same (0.3); email correspondence with Messrs. Rutten and Brewster and Ms. Brooks regarding testimony (0.4); confer with Ms. Reed Dippo regarding the matter (0.3); confer with Mr. Weissmann and Mr. Allred regarding scoping memo (0.4); work on budget forecast (0.6); work on testimony (0.7); email correspondence with Mr. Allred and Ms. Reed Dippo regarding data request responses (0.3); work on data requests (1.7); review scoping memo (0.6); review background materials (0.4). |
| 11/14/2019 | Reed Dippo, Teresa A. | 4.10 | 2,808.50 | Draft chapter 6 revenue impacts outline (2.0); review BK Order Instituting Investigation scoping memo (.5); call regarding scoping memo (.7); draft chapter 5 climate Renewable Portfolio Standard outline (.9). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 11/14/2019 | Brewster, Andre W. | 4.70 | 3,219.50 | Draft outline of opening testimony in Plan of Reorganization Order Instituting Investigation (2.7); review scoping memo in Plan of Reorganization Order Instituting Investigation (.4); participate in call regarding same with Mr. Manheim, Ms. Pickrell, Mr. Plummer, Mr. Weissmann, Mr. Allred, Mr. Rutten, Mr. Saarman Gonzalez, and Ms. Reed Dippo (.7); draft response to data request in Plan of Reorganization Order Instituting Investigation (.2); revise brief regarding applicability of Public Utilities Code section 854 (.6); discuss same with Mr. Allred (.1) |
| 11/15/2019 | Weissmann, Henry | 5.70 | 7,410.00 | Prepare for Board call (0.1); participate in Board call (1.2); review data request from Ad Hoc Committee of bondholders (0.2); participate in client call regarding safety governance (0.8); client communications regarding responses to data requests (1.5); review letter from CPUC President (0.2); prepare for meeting with Governor's office (0.3); call with client regarding recovery of costs in balancing accounts (0.4); call with Jones Day regarding 854 issues (0.4); participate in further client call regarding safety governance (0.4); conference regarding data responses (0.2). |
| 11/15/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Review CPUC expert 2 testimony (.5); analysis regarding CPUC expert 2 testimony (.5); teleconference with CPUC expert 2 regarding testimony outline (5); prepare testimony outlines (1.6) emails regarding same (.2); review regarding Ad Hoc Committee data requests (.6); teleconference with client tax personnel, Weil Gotshal and PricewaterhouseCoopers, regarding tax matter under competing plans (.4);  prepare testimony regarding same (.1); conferences with G. Saarman Gonzalez regarding securitization and testimony issues and tasks (.3); working group teleconference regarding Ad Hoc Committee data requests (1.0); conference with H. Weissmann regarding issues and tasks (.2); teleconference with CPUC expert 1 regarding competing issues (.6); draft responses to data requests (.3); organization regarding responses to data requests (.3) emails regarding same (.1); preparation for hedging workshop (.1). |
| 11/15/2019 | Goldman, David B. | 1.60 | 1,592.00 | Attention to Net Operating Loss matters (.80); conference call with company and tax advisors regarding same (.40); legal research regarding same (.40). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 11/15/2019 | Rutten, James C. | 6.20 | 6,169.00 | Review materials from client regarding Independent Safety Oversight Committee, Enterprise Safety Management System, and compliance (0.7); conference call with client regarding Independent Safety Oversight Committee (0.8); conference call with client regarding Enterprise Safety Management System (0.6); telephone conference with Mr. Plummer regarding opening testimony (0.1); draft opening testimony regarding governance and compensation (3.4); various conferences with team members regarding opening testimony (0.6). |
| 11/15/2019 | Polon, Larry M. | 2.00 | 650.00 | Create discovery log. |
| 11/15/2019 | Grove, Skylar B. | 5.90 | 4,041.50 | Draft responses to Ad Hoc Committee's data requests (3.4); telephonic conference regarding Ad Hoc Committee's data requests (.6); telephonic conference with Mr. Thompson, Ms. Davis, Mr. Plummer and team regarding Enterprise Safety Management System program (.6); team strategy conference with Mr. Rutten (.5); correspond with team regarding direct testimony, case strategy (.8). |
| 11/15/2019 | Saarman Gonzalez, Giovanni S. | 7.00 | 4,375.00 | Teleconference with client group regarding the matter (0.8); teleconference with client group regarding Independent Safety Oversight Committee (0.8); teleconference with client group regarding data request response (1.0); phone call with Mr. Plaster regarding testimony (0.1); work on Non-Disclosure Agreement (1.8); email correspondence with client regarding same (0.3); confer with Messrs. Rutten and Brewster and Ms. Brooks regarding testimony (0.4); work on same (0.7); work on data request responses (0.8); review letter from President Batjer (0.3). |
| 11/15/2019 | Reed Dippo, Teresa A. | 2.10 | 1,438.50 | Revise outline of opening testimony (.8); revise response to data requests (.7); emails regarding staging and delivery of testimony outlines (.6). |
| 11/15/2019 | Brewster, Andre W. | 10.80 | 7,398.00 | Draft outline of opening testimony in Plan of Reorganization Order Instituting Investigation (.3); draft brief regarding applicability of Public Utility Code Section 854 (8.5); draft responses to documents requests by Energy Producers & Users Coalition in Plan of Reorganization Order Instituting Investigation (.6); participate in call regarding second set of data requests by Ad Hoc Committee in Plan of Reorganization Order Instituting Investigation (1.0); participate in call with Mr. Rutten, Ms. Brooks, and Mr. Saarman Gonzalez regarding testimony in Plan of Reorganization Order Instituting Investigation (.4). |
| 11/16/2019 | Weissmann, Henry | 0.90 | 1,170.00 | Attention to data responses (0.8); call with Ms. Liou regarding expert (0.1). |
| 11/16/2019 | Allred, Kevin S. | 1.10 | 1,045.00 | Review responses to data requests (.2); analysis of responses to data requests (0.3); edit responses to data requests (.4); emails regarding same (.2). |
| 11/16/2019 | Rutten, James C. | 0.10 | 99.50 | Email directors regarding responses to Public Advocates Office data requests. |

| | | | Task Code 25: Regulatory Issues | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/16/2019 | Grove, Skylar B. | 0.90 | 616.50 | Draft objections to Ad Hoc Committee's second set of data requests. |
| 11/16/2019 | Reed Dippo, Teresa A. | 0.20 | 137.00 | Review Ad Hoc Committee responses to Public Advocates Office data requests. |
| 11/16/2019 | Brewster, Andre W. | 4.10 | 2,808.50 | Revise brief regarding the applicability of Public Utilities Code Section 854. |
| 11/17/2019 | Weissmann, Henry | 1.90 | 2,470.00 | Attention to data responses (0.2); correspondence with client regarding neutrality standard (0.2); revise brief on section 854 (1.1); participate in client call regarding preparation for meeting with Governor's office (0.4). |
| 11/17/2019 | Allred, Kevin S. | 4.90 | 4,655.00 | Review responses to data requests (.5); analysis of responses to data requests (1.0); edit responses to data requests (1.5); teleconference with D. Haaren regarding data requests (.2); revise Section 854 brief (1.7). |
| 11/17/2019 | Saarman Gonzalez, Giovanni S. | 0.80 | 500.00 | Work on data request response (0.3); review securitization deck (0.5). |
| 11/17/2019 | Reed Dippo, Teresa A. | 0.10 | 68.50 | Review Ad Hoc Committee draft data requests. |
| 11/17/2019 | Brewster, Andre W. | 0.60 | 411.00 | Revise brief regarding the applicability of Public Utilities Code Section 854. |
| 11/18/2019 | Weissmann, Henry | 6.00 | 7,800.00 | Revise responses to Ad Hoc Committee data requests (2.4); revise brief on 854 (0.2); revise responses to Public Advocates data requests (0.2); review 8k (0.2); review incoming data requests (0.3); participate in client call to prepare for meeting with Governor's office (1.0); prepare for meeting with Governor's office (0.8); review testimony outlines (0.9). |
| 11/18/2019 | Allred, Kevin S. | 7.30 | 6,935.00 | Teleconference with client regarding data responses (.3); attend hedging workshop (2.0); analysis regarding responses to various data requests in Order Instituting Investigation, and regarding confidentiality issues (1.5); edits to responses to various data requests in Order Instituting Investigation, and regarding confidentiality issues (1.5); emails regarding same (.5); teleconference with Plan of Reorganization working group regarding testimony and other Order Instituting Investigation matters (.3); analysis regarding briefing on Section 854 (.7); emails regarding same (.1); teleconference with Ad Hoc Committee counsel regarding hedging Order Instituting Investigation and discovery (.2); analysis regarding privilege issues (.1). emails regarding same (.1). |
| 11/18/2019 | Greaney, Michael E. | 0.10 | 89.00 | Review memorandum and materials from Mr. Lucia regarding electric cooperative questions and responses. |
| 11/18/2019 | Rutten, James C. | 3.50 | 3,482.50 | Calendar Scoping Memo deadlines and related internal deadlines (.2); review background information (.4); review compensation principles (.8); draft compensation principles (1.9);email regarding same (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/18/2019 | Rutten, James C. | 0.90 | 895.50 | Revise responses to Public Advocates Office data requests (.6); email regarding supplemental responses to prior Public Advocates Office data requests (.3). |
| 11/18/2019 | Polon, Larry M. | 1.10 | 357.50 | Review discovery requests (.90); update discovery log (.20). |
| 11/18/2019 | Grove, Skylar B. | 2.50 | 1,712.50 | Prepare objections to data requests (1.4); draft opening testimony (1.1). |
| 11/18/2019 | Saarman Gonzalez, Giovanni S. | 4.30 | 2,687.50 | Review data request response (1.2); teleconference with client regarding Plan of Reorganization Order Instituting Investigation (0.6); email correspondence to service list and parties regarding discovery involving confidential information (0.9); email correspondence with Mr. Allred regarding same (0.3); email correspondence with client regarding Non-Disclosure Agreements (0.2); email correspondence with client group regarding data request response (0.7); email correspondence with Mr. Allred regarding securitization (0.4). |
| 11/18/2019 | Brewster, Andre W. | 0.90 | 616.50 | Review 8-K regarding applicability of Section 854 (.2); review incoming data requests in Plan of Reorganization Order Instituting Investigation (.1); review draft response to data request in Plan of Reorganization Order Instituting Investigation (.3); revise brief regarding applicability of Section 854 (.3). |
| 11/19/2019 | Weissmann, Henry | 10.10 | 13,130.00 | Prepare for meeting with Governor's office (2.6); review testimony outlines (1.2); review data responses to Energy Producers (0.3); review edits to section 854 brief (0.5); correspondence with client regarding AB 1054 (0.2); attend meeting with Governor's office (2.5); related client communications (1.2); review edits to responses to data requests from Ad Hoc Committee (0.5); review protests to hedging application (0.7); related correspondence (0.2); review investor questions (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/19/2019 | Allred, Kevin S. | 10.80 | 10,260.00 | Teleconference with Order Instituting Investigation steering committee (.6); analysis regarding responses to Ad Hoc Committee data requests in Order Instituting Investigation, and regarding confidentiality issues (3.3); edit responses to Ad Hoc Committee data requests (3.3); emails regarding same (.7); analysis regarding briefing on Section 854 (.2); edit brief on Section 854 (.2); emails regarding same (.1); review regarding data requests from Coalition of California Utility Employees and Alliance for Nuclear Responsibility (.2); review regarding overall discovery status (.1); emails regarding same (.1); analysis regarding responding to Ad Hoc Committee hedging data requests (.1); email regarding same (.1); teleconference with working group regarding various data requests (.3); teleconference with client regarding testimony (1.0); teleconference with Ad Hoc Committee counsel regarding discovery confidentiality issues (.3); review regarding various developments on Order Instituting Investigation and bankruptcy (.1); emails regarding same (.1). |
| 11/19/2019 | Rutten, James C. | 0.40 | 398.00 | Email Mr. Fowler regarding supplemental responses to Public Advocates Office data requests (0.2); telephone conference with Mr. Plummer regarding same (0.2). |
| 11/19/2019 | Rutten, James C. | 6.30 | 6,268.50 | E-mail correspondence regarding opening testimony (0.1); conferences with Ms. Brooks regarding opening testimony (0.2); conference call with client regarding compensation issues (0.6); conference call with client regarding testimony (0.5); draft opening testimony (4.9). |
| 11/19/2019 | Polon, Larry M. | 1.80 | 585.00 | Update discovery log. |
| 11/19/2019 | Goldman, Seth | 0.50 | 497.50 | Emails regarding CPUC expert retention. |
| 11/19/2019 | Grove, Skylar B. | 6.70 | 4,589.50 | Draft opening testimony (6.2); telephonic conference with Mr. Plummer, Ms. Pickrell, Ms. Rogers, Ms. Krefta, and MTO team regarding same (.5). |
| 11/19/2019 | Saarman Gonzalez, Giovanni S. | 5.30 | 3,312.50 | Confer with Mr. Allred regarding data request response (0.5); work on same (0.4); review Non-Disclosure Agreements (0.4); email correspondence with parties regarding same (0.2); confer with Mr. Plummer regarding same (0.1); confer with Mr. Rutten regarding testimony (0.3); review protests to hedging application (1.5); work on hedging application reply (1.9). |
| 11/19/2019 | Reed Dippo, Teresa A. | 0.10 | 68.50 | Emails regarding hedging protests and Order Instituting Investigation updates. |
| 11/19/2019 | Brewster, Andre W. | 8.10 | 5,548.50 | Revise brief regarding Section 854 (7.5); participate in call regarding discovery in Plan of Reorganization Order Instituting Investigation (.3); review responses and protests to hedging application (.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Weissmann, Henry | 11.20 | 14,560.00 | Prepare for client meeting (0.2); attend client meeting regarding CPUC and Governor meetings (1.0); conference regarding Wildfire Order Instituting Investigation settlement (0.5); attend settlement negotiations for Wildfire Order Instituting Investigation (1.8); prepare for meeting with Nora Brownell (0.7); participate in call on FERC issues (0.5); conference regarding Governor's office issues (1.0); conference with Ms. Brownell regarding testimony (1.4); related follow up (1.0); call with client regarding securitization (1.0); attention to brief on section 854 (1.0); attention to testimony on compensation (0.3); review draft Wildfire Order Instituting Investigation settlement (0.2); review memo on section 203 (0.6) |
| 11/20/2019 | Allred, Kevin S. | 10.10 | 9,595.00 | Weekly CPUC telephone conference (.5);analysis regarding testimony preparation (.4); organize testimony preparation (.3); emails regarding same (.1); telephone conference with CPUC expert 2 regarding testimony (.5); analysis regarding responses to Order Instituting Investigation data requests (.3); review responses to Order Instituting Investigation data requests (.3); emails regarding same (.1); revise Section 854 brief (6.0); telephone conference with client regarding testimony (.5); telephone conference with CPUC expert 1 regarding competing Plan (.5); analysis regarding expert retention (.1); telephone conference with MTO team regarding testimony (.2); review protests on hedging application (.2); communications regarding protests on hedging application (.1). |
| 11/20/2019 | Rutten, James C. | 9.60 | 9,552.00 | Conference call regarding probation and federal monitor issues (0.5); conference call with team members regarding opening testimony (0.2); edit agenda for officer meeting regarding governance testimony (0.2); conference call with client regarding compensation issues (1.3); email correspondence regarding same (0.5); email Ms. Cox regarding governance issues (0.5); draft opening testimony (3.9); revise outline of opening testimony (2.1); emails regarding same (0.4). |
| 11/20/2019 | Rutten, James C. | 0.40 | 398.00 | Email with Mr. Mullins regarding supplemental responses to Public Advocates Office data requests (0.1); edit responses to new Public Advocates Office data requests (0.2); email regarding same (0.1). |
| 11/20/2019 | Goldman, Seth | 0.20 | 199.00 | Email regarding retention of CPUC experts. |
| 11/20/2019 | Cox, Erin J. | 1.40 | 1,253.00 | Conference with Mr. Rutten regarding drafting of opening testimony in bankruptcy Order Instituting Investigation (.2); review correspondence and materials regarding opening testimony in bankruptcy Order Instituting Investigation (1.2). |
| 11/20/2019 | Grove, Skylar B. | 8.00 | 5,480.00 | Draft opening testimony (6.5); correspond with team regarding case strategy (.2); analyze opening testimony (1.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Saarman Gonzalez, Giovanni S. | 3.60 | 2,250.00 | Work on hedging application reply to protests (2.5); confer with Mr. Allred regarding same (0.2); email correspondence with client group regarding data request response (0.2); teleconference with client group regarding CPUC meeting (0.5); email correspondence with Mr. Rutten regarding testimony (0.2). |
| 11/20/2019 | Brewster, Andre W. | 4.20 | 2,877.00 | Revise brief regarding the applicability of Section 854 (3.7); research preemption of local ordinance (.5). |
| 11/21/2019 | Weissmann, Henry | 8.40 | 10,920.00 | Client correspondence regarding draft settlement agreement for Wildfire Order Instituting Investigation (0.3); prepare for CEO meeting (0.9); attend CEO meeting to discuss testimony for bankruptcy Order Instituting Investigation (1.3); participate in Board call (1.5); client meeting regarding strategy for recovery of costs in balancing accounts (1.0); client conference regarding Wildfire Order Instituting Investigation settlement (0.3); client meeting regarding government infrastructure funding (1.3); follow up correspondence (0.3); review responses to Public Advocates data requests (0.3); review quarterly report on safety actions (0.3); review briefs on section 854 issues (0.9). |
| 11/21/2019 | Allred, Kevin S. | 9.00 | 8,550.00 | Review Protests on hedging application (.2); analysis regarding Protests on hedging application (.2); communications regarding Protests on hedging application (.1); revise responses to Energy Producers & Users Coalition data requests (1.3); analysis of responses to Energy Producers and Users Coalition data requests (1.3) emails regarding responses to Energy Producers & Users Coalition data requests (.3); organize Order Instituting Investigation discovery matters (.3); outline testimony (1.0); emails regarding same (.30); prepare brief on Section 854 issues (3.3); prepare objections and responses to Alliance for Nuclear Responsibility data requests (.3); telephone conference with CPUC expert 2 regarding retention matters (.4). |
| 11/21/2019 | Rutten, James C. | 5.90 | 5,870.50 | Conference call with Messrs. Johnson, Vesey, and others regarding governance issues (1.0); conferences and e-mail correspondence with team members regarding opening testimony (0.7); draft opening testimony (3.5); conference call with Ms. Rogers and others regarding compensation issues (0.2); e-mail correspondence with client regarding compensation issues (0.1); review and edit Tier 1 advice letter (0.2); various other e-mails and case administration tasks (0.2). |
| 11/21/2019 | Rutten, James C. | 0.40 | 398.00 | Revise responses Public Advocates Office data requests (0.2); email regarding supplemental responses to Public Advocates Office data requests (0.1); edit supplemental responses to Public Advocates Office data requests (0.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/21/2019 | Polon, Larry M. | 3.80 | 1,235.00 | Cite-check Order Instituting Investigation Section 854 Brief. |
| 11/21/2019 | Goldman, Seth | 0.90 | 895.50 | Telephone conferences regarding retention of experts for CPUC proceeding (.60); emails regarding same (.30). |
| 11/21/2019 | Cox, Erin J. | 3.10 | 2,774.50 | Revise draft quarterly letter regarding annual safety certification (.80); exchange emails regarding same (.20); draft opening testimony (2.1). |
| 11/21/2019 | Grove, Skylar B. | 8.70 | 5,959.50 | Telephonic conference with Mr. Johnson, Ms. Vesey regarding opening testimony (1.0); draft testimony (7.7). |
| 11/21/2019 | Saarman Gonzalez, Giovanni S. | 7.90 | 4,937.50 | Teleconference with client regarding testimony (1.0); confer with Mr. Rutten (0.1); confer with Mr. Allred regarding data request response (0.5); confer with Ms. Reed Dippo regarding testimony (0.1); email correspondence with parties regarding nondisclosure agreements (0.2); work on reply to protests to hedging application (5.4); email correspondence with client team regarding financing authorizations (0.6). |
| 11/21/2019 | Reed Dippo, Teresa A. | 1.50 | 1,027.50 | Revise testimony outlines (1.4); email regarding same (.10). |
| 11/21/2019 | Brewster, Andre W. | 5.10 | 3,493.50 | Revise brief regarding the applicability of Section 854 (3.9); review draft outlines of testimony in Plan of Reorganization Order Instituting Investigation (.3); review other parties' briefs regarding the applicability of Section 854 (.9). |
| 11/22/2019 | Weissmann, Henry | 5.40 | 7,020.00 | Call with Weil regarding hedging (0.5); call with Weil regarding wildfire Order Instituting Investigation settlement (0.5); related follow up (0.3); call with Board member (1.0); related follow up (0.4); correspondence regarding response to Alliance for Nuclear Responsibility data requests (0.5); call with investor regarding regulatory issues (0.5); call with client regarding wildfire Order Instituting Investigation settlement (0.8); revise reply to protests to hedging application (0.9). |
| 11/22/2019 | Allred, Kevin S. | 9.70 | 9,215.00 | Prepare responses to Coalition of California Utility Employees data requests (2.3); review draft of response to Protests on hedging application (1.0); revise draft of response to Protests on hedging application (.9); review other parties' briefs on Section 854 issues, and prepare summaries (2.0); revise responses to Alliance for Nuclear Responsibility data requests (.8); teleconference with Weil regarding hedging and bankruptcy court (.5); analysis regarding prepare testimony outlines and testimony (.5); review prepare testimony outlines and testimony (.5); communications regarding prepare testimony outlines and testimony (.5); teleconference with client regarding Governance testimony outlines (.5); teleconference with Public Relations group regarding Order Instituting Investigation (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/22/2019 | Rutten, James C. | 9.40 | 9,353.00 | Email client and directors regarding outlines of testimony (.2); draft opening testimony (4.0); conference call with client regarding testimony (.5); email client regarding compensation issues (1.1); review client and director comments on outlines (2.7); emails regarding testimony (.9). |
| 11/22/2019 | Rutten, James C. | 0.50 | 497.50 | Email regarding board service (.1); email regarding responses to supplemental Public Advocates Office data requests (.1); edit responses to Public Advocates Office data requests (.3). |
| 11/22/2019 | Cox, Erin J. | 1.80 | 1,611.00 | Conference with Messrs. Rutten, Brewster regarding development of draft opening testimony in bankruptcy Order Instituting Investigation (.5); revise outlines of opening testimony in bankruptcy Order Instituting Investigation (1.3). |
| 11/22/2019 | Grove, Skylar B. | 6.90 | 4,726.50 | Prepare for telephonic conference with Ms. Markland (.5); telephonic conference with Ms. Markland regarding Board oversight of risk management program (.4); analyze opening testimony (.9); telephonic conference with Ms. Rogers, Mr. Plummer, MTO team regarding testimony (2.3); telephonic conference with Mr. Cairns regarding Board oversight of risk management program (.3); draft opening testimony (2.5). |
| 11/22/2019 | Saarman Gonzalez, Giovanni S. | 7.30 | 4,562.50 | Teleconference with Weil regarding hedging (0.5); confer with Mr. Allred regarding same (0.4); email correspondence with Mr. Allred regarding same (0.2); work on testimony (4.1); confer with Ms. Harding regarding the matter (0.3); work on hedging reply to protests (1.5); email correspondence with client group regarding same (0.3). |
| 11/22/2019 | Reed Dippo, Teresa A. | 0.90 | 616.50 | Revise testimony outlines. |
| 11/22/2019 | Brewster, Andre W. | 2.90 | 1,986.50 | Review parties' briefing regarding applicability of Section 854 (2.0); participate in call with Mr. Rutten and Ms. Cox regarding testimony in Plan of Reorganization Order Instituting Investigation (.5); discuss same with Mr. Saarman Gonzales (.1); draft opening testimony in Plan of Reorganization Order Instituting Investigation (.3). |
| 11/23/2019 | Weissmann, Henry | 1.70 | 2,210.00 | Review testimony outlines (0.4); revise white paper on capital expenditure audit (0.4); revise summary of briefs on section 854 (0.3); review comments on hedging reply (0.2); correspondence regarding compensation (0.4). |
| 11/23/2019 | Allred, Kevin S. | 0.80 | 760.00 | Review of Non-Disclosure Agreement draft and related proposal from Ad Hoc Committee (.2); review Non-Disclosure Agreement draft and related proposal from Ad Hoc Committee (.2); emails regarding same (.1); finalize memorandum regarding Section 854 issues (.1); emails regarding same (.1); review regarding draft testimony (.1). |
| 11/23/2019 | Rutten, James C. | 10.10 | 10,049.50 | Draft opening testimony regarding Board governance (9.9); email regarding same (0.2). |

**Task Code 25: Regulatory Issues**

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | **Task Code 25: Regulatory Issues** | |
| 11/23/2019 | Cox, Erin J. | 1.60 | 1,432.00 | Review materials fro opening testimony in bankruptcy Order Instituting Investigation (.7); draft testimony (.9). |
| 11/23/2019 | Grove, Skylar B. | 1.00 | 685.00 | Revise testimony. |
| 11/23/2019 | Saarman Gonzalez, Giovanni S. | 1.70 | 1,062.50 | Email correspondence with Mr. Allred regarding confidentiality (0.2); email correspondence with Mr. Rutten regarding testimony (0.1); work on same (1.4). |
| 11/23/2019 | Brewster, Andre W. | 0.60 | 411.00 | Draft testimony for Plan of Reorganization Order Instituting Investigation. |
| 11/24/2019 | Weissmann, Henry | 3.00 | 3,900.00 | Correspondence regarding reply to protests to hedging application (0.2); correspondence regarding amendment to Cannara complaint (0.1); correspondence with client regarding compensation (0.3); review status of testimony (0.2); client correspondence regarding Wildfire Order Instituting Investigation settlement (0.2); review investor objections to data requests (0.2); review brief on section 854 (0.4); review Moody's commentary (0.2); review testimony (1.0); review ISO 55000 material (0.2) |
| 11/24/2019 | Allred, Kevin S. | 0.90 | 855.00 | Review data responses of Ad Hoc Committee (.1); prepare summary of hedging protests for CPUC (.4); analysis regarding hedging briefing (.1); review various case matters (.1); research regarding various Ad Hoc Committee members (.2). |
| 11/24/2019 | Fry, David H. | 1.10 | 1,094.50 | Review opposition briefs (.8); draft bullet point summary of opposition briefs (.3). |
| 11/24/2019 | Fry, David H. | 1.40 | 1,393.00 | Review opposition briefs (.8); draft bullet point summary of opposition briefs (.3); exchange correspondence regarding next steps (.3). |
| 11/24/2019 | Rutten, James C. | 6.30 | 6,268.50 | Review materials on governance (1.6); draft opening testimony (4.7). |
| 11/24/2019 | Grove, Skylar B. | 3.70 | 2,534.50 | Draft opening testimony. |
| 11/24/2019 | Saarman Gonzalez, Giovanni S. | 3.60 | 2,250.00 | Work on testimony (2.8); email correspondence with client group regarding reply to protests (0.2); work on same (0.4); email correspondence with Messrs. Weissmann and Allred regarding same (0.2). |
| 11/24/2019 | Brewster, Andre W. | 2.00 | 1,370.00 | Draft testimony for Plan of Reorganization Order Instituting Investigation. |
| 11/25/2019 | Weissmann, Henry | 10.30 | 13,390.00 | Revise testimony (1.3); participate in client meeting regarding reply to protests to hedging application (0.8); participate in wildfire Order Instituting Investigation settlement negotiation (1.0); attend client meeting regarding restructuring status (0.8); attend meeting with Board member regarding governance testimony (0.5); related follow up (0.5); attend wildfire Order Instituting Investigation settlement conference (1.1); prepare for client meeting on compensation (0.5); attend client meeting on compensation (1.7); related follow up (1.4); correspondence regarding Wildfire Order Instituting Investigation settlement negotiation (0.3); revise reply to protests of hedging application (0.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/25/2019 | Allred, Kevin S. | 7.70 | 7,315.00 | Review data requests (.4); draft data requests (.7); prepare response to hedging protests (.8); prepare summary of arguments (.8); emails regarding same (.4); teleconference with client regarding brief on hedging (.5); analysis of draft testimony (.7); prepare draft testimony (1.0); teleconference with CPUC expert 2 (.5); call with client regarding Order Instituting Investigation status (.4); review confidentiality and Non-Disclosure Agreement provisions (.6); analysis regarding confidentiality and Non-Disclosure Agreement provisions and related matters (.7); emails regarding same (.2). |
| 11/25/2019 | Fry, David H. | 0.10 | 99.50 | Exchange correspondence regarding application for rehearing. |
| 11/25/2019 | Rutten, James C. | 3.80 | 3,781.00 | Email regarding compensation issues (.1); conduct industry research regarding corporate governance guidelines (1.0); edit opening testimony (2.6); email team members regarding opening testimony (.1). |
| 11/25/2019 | Rutten, James C. | 2.10 | 2,089.50 | Review Board meeting minutes (.1); telephone conference with Ms. Cheng regarding responses to the Public Advocates Office data requests (.3); edit supplemental responses to the Public Advocates Office's data requests and responses to new data requests (1.5); email regarding same (.2). |
| 11/25/2019 | Cox, Erin J. | 5.90 | 5,280.50 | Draft opening testimony (2.9); factual development and research in support (3.0). |
| 11/25/2019 | Grove, Skylar B. | 10.10 | 6,918.50 | Draft opening testimony. |
| 11/25/2019 | Saarman Gonzalez, Giovanni S. | 7.20 | 4,500.00 | Teleconference with client regarding hedging reply to protests (0.6); confer with Mr. Allred regarding same (0.2); finalize same (6.0); set up Box folder and work on same (0.4). |
| 11/25/2019 | Reed Dippo, Teresa A. | 3.60 | 2,466.00 | Draft testimony (1.6); conference with Mr. Wyspianski and Ms. Rao regarding testimony (1.0); revise testimony based on meeting (.70); emails regarding same (.30). |
| 11/25/2019 | Brewster, Andre W. | 6.30 | 4,315.50 | Draft testimony for Plan of Reorganization Order Instituting Investigation (4.4); review draft responses to Public Advocates Office data request (.1); discuss testimony with Mr. Allred (.2); draft same (1.4); review other party's responses to data requests in Plan of Reorganization Order Instituting Investigation (.2). |
| 11/26/2019 | Weissmann, Henry | 10.10 | 13,130.00 | Attention to data requests (0.9); participate in client status call (0.4); correspondence regarding finalizing hedging reply (0.3); client call regarding Wildfire Order Instituting Investigation settlement strategy (0.5); review materials to be provided to CPUC staff (0.8); review 8K (0.2); review draft testimony (2.5); participate in settlement call regarding Wildfire Order Instituting Investigation (0.3); call with potential investor regarding AB 1054 issues (0.4); related follow up (0.2); participate in call with parties regarding Wildfire Order Instituting Investigation settlement (3.6). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/26/2019 | Weissmann, Henry | 0.50 | 650.00 | Review draft responses to Public Advocates data requests regarding Board risk management. |
| 11/26/2019 | Allred, Kevin S. | 8.40 | 7,980.00 | Draft opening testimony (1.7); review opening testimony in Order Instituting Investigation (1.7); emails regarding same; (.4); review responses to data requests and confidentiality/Non-Disclosure Agreement issues (.5); draft responses to data requests, and regarding confidentiality/Non-Disclosure Agreement issues relating to same (.8); emails regarding same (.2); weekly Plan of Reorganization Order Instituting Investigation steering committee (.5); teleconference with CPUC expert 2 regarding testimony (.7); teleconference with Weil regarding discovery (.2); conference regarding various issues and tasks (.2); teleconference with client Order Instituting Investigation team regarding new Ad Hoc Committee data requests (.8); teleconference with Alix and client regarding responses to certain Ad Hoc Committee data requests (.7). |
| 11/26/2019 | Rutten, James C. | 4.80 | 4,776.00 | Revise opening testimony (4.3); conference with Ms. Cox regarding opening testimony (0.2); conference with Mr. Allred regarding data requests (0.1); conference with Mr. Weissmann regarding compensation issues (0.2). |
| 11/26/2019 | Rutten, James C. | 0.50 | 497.50 | Email regarding Public Advocates Office data requests (0.2); finalize second supplemental responses to fifth set of data requests (0.3). |
| 11/26/2019 | Cox, Erin J. | 5.10 | 4,564.50 | Draft opening testimony (3.5) research in support (1.3) email regarding same (.30). |
| 11/26/2019 | Grove, Skylar B. | 10.60 | 7,261.00 | Draft opening testimony (8.6); research regarding testimony (2.0). |
| 11/26/2019 | Saarman Gonzalez, Giovanni S. | 2.10 | 1,312.50 | Finalize reply to protests to hedging application (0.2); confer with Mr. Allred regarding same (0.2); confer with Ms. Reed Dippo regarding the matter (0.2); teleconference with Weil regarding discovery (0.3); teleconference with Ms. Reed Dippo and Mr. Allred regarding same (0.4); teleconference with client team, Weil and Cravath regarding same (0.8). |
| 11/26/2019 | Reed Dippo, Teresa A. | 4.40 | 3,014.00 | Revise draft climate testimony (2.0); email Rekha Rao regarding same (.2); calls regarding Ad Hoc Committee data requests (1.3); execute confidentiality agreement for Ad Hoc Committee information (.4); review Ad Hoc Committee data responses and The Utility Reform Network data requests (.5). |
| 11/26/2019 | Brewster, Andre W. | 4.50 | 3,082.50 | Draft testimony for Plan of Reorganization Order Instituting Investigation (3.2); correspondence regarding research on potential challenge to ordinance regulating maintenance work (.5); call regarding second set of data requests from Ad Hoc Committee in Plan of Reorganization Order Instituting Investigation (.8). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 25: Regulatory Issues** | | | |
| 11/27/2019 | Weissmann, Henry | 10.20 | 13,260.00 | Review The Utility Reform Network data requests (0.2); call regarding same (0.8); related follow up (0.3); review materials to be sent to CPUC staff (0.3); review ruling on section 854 (0.2); draft summary of same (0.3); participate in call regarding ISO 55000 (1.1); revise testimony (5.8); review motions to intervene in hedging proceeding (0.2); review data requests from Ad Hoc Committee (1.0). |
| 11/27/2019 | Allred, Kevin S. | 10.30 | 9,785.00 | Draft opening testimony in Order Instituting Investigation (5.0); analyze opening testimony (.8); emails regarding same (.4); review responses to data requests (.5); draft responses to data requests (.5); coordination regarding responses to data requests (.5); email regarding same (.2); teleconference with working group regarding second set of The Utility Reform Network data requests (.7); teleconference with CPUC expert 2 regarding draft testimony (.9); review of Administrative Law Judge ruling on section 854 issues (0.7); emails regarding same (.1). |
| 11/27/2019 | Rutten, James C. | 8.60 | 8,557.00 | Conference call regarding The Utility Reform Network data requests (0.7); edit opening testimony (7.3); email regarding same (0.5); review Ad Hoc Committee data requests (0.1). |
| 11/27/2019 | Cox, Erin J. | 1.90 | 1,700.50 | Further revise draft opening testimony in bankruptcy Order Instituting Investigation (1.6); emails regarding same (.30). |
| 11/27/2019 | Grove, Skylar B. | 6.20 | 4,247.00 | Analyze probation materials to support opening testimony (5.1); analyze Section 854 ruling (.2); correspond with team regarding opening testimony and case strategy (.9). |
| 11/27/2019 | Saarman Gonzalez, Giovanni S. | 5.50 | 3,437.50 | Teleconference with client, Weil and Cravath teams regarding data request response (0.7); confer with Ms. Reed Dippo regarding the matter (0.3); review Administrative Law Judge Ruling (0.2); work on testimony (4.3). |
| 11/27/2019 | Reed Dippo, Teresa A. | 3.30 | 2,260.50 | Working group call regarding The Utility Reform Network data requests (.8); edit regarding climate testimony (2.2) emails regarding same (.3). |
| 11/27/2019 | Brewster, Andre W. | 1.30 | 890.50 | Review data requests by The Utility Reform Network in Plan of Reorganization Order Instituting Investigation (.3); participate in call regarding same (.7); review Commission's ruling in Plan of Reorganization Order Instituting Investigation (.3). |
| 11/29/2019 | Weissmann, Henry | 0.80 | 1,040.00 | Review comments on testimony (0.2); conference regarding regulatory requirements relative to tax matters (0.6). |
| 11/29/2019 | Reed Dippo, Teresa A. | 0.30 | 205.50 | Emails regarding direct testimony drafts and bankruptcy court updates. |
| 11/30/2019 | Weissmann, Henry | 0.70 | 910.00 | Correspondence regarding regulatory issues in relation to tax receivables agreement (0.5); correspondence regarding CPUC expert 2 draft (0.2) |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/30/2019 | Allred, Kevin S. | 0.40 | 380.00 | Review opposition to Energy Producers & Users Coalition motion in hedging case (.1); analysis regarding draft testimony (.2); emails regarding draft testimony (.1). |
| | Task Code 25 Subtotal: | 853.30 | 770,904.50 | |

| | Task Code 26: Retention / Billing / Fee Applications: MTO | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Gordon, Bruce M. | 1.70 | 459.00 | Revise Third Weissmann supplemental declaration. |
| 11/4/2019 | Gordon, Bruce M. | 0.80 | 216.00 | Prepare draft monthly fee statement. |
| 11/4/2019 | Goldman, Seth | 3.10 | 3,084.50 | Emails regarding August and September fee statements (.9); revise August fee statement (.5); email regarding same (.2); revise September fee statement (.3); draft second interim fee application (1.2). |
| 11/5/2019 | Gordon, Bruce M. | 6.10 | 1,647.00 | Prepare draft monthly fee statement (.9); prepare draft 2nd interim fee application (5.2). |
| 11/5/2019 | Goldman, Seth | 1.00 | 995.00 | Telephone conference with United States Trustee regarding retention of potential experts (.2); email with United States Trustee regarding same (.2); emails with MTO team regarding same (.3); revise engagement letter with CPUC Expert 1 (.3). |
| 11/5/2019 | Schneider, Bradley R. | 0.10 | 89.00 | Review monthly fee application. |
| 11/7/2019 | Gordon, Bruce M. | 0.30 | 81.00 | Attend meeting regarding prepare 2nd interim fee application and retention application. |
| 11/7/2019 | Goldman, Seth | 1.00 | 995.00 | Meet with B. Gordon regarding supplemental Weissmann declaration (.7); draft second interim fee application (.3). |
| 11/8/2019 | Gordon, Bruce M. | 4.30 | 1,161.00 | Prepare draft 2nd interim fee application. |
| 11/8/2019 | Goldman, Seth | 0.90 | 895.50 | Emails regarding September fee statement (.4); emails regarding Second Interim Fee Application (.2); revise September fee statement (.3). |
| 11/9/2019 | Gordon, Bruce M. | 3.50 | 945.00 | Review timesheet and expense information for month of September (1.5); prepare draft monthly fee statement (2.0). |
| 11/9/2019 | Goldman, Seth | 1.10 | 1,094.50 | Revise Second Interim Fee Application. |
| 11/10/2019 | Gordon, Bruce M. | 6.00 | 1,620.00 | Review timesheet and expense information for months of June through September (2.5); prepare draft 2nd interim fee application (3.5). |
| 11/10/2019 | Goldman, Seth | 0.30 | 298.50 | Analysis regarding retention order scope. |
| 11/11/2019 | Gordon, Bruce M. | 6.60 | 1,782.00 | Prepare draft 2nd interim fee application. |
| 11/11/2019 | Goldman, Seth | 0.80 | 796.00 | Telephone conference with MTO team regarding scope of retention order (.2); emails regarding fee application (.6). |
| 11/12/2019 | Weissmann, Henry | 0.20 | 260.00 | Review fee application. |
| 11/12/2019 | Goldman, Seth | 5.50 | 5,472.50 | Telephone conferences regarding CPUC expert #2 retention (.4); email PG&E regarding September fee statement (.2); revise second interim fee application (4.9). |
| 11/13/2019 | Gordon, Bruce M. | 4.90 | 1,323.00 | Review timesheet and expense information for months of June through September (3.0); prepare draft 2nd interim fee application (1.9). |
| 11/13/2019 | Goldman, Seth | 1.90 | 1,890.50 | Emails regarding same (.4); revise second interim fee application (1.3); email PG&E regarding same (.2). |
| 11/14/2019 | Brian, Brad D. | 0.20 | 280.00 | Prepare budget estimates for 2020. |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/14/2019 | Gordon, Bruce M. | 4.30 | 1,161.00 | Review final draft of September fee statement (.5); review timesheet and expense information for months of June through September (2.0); prepare draft 2nd interim fee application (1.8). |
| 11/14/2019 | Goldman, Seth | 1.00 | 995.00 | Finalize September fee statement (.4); emails regarding second interim fee application (.6). |
| 11/15/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding budget estimates for 2020. |
| 11/15/2019 | Gordon, Bruce M. | 0.50 | 135.00 | Review final draft of 2nd interim fee application (.30); prepare for filing (.20). |
| 11/15/2019 | Goldman, Seth | 0.60 | 597.00 | File second interim fee application. |
| 11/19/2019 | Goldman, Seth | 1.60 | 1,592.00 | Revise October fee statement. |
| 11/20/2019 | Gordon, Bruce M. | 3.20 | 864.00 | Revise draft third supplemental Weissmann declaration (2.7); prepare exhibits to same (.50). |
| 11/20/2019 | Goldman, Seth | 2.20 | 2,189.00 | Revise October fee statement (2.1); email regarding budget (.1). |
| 11/21/2019 | Gordon, Bruce M. | 3.60 | 972.00 | Revise draft third supplemental Weissmann declaration (2.8) prepare exhibits to same (.80). |
| 11/21/2019 | Goldman, Seth | 1.50 | 1,492.50 | Revise October fee statement (1.2); review order on fee examiner motion (.3). |
| 11/22/2019 | Gordon, Bruce M. | 2.20 | 594.00 | Review draft third supplemental Weissmann declaration. |
| 11/22/2019 | Goldman, Seth | 1.80 | 1,791.00 | PG&E budget (.1); draft notice of rate increase (.6); draft order on first fee application (.6); emails regarding fee and retention filings (.2); emails regarding notice of rate increase (.3). |
| 11/26/2019 | Gordon, Bruce M. | 0.90 | 243.00 | Prepare certificate of no objection to MTO fee statement for August 2019. |
| 11/26/2019 | Goldman, Seth | 0.30 | 298.50 | Emails regarding notice of rate increase. |
| 11/27/2019 | Gordon, Bruce M. | 1.00 | 270.00 | Review online dockets to identify and retrieve recently-filed MTO and MTO-related pleadings (.4); review certificate of no objection to MTO fee statement for August 2019 and prepare for filing (.6). |
| 11/27/2019 | Goldman, Seth | 0.50 | 497.50 | Emails regarding September fee statement and notice of no objections (.2); emails regarding October fee statement (.3). |
| | Task Code 26 Subtotal: | 75.60 | 39,216.50 | |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Brian, Brad D. | 0.70 | 980.00 | Emails and telephone calls with counsel regarding revised draft protective order (.1); emails with counsel regarding deposition (.1); participate in call with client counsel regarding draft protective order and next steps (.5). |
| 11/1/2019 | McDowell, Kathleen M. | 3.60 | 3,222.00 | Review and respond to emails regarding deposition preparation, database management, strategy for plaintiffs' deficient document production, incoming documents produced by CalFire and civil plaintiffs, ESI protocol specification requirements (2.4); conference call with counsel, MTO team, and discovery vendor regarding database and options (.6); edit draft meet and confer letter regarding plaintiffs' deficient document production and failure to comply with ESI protocol (.6). |
| 11/1/2019 | Li, Luis | 3.90 | 5,070.00 | Telephone conference regarding projects for trial (1.0); prepare material for graphics team (.6); review material for opening statement (1.3); review memo from MTO Attorney for plaintiffs' opening and background documents (1.0). |
| 11/1/2019 | Fry, David H. | 3.90 | 3,880.50 | Telephone conference with Cravath and experts regarding status of work (1.2); telephone conference with MTO Attorney regarding same (.1); research regarding expert disclosures (.6); exchange correspondence regarding expert disclosures (.2); prepare for witness depositions (1.6); research regarding trial subpoena (.2). |
| 11/1/2019 | Lamb, Michael J. | 10.30 | 3,914.00 | Update case calendar regarding multiple changes to deposition schedule (2.1); process third-party and plaintiffs productions for fact development (3.2); cite check memorandum regarding jury preparation (3.1); compile materials for fact development regarding preference plaintiffs (1.9). |
| 11/1/2019 | Macdonald, Matthew A. | 9.60 | 8,592.00 | Revise opening statement, related research and review of publications regarding opening (6.4); telephone conference with MTO Attorney regarding expert discovery (.1); telephone conference with client, counsel regarding status/witnesses (.4); telephone conference regarding witness deposition (.2); analyze various emails regarding discovery/experts (.2); telephone conferences with MTO Attorney regarding trial presentation (.6); telephone conference with Cravath attorneys regarding expert disclosures (.5); office conference with MTO Attorneys regarding closing statement/experts (1.0); email correspondence with MTO Attorneys regarding discovery (.1); email correspondence with MTO Attorney regarding analysis of factual information (.1). |
| 11/1/2019 | Burrell, Wesley T.L. | 4.40 | 3,564.00 | Create document for tracking document review projects (.2); instruct MTO team regarding conducting deposition preparation reviews (.3); email regarding creating witness kits (.2); instruct MTO team regarding pulling pertinent documents out of the database (.2); email MTO team regarding creation of defensive depo prep review sets (.2); instruct MTO team regarding targeted searches for documents (.3); email regarding witness kit creation (.2); read depo prep review protocol (.3); read documents regarding factual data (1.1); read factual materials (1.4). |
| 11/1/2019 | Harding, Lauren M. | 0.80 | 548.00 | Call and correspondence with MTO attorneys regarding business programs, evidence, and evidence admissibility. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/1/2019 | Templeton, Trevor Nathan | 9.80 | 6,713.00 | Correspondence with MTO Attorney regarding witness deposition (.1); correspondence with paralegal team regarding materials for plaintiff depositions (.4); review Cravath edits to draft meet-and-confer letter and revise (.3); correspondence with client representatives regarding meet-and-confer letter (.2); revise draft letter to incorporate client edits and finalize letter for transmission (.3); correspondence regarding trial facts (.2), multiple correspondence with MTO team regarding plaintiff document productions, ESI protocol (.9); office conference with MTO team regarding ESI protocol (.1); draft meet-and-confer letter to plaintiffs' counsel regarding format of document productions (2.5); strategy conference with MTO team (.9); review documents and telephonic conference with MTO Attorneys regarding same (1.5); review, analyze documents (1.1); draft correspondence to MTO Attorney regarding same (.3); research potential experts (.5); draft correspondence to MTO Attorney regarding same (.5). |
| 11/1/2019 | Troff, Jason D. | 3.90 | 1,677.00 | Project planning discussions with case team, client, counsel, and ESI service provider (2.3); identify documents relevant to witness interviews for case team (1.6). |
| 11/1/2019 | Reid, Jarett D. | 4.50 | 1,822.50 | Review and analyze documents for fact witness development. |
| 11/1/2019 | Day, Allison M. | 5.90 | 4,041.50 | Provide guidance to co-counsel regarding requirements for expert discovery (3.7); review information from co-counsel regarding prior document collection (.5); prepare witness kits for PMQ deposition (1.7). |
| 11/1/2019 | Loper, Bryan D. | 3.00 | 1,290.00 | Prepare metadata indices for legal team review (1.2); compile witness preparation materials (1.8). |
| 11/1/2019 | Doko, Michael Y. | 3.90 | 1,579.50 | Review and analyze documents for fact development. |
| 11/1/2019 | Kalu, Eri | 7.50 | 3,450.00 | Trial presentation research (7.0); emails regarding document collection (.5). |
| 11/1/2019 | Nielsen, Michele C. | 9.40 | 5,875.00 | Draft and revise PMQ deposition outline (7.3); research potential experts (.4); call with Cravath and MTO Attorney regarding expert disclosures and productions (.6); call with MTO Attorney regarding updates and assignments (.9); revise draft meet and confer letter (.2). |
| 11/1/2019 | Cole, Sarah J. | 9.30 | 8,277.00 | Review and analyze issues related to expert discovery (.5); emails with MTO team regarding same (.3); emails with Cravath, MTO team regarding call to discuss same (.2); telephone call with MTO Attorneys regarding same (.2); telephone call with Cravath regarding same (.5); conference with MTO Attorneys regarding trial themes, strategies (1.0); telephone call with MTO Attorney regarding trial preparation issues (.5); telephone call with counsel regarding trial graphic issues (.2); review and analyze same (.5); conference with MTO team regarding same (.4); conference call with counsel and MTO Attorney regarding trial issues (.5); conference with MTO attorneys regarding same (.3); research potential experts (.5); emails with MTO team regarding same (.3); email with counselr regarding analysis for trial (.2); review supplemental discovery requests served by plaintiffs (.1); emails with MTO team regarding same (.1); emails with counsel regarding damages (.2); telephone call with expert regarding preparation for expert testimony (.1); emails with MTO Attorneys regarding same (.1); review and revise bullets for issue testing exercise (.5); review and analyze factual issues for trial (1.8); emails with MTO team regarding same (.3). |
| 11/2/2019 | Li, Luis | 1.70 | 2,210.00 | Review material for opening (1.3); emails regarding same (.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/2/2019 | Fry, David H. | 5.90 | 5,870.50 | Prepare trial presentation (4.2); review witness deposition transcripts (1.7). |
| 11/2/2019 | Lamb, Michael J. | 7.20 | 2,736.00 | Compile materials for fact development regarding preference plaintiffs, third-party witnesses, and PG&E PMQ. |
| 11/2/2019 | Macdonald, Matthew A. | 2.00 | 1,790.00 | Analyze fire history and climate data/publications (1.2); further revisions to trial presentation (.8). |
| 11/2/2019 | Burrell, Wesley T.L. | 1.10 | 891.00 | Research expert. |
| 11/2/2019 | Templeton, Trevor Nathan | 10.80 | 7,398.00 | Revise draft meet-and-confer letter to incorporate edits from MTO Attorney (.3); multiple correspondence with MTO team and Cravath regarding letter (.3); revise draft trial presentation materials (2.0); conduct research for trial experts (1.8); review, analyze data for trial (1.0); prepare for, participate in telephonic conference with counsel (.2); multiple correspondence with MTO team regarding factual issues for trial (.4); review, analyze documents (2.1); draft multiple correspondence to MTO Attorneys regarding same (2.7). |
| 11/2/2019 | Day, Allison M. | 5.10 | 3,493.50 | Prepare witness kit for PMQ deposition. |
| 11/2/2019 | Nielsen, Michele C. | 1.10 | 687.50 | revise draft meet and confer letter (.2); draft and revise PMQ deposition outline (.9). |
| 11/2/2019 | Cole, Sarah J. | 4.80 | 4,272.00 | Revise draft bullet points regarding trial presentation (1.5); emails with MTO Attorney regarding same (.3); emails with MTO team regarding same (.1); emails with counsel regarding damages, discovery issues (.2); emails with MTO Attorneys regarding potential experts, issues related to same (.2); review and analyze same (.5); emails with MTO Attorneys regarding trial strategies (1.7); emails with MTO team regarding trial graphic (.1); review emails regarding meet and confer letter regarding plaintiff document productions (.1); emails with MTO team regarding factual issues (.1). |
| 11/3/2019 | Brian, Brad D. | 0.90 | 1,260.00 | Revise draft protective order (.5); emails with counsel and client regarding same (.3); emails with counsel regarding expert disclosures (.1). |
| 11/3/2019 | Li, Luis | 2.70 | 3,510.00 | Emails regarding trial presentation (.5); multiple communications regarding opening (.6); draft opening (1.); review material regarding gag order (.3); emails regarding expert disclosures (.3). |
| 11/3/2019 | Fry, David H. | 4.40 | 4,378.00 | Prepare trial presentation (1.4); prepare for witness depositions (3.0). |
| 11/3/2019 | Macdonald, Matthew A. | 2.10 | 1,879.50 | Email correspondence with MTO Attorneys regarding fire history data (.5); review fire history data, submissions to the court (1.6). |
| 11/3/2019 | Burrell, Wesley T.L. | 0.10 | 81.00 | Email MTO Attorney regarding database. |
| 11/3/2019 | Templeton, Trevor Nathan | 5.60 | 3,836.00 | Revisions to bullet points drafted by MTO Attorney (.5); review, analyze fire history data (.9); draft correspondence to MTO Attorneys regarding same (.5); multiple correspondence with MTO Attorneys regarding tiral arguments (1.2); review, analyze documents filed with Judge Alsup regarding California fire history (.7); correspondence with MTO Attorney regarding depositions (.1); review, analyze materials for potential expert witnesses (1.3); correspondence with MTO Attorneys regarding potential experts (.4). |
| 11/3/2019 | Day, Allison M. | 6.70 | 4,589.50 | Prepare witness kits for PMQ deposition (5.5); draft email to co-counsel regarding expert disclosure requirement (1.2). |
| 11/3/2019 | Doko, Michael Y. | 1.40 | 567.00 | Review and analyze documents for fact development. |
| 11/3/2019 | Nielsen, Michele C. | 8.00 | 5,000.00 | Draft and revise PMQ deposition outline (8.0). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/3/2019 | Cole, Sarah J. | 1.60 | 1,424.00 | Review email from Cravath regarding issues related to expert designations and document production (.1); emails with MTO team regarding same (.1); emails with MTO Attorneys regarding issues related to wildfires, trial themes related to same (.3); review and revise draft bullet points for trial presentation (.9); emails with MTO team regarding potential experts (.2). |
| 11/4/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Emails and telephone call with client regarding revised protective order (.6); make further revisions to same (.4); multiple emails with counsel regarding proposed stay of litigation (.1); multiple emails with counsel regarding depositions of PG&E personnel (.1). |
| 11/4/2019 | McDowell, Kathleen M. | 2.30 | 2,058.50 | Review and respond to emails regarding meet and confer letter regarding deficiencies in plaintiffs' incoming document productions, additional document collection, CalFire productions, status of various document review and research projects, status of setting up new databases (1.4); attend MTO team meeting regarding status and developments (.5); research and draft email to MTO team regarding need and specifications for additional litigation support databases (.4). |
| 11/4/2019 | Li, Luis | 3.30 | 4,290.00 | Emails regarding experts (.5); review Alsup material (.4); emails regarding document production (.4); multiple communications regarding trial presentation (.5); draft opening (1.); review witness material (.5). |
| 11/4/2019 | Fry, David H. | 8.40 | 8,358.00 | Attend witness deposition (2.3); prepare for witness deposition (2.1); telephone conference with MTO Attorney regarding tasks (.3); telephone conference with MTO Attorney regarding witness property access (.2); prepare trial presentation (3.5); review trial presentation. |
| 11/4/2019 | Lamb, Michael J. | 7.20 | 2,736.00 | Process additional third-party productions (2.2); update case calendar regarding multiple changes to deposition schedule (1.9); prepare materials for fact development regarding preference plaintiff depositions (3.1). |
| 11/4/2019 | Macdonald, Matthew A. | 10.40 | 9,308.00 | Review media coverage regarding bankruptcy (.1); review factual materials (1.7); telephone conference with PMQ and client regarding deposition preparation (.7); review Alsup order, office conference with MTO Attorney regarding Kincade status (.1); emails and telephone conference with MTO Attorney regarding expert witnesses (.1); prepare for person most knowledgeable deposition (.4); attend MTO team strategy meeting (1.1); telephone conference with client regarding experts/discovery (.5); analyze email correspondence regarding discovery, experts (.4); analyze publications (.3); strategy call with Cravath team (.8); telephone conference with MTO Attorney regarding trial presentation (.2); revise bullets for same (.4); telephone conference with MTO Attorney regarding depositions and trial presentation (.1); telephone conference with MTO Attorney regarding trial presentation (.1); telephone conference with MTO Attorney regarding strategy/discovery (.3); email correspondence with MTO team regarding discovery/depositions (.2); further revisions to trial presentation opening (1.4); research regarding same (1.2); review draft securities disclosures (.3). |
| 11/4/2019 | Burrell, Wesley T.L. | 6.60 | 5,346.00 | Research expert (1.0); email MTO Attorneys regarding same (.4);; email MTO Attorney regarding PMQ preparation (.3); research documents to prep de-energization PMQ witness (4.9). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/4/2019 | Templeton, Trevor Nathan | 12.70 | 8,699.50 | Telephonic conference with electrical engineering expert (1.1); telephonic strategy conference with MTO Attorneys (.7); telephonic conference with MTO Attorney regarding gag order (.1); draft agenda for MTO team strategy meeting (.3); MTO team strategy meeting (.5); call with expert regarding de-energization work product (.8); telephonic conference with expert (.5); telephonic strategy conference with Cravath (.8); telephonic conferencesand email with potential experts (.3); multiple correspondence with MTO Attorney regarding potential expert engagements (1.2); multiple correspondence with MTO paralegal regarding preparation for plaintiff depositions (.2); multiple correspondence with Cravath and PG&E regarding meet-and-confer letter and revisions to same (.5); multiple correspondence with MTO Attorney, K. Lack, and K. Stephens regarding gag order and revisions to same (1.0); review, analyze trial preparation materials (.5); review, revise draft PG&E opening statement (2.1); review, analyze legal research regarding access to witness property and correspondence regarding same (.3); draft correspondence to MTO Attorneys regarding open document review projects (.5); review, analyze documents for trial (.8); draft correspondence to MTO Attorney regarding same (.5). |
| 11/4/2019 | Troff, Jason D. | 3.10 | 1,333.00 | Assist case team with review of incoming productions. |
| 11/4/2019 | Day, Allison M. | 6.70 | 4,589.50 | Prepare for and participate in conference call with MTO Attorneys to discuss case status and ongoing projects (.8); conference call with MTO team to discuss case updates (1.1); draft overview of PMQ witness kit (2.1); discuss documents for use in trial presentation with MTO Attorney (.1); review draft supplemental discovery demands (.2); review materials for issue trial presentation (.6); draft project list of MTO team (.6); research regarding admissibility of factual evidence (1.2). |
| 11/4/2019 | Loper, Bryan D. | 1.90 | 817.00 | Prepare and organize deposition exhibit collection in preparation for legal team review (1.7); vendor request to edit document workspace (.2). |
| 11/4/2019 | Doko, Michael Y. | 5.10 | 2,065.50 | Review and analyze documents for fact development. |
| 11/4/2019 | Kalu, Eri | 5.50 | 2,530.00 | Team status conference (.6); team strategy meeting (1.0); expert research (.5); PMQ document scoping (2.3); expert conflicts research (1.1). |
| 11/4/2019 | Nielsen, Michele C. | 11.90 | 7,437.50 | Draft and revise PMQ deposition outline (3.9); research legal issue (3.8); call with MTO Attorney regarding research project (.2); call with associates on MTO team regarding ongoing projects and assignments (.7); meet with MTO team to discuss strategy and next steps (1.1); review document collection efforts and trial presentation materials (.3); review and analyze key documents for PMQ deposition preparation (1.9). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/4/2019 | Cole, Sarah J. | 12.10 | 10,769.00 | Telephone call and conference with MTO Attorney regarding experts (.5); review and analyze same (.6); telephone calls with potential experts (.3); emails with counsel, Cravath regarding potential experts (.1); review and analyze issues related to same (.6); conference call with counsel regarding same (.4); web conference with expert regarding analysis, meeting discuss same (.5); review and analyze issues related to same (.6); emails regarding meeting (.1); conference call with MTO team regarding discovery issues (.6); conference call with expert regarding projects (.7); emails, telephone call with MTO Attorney regarding same (.1); team meeting to discuss trial preparation, expert issues, discovery (1.0); emails regarding agenda for same and prepare for same (.4); conference call with Cravath regarding discovery, expert issues (.7); emails with MTO, Cravath regarding agenda for same (.3); emails with MTO team regarding trial presentation (.3); review and revise same (1.4); telephone call with MTO Attorney regarding same (.2); emails with Cravath regarding same (.2); emails with MTO team regarding issues related to factual evidence and review and analyze same (.5); prepare supplemental discovery requests to plaintiffs (.4); emails with MTO, Cravath regarding same (.3); telephone calls with MTO Attorney regarding trial preparation projects (.8); emails regarding additional Butte materials (.1); telephone call and email with expert regarding factual issue information (.2); emails with Cravath regarding plaintiff discovery issues (.1). |
| 11/5/2019 | Brian, Brad D. | 3.10 | 4,340.00 | Analyze revised draft protective order (.4); emails and telephone calls and emails with client and counsel regarding same (.7); emails with counsel regarding upcoming case management conference and joint statement for same (.4); review joint case management conference statement (.6);  review/analyze trial presentations (.6); emails and telephone call with counsel regarding same (.3); telephone call with counsel regarding upcoming PMK depositions (.1). |
| 11/5/2019 | McDowell, Kathleen M. | 1.00 | 895.00 | Review and respond to emails regarding additional document collection, strategy, status, and edits to draft case management statement (.4); telephone conferences with MTO Attorney and MTO team regarding deposition preparation, litigation support databases (.6). |
| 11/5/2019 | Li, Luis | 2.40 | 3,120.00 | Emails regarding expert retention issues (.6); emails regarding executive deposition (.6); review material for trial presentation (.7); emails regarding expert (.5). |
| 11/5/2019 | Fry, David H. | 6.20 | 6,169.00 | Prepare trial presentation (3.7); prepare for witness deposition (2.1); telephone conference with MTO Attorney regarding strategy (.2); exchange correspondence regarding witness property (.2). |
| 11/5/2019 | Seraji, Arjang | 1.50 | 690.00 | Review and analysis of documents and background materials. |
| 11/5/2019 | Kananen, Eric J. | 1.00 | 460.00 | Review materials and witness deposition documents and summaries. |
| 11/5/2019 | Lamb, Michael J. | 9.50 | 3,610.00 | Conduct fact development of potential expert (4.9); compile background materials from Butte for MTO Attorney's further review and fact development (2.1); prepare materials and conduct fact development regarding preference plaintiffs (2.5). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/5/2019 | Macdonald, Matthew A. | 11.80 | 10,561.00 | Office conference with MTO Attorney regarding case (.4); office conference with MTO Attorney regarding expert witnesses/trial themes (.3); office conference with MTO Attorney regarding depositions/trial presentation (.2); review potential expert candidate and email correspondence regarding same (.1); email correspondence with MTO Attorney regarding trial presentation revisions to same (.4); analyze potential trial themes (.4); emails with client regarding deposition preparation scheduling (.1); office conference with MTO Attorney regarding witness preparation (.5); analyze RAMP and Order Instituting Investigation filings in connection with prepare trial presentation/development of trial themes (1.8); email correspondence with MTO Attorneys regarding same (.2); email correspondence with counsel and MTO team regarding discovery conference (.1); email correspondence with MTO team regarding plaintiff depositions (.1); review draft talking points for trial presentation (1.2); telephone conferences with MTO Attorney regarding same (.1); telephone conference with client, witness, and counsel regarding deposition (.6); email to MTO team and telephone conference with MTO Attorney regarding deposition preparation (.1); revise draft case management conference statement (1.8); telephone conference with witness regarding deposition (.1); email correspondence regarding discovery issues, person most qualified preparation (.3); further revisions to trial presentation and trial themes (3.0). |
| 11/5/2019 | Richardson, Cynthia R. | 1.40 | 532.00 | Prepare chart for trial presentation. |
| 11/5/2019 | Burrell, Wesley T.L. | 8.80 | 7,128.00 | Outlining and researching PMQ (6.7); call MTO Attorney regarding document collection (.1); draft review protocol for deposition preparation (.4); email MTO Attorney regarding document reduction (.1); email MTO Attorney regarding document collection (.2); email MTO Attorney regarding Camp Fire database split/management (.1); email MTO Attorney regarding project prioritization (.1); instruct MTO team regarding project prioritization (.2); email MTO team regarding results of targeted searches (.2); email counsel regarding Plaintiffs' depositiion prep database (.2); call MTO Attorney regarding PMQ preparation (.5) |
| 11/5/2019 | Harding, Lauren M. | 0.20 | 137.00 | Call with MTO attorney regarding wildfires. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/5/2019 | Templeton, Trevor Nathan | 12.20 | 8,357.00 | Telephonic conferences with experts (.6); telephonic conference with counsel regarding joint case management statement (.1); draft proposed case management statement addressing dispute over protective order (.5); correspondence with MTO team regarding same (.2); multiple correspondence with Cravath and MTO teams regarding joint case management statement, strategy (1.5); draft inserts for case management statement (1.0); multiple correspondence with MTO Attorney and plaintiffs' counsel regarding protective order against publicity (.6); revise and finalize protective order against publicity (.9); office conference with MTO Attorney regarding case strategy, open items (.5); review, analyze materials (1.3); draft memorandum regarding same (1.1); multiple telephonic conferences with MTO Attorney regarding case strategy, workflow (.5); telephonic conference with MTO Attorney regarding legal research and document review projects (.3); finish reviewing draft opening statement (1.1); draft correspondence to MTO Attorneys regarding potential revisions (.3); begin drafting revised introduction (1.5); draft correspondence to Cravath regarding preparation for depositions (.2). |
| 11/5/2019 | Troff, Jason D. | 1.60 | 688.00 | Assist case team with review of incoming productions (.7); project planning discussions with case team (.9). |
| 11/5/2019 | Reid, Jarett D. | 2.00 | 810.00 | Review and analyze documents for fact witness development. |
| 11/5/2019 | Aminirad, Shannon | 0.70 | 322.00 | Office conference with MTO Attorneys regarding proactive de-energization (.5); review proposed motions in limine (.2). |
| 11/5/2019 | Day, Allison M. | 8.90 | 6,096.50 | Analyze next steps for PMQ document production with MTO Attorney (.4); draft email to MTO team regarding priority review projects (.5); review talking points for trial presentation (.3); analyze outstanding research projects and staffing needs with MTO Attorney (.3); research regarding admissibility of evidence (3.8); analyze next steps for PMQ deposition prep with MTO Attorney (.5); prepare documents to PMQ witness kit (.4); identify supporting documents for use in draft opening statement (2.7). |
| 11/5/2019 | Loper, Bryan D. | 4.00 | 1,720.00 | Conference call with case team regarding project status (.4); prepare and organize set of deposition exhibits for processing by vendor (2.8); identify production versions of documents to be used in deposition (.8). |
| 11/5/2019 | Doko, Michael Y. | 6.80 | 2,754.00 | Review and analyze documents for fact development. |
| 11/5/2019 | Kalu, Eri | 9.50 | 4,370.00 | PMQ document requests phone call with expert (.2); phone conference with MTO Attorney regarding document production and risk assessment expert (.5); expert conflicts research (8.0); phone conference with MTO Attorney regarding document production (.8). |
| 11/5/2019 | Nielsen, Michele C. | 12.30 | 7,687.50 | Research legal issue (3.0); draft and revise PMQ deposition outline (7.4); prepare data for percipient defensive witness kit review (.8); call with MTO Attorney to discuss updates (.3); call with MTO Attorney to discuss updates and next steps (.4); revise draft meet and confer letter (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/5/2019 | Cole, Sarah J. | 10.90 | 9,701.00 | Telephone calls with counsel regarding expert issues (.6); analyze same (.6); conference and emails with MTO Attorney regarding trial preparation projects, experts (.6); review and analyze same (1.2); emails and call with expert search firm, MTO team regarding potential expert (.2); review and analyze issues related to same (.9); emails with MTO team regarding expert (.8); prepare for call regarding same (.8); conference call regariding expert subject (.7); emails with Cravath and MTO team regarding de-energization (.3); telephone call with Cravath regarding wind expert (.2); email with MTO Attorney, counsel regarding same (.3); analyze issues related to fire history (.6); conference call with MTO Attorney regarding same (.1); emails with Cravath, MTO team regarding expert issues, designations (.4); prepare for calls with potential expert (.5); conference with MTO Attorneys regarding trial preparation projects (.5); emails with Cravath, MTO team regarding issue testing exercise, materials (.3); review same (.4); telephone call, emails with counsel regarding plaintiff depositions (.2); emails with MTO Attorney regarding same (.1); emails with Cravath, MTO team regarding documents provided to expert (.2); review same (.3); emails regarding expert retention issues (.1). |
| 11/6/2019 | Brian, Brad D. | 4.30 | 6,020.00 | Review revised trial presentation (.8); emails and telephone call with counsel regarding revisions to same (.4); review/analyze plaintiffs' proposed edits to proposed protective order (.9); emails and telephone calls with client and counsel regarding same (.6); emails and call with for plaintiffs' counsel regarding same (.7); revise template for joint filing (.4); multiple emails with counsel regarding case management conference statement and preparation for case management conference (.1); review/analyze summaries of depositions (.4). |
| 11/6/2019 | McDowell, Kathleen M. | 1.70 | 1,521.50 | Attend call with client and co-counsel regarding database management, status, next steps (.5); review and respond to emails regarding status of various document review and research projects, guidance regarding coding strategy and designation; creation and populating of deposition and trial exhibit workspace (1.2). |
| 11/6/2019 | Li, Luis | 2.10 | 2,730.00 | Telephone conference regarding trial graphic (.4); review and comment on trial presentation materials (1.4); review draft case management conference (.3). |
| 11/6/2019 | Fry, David H. | 6.10 | 6,069.50 | Revise draft opening (1.3); telephone conference with Cravath regarding witness deposition (.2); prepare for witness deposition (4.3); telephone conference with MTO team regarding trial presentation (.3). |
| 11/6/2019 | Kananen, Eric J. | 0.70 | 322.00 | Further review of documents. |
| 11/6/2019 | Lamb, Michael J. | 9.80 | 3,724.00 | Update case calendar regarding multiple changes to deposition schedule (2.2); prepare materials and conduct fact development for preference plaintiffs (3.2); continue fact development regarding potential expert (2.1); confer with MTO team and draft email memorandum regarding proposal to begin coding deposition exhibits for use in fact development and trial preparation (1.2); prepare materials for MTO Attorney deposition prepare PG&E's PMQ (1.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/6/2019 | Macdonald, Matthew A. | 10.40 | 9,308.00 | Review changes to trial presentation (.3); telephone conference with client and Cravath regarding deposition scheduling for witness (.1); analyze email correspondence regarding trial presentation (.1); revise talking points for trial presentation (4.8); email correspondence with MTO team regarding same (.7); draft PowerPoint presentation for trial (2.8); email correspondence with Cravath regarding discovery (.1); telephone conference with counsel regarding depositions, status (.4); email correspondence with Cravath regarding deposition scheduling issues (.1); telephone conferences and emails with MTO Attorney regarding expert witnesses (.2); review documents in connection with person most knowledgeable deposition preparation (.3); miscellaneous communications with Cravath and MTO team regarding scheduling of person most knowledgeable deposition preparation (.2); telephone conferences with MTO Attorney regarding trial presentation materials (.1); telephone conferences and emails with MTO Attorney regarding same (.2). |
| 11/6/2019 | Burrell, Wesley T.L. | 10.40 | 8,424.00 | Read documents for deposition prep (4.2); draft outline for deposition preparation for PMQ witness (4.3); instruct MTO team regarding creation of binder of documents (1.9) |
| 11/6/2019 | Harding, Lauren M. | 0.20 | 137.00 | Office conference with MTO attorney regarding experts. |
| 11/6/2019 | Templeton, Trevor Nathan | 10.50 | 7,192.50 | Multiple correspondence with MTO Attorney regarding open projects, workflow (1.0); multiple correspondence with MTO team regarding case management statement and potential motion to compel (1.8); review, analyze filings in proceedings before Judge Alsup (.6); multiple correspondence with MTO team regarding document review (.3); multiple telephonic conferences and correspondence with MTO Attorney regarding proposed protective order against publicity (.7); prepare for, participate in telephonic conference with client regarding protective order (.4); multiple revisions to proposed protective order against publicity (.9); multiple correspondence with MTO Attorney regarding protective order briefing (.4); draft brief outlining PG&E's position on disputed provisions of the protective order, including related legal research (3.3); prepare for, participate in telephonic conference with potential expert (.7); follow-up meetings with MTO team regarding same (.4). |
| 11/6/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Identify documents relevant to witness interviews for case team. |
| 11/6/2019 | Aminirad, Shannon | 7.90 | 3,634.00 | Review chronology of developments in de-energization (.3); analyze and review CPUC proceedings on PG&E's proactive de-energization program (1.4); analyze and review CPUC proceedings on utilities' adoption of de-energization programs (1.7); phone conference with MTO Attorney regarding publicity order (.1); research regarding publicity orders during trial (2.0); draft portion of brief on publicity orders during trial (1.8); prepare slide presentation on CPUC proceedings (.4); review and respond to correspondence with MTO Attorneys regarding CPUC proceedings (.2). |
| 11/6/2019 | Day, Allison M. | 5.20 | 3,562.00 | Draft guidance to support team regarding prepare deposition kits. |
| 11/6/2019 | Loper, Bryan D. | 4.00 | 1,720.00 | Review search query output to identify false term hits (.6); prepare documents for use as exhibits in witness interview (.9); prepare specialized search queries to identify documents for legal team analysis (2.5) |
| 11/6/2019 | Doko, Michael Y. | 4.30 | 1,741.50 | Review and analyze documents for fact development. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/6/2019 | Kalu, Eri | 5.00 | 2,300.00 | Review of emails related to document collection and production (.3); coordinated document review for PMQ document requests regarding communications (1.0); scoping status phone conference (.5); document review for PMQ regarding PG&E communications (3.0); phone conference with PG&E and PWC for status update on scoping/collection (.2). |
| 11/6/2019 | Nielsen, Michele C. | 11.40 | 7,125.00 | Review expert witness research (.2); draft and revise PMQ deposition outline (4.4); prepare percipient witness document review (5.6); call with MTO team regarding percipient witness kit review set up (.8); calls with MTO Attorney regarding percipient witness kit review (.4). |
| 11/6/2019 | Cole, Sarah J. | 11.40 | 10,146.00 | Telephone calls with counsel regarding issues related to experts and meeting (.7); email with MTO Attorneys regarding same (.2); emails with MTO, Cravath regarding additional talking points for trial presentation (1.1); prepare email to expert regarding (3.4); emails with MTO team regarding same (.3); emails with Cravath regarding same (.2); telephone call with expert (.1); telephone call with MTO Attorney and emails with MTO team regarding same (.6); telephone call with expert (.8); prepare for same (.6); email, telephone call with MTO Attorney regarding same (.3); email with Cravath, counsel regarding same (.2); review and analyze issues related to climate experts (.9);emails with Cravath, MTO team regarding discovery issues, meet and confer with plaintiffs (.2); emails with MTO team regarding draft opening (.4); review same (.6); emails with MTO Attorneys and client regarding review of factual issues (.4); emails with Cravath regarding experts (.2); emails with Cravath, MTO team regarding expert materials and review same (.2). |
| 11/7/2019 | Brian, Brad D. | 6.50 | 9,100.00 | Review revisions to trial presentation (.1); further emails with counsel regarding proposed protective order (.2); review draft brief on same (.3); emails and telephone calls with counsel regarding same (.4); emails with plaintiffs' counsel (.2); revise brief (1.0); further emails and telephone call with plaintiffs' counsel (.5); revise order and brief for same (1.2); telephone calls with General Counsel regarding same (.2); further emails regarding same (.2); further emails with plaintiffs' counsel (.2); further revisions to brief (.3); emails and telephone calls with counsel regarding same. (.5); emails with counsel regarding trial theory (.1); begin reviewing and analyzing outline of detailed evidence presentation for trial presentation (1.0); telephone call with Board counsel regarding protective order motion (.1). |
| 11/7/2019 | McDowell, Kathleen M. | 2.40 | 2,148.00 | Review and respond to emails regarding status of various document search, review and research projects, deposition and trial exhibit database workspace, deposition preparation projects (1.6); review incoming documents from Tubbs plaintiffs to develop metadata objective coding fields and guidance (.8). |
| 11/7/2019 | Li, Luis | 2.30 | 2,990.00 | Emails regarding discovery (.5); emails regarding expert (.6); review final trial presentation materials (.6); review and edit opening statements (.6). |
| 11/7/2019 | Fry, David H. | 8.00 | 7,960.00 | Prepare for Roath deposition (1.3); attend witness deposition (6.5); telephone conference with MTO Attorney regarding protective order strategy (.2). |
| 11/7/2019 | Clark, Lisa A. | 1.50 | 690.00 | Review deposition preparation review protocol (.8); assess background litigation information regarding experts and guidance (.7). |
| 11/7/2019 | Kananen, Eric J. | 1.00 | 460.00 | Follow up witness deposition prep review status and availability (.3); review draft witness deposition prep guidelines (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/7/2019 | Lamb, Michael J. | 10.10 | 3,838.00 | Research procedures for expediting pro hac vice applications (1.6); draft email memorandum to counsel (.5); prepare materials for transmission to expert (3.2); prepare coding template and logistics regarding deposition exhibit database (3.1); update case calendar regarding multiple changes to deposition schedule (1.2); continue to create trial graphics (.5). |
| 11/7/2019 | Macdonald, Matthew A. | 10.70 | 9,576.50 | Conduct interview of prospective expert (.8); review materials in connection with witness deposition preparation (2.1); office conference with MTO Attorney and counsel regarding witness preparation (.5); conduct deposition preparation session with witness (2.9); office conference with MTO Attorney and counsel regarding experts, strategy for witness preparation (.4); office conference with MTO Attorney regarding expert witnesses (.4); conduct interview of prospective expert (2.0); office conference with MTO Attorney and counsel regarding expert witness (.9); analyze voluminous email correspondence with MTO and Cravath teams regarding discovery issues (.3); telephone conference with MTO Attorney regarding protective order argument (.2); email correspondence with MTO Attorneys regarding document review for deposition (.2). |
| 11/7/2019 | Burrell, Wesley T.L. | 4.80 | 3,888.00 | Email counsel regarding scheduling interviews for PG&E witness prep (.1); email MTO team regarding deposition coordination (.1); research PG&E's prior statements (1.2); review sample documents retrieved in review population (1.0); research contents of databases for depo prep review management (.9); email MTO team regarding various needed depo prep reviews (.4); instruct MTO team regarding various document review projects (.4); email MTO Attorney regarding outline (.2); instruct MTO Attorney regarding metadata review (.5). |
| 11/7/2019 | Templeton, Trevor Nathan | 16.10 | 11,028.50 | Finish drafting brief regarding proposed protective order against publicity (4.6); multiple correspondence and telephonic conferences with MTO Attorney regarding briefing on protective order (1.1); prepare for, participate in telephonic conference with plaintiffs' counsel regarding protective order, briefing on protective order (.2); multiple correspondence with witness and client regarding briefing, strategy (.8); telephonic conference with witness regarding protective order (.2); telephonic conferences with MTO Attorneys regarding protective order strategy (.6); multiple revisions to protective order brief (2.3); coordinate filing of protective order brief (.9); multiple telephonic conferences with MTO Attorney regarding workflow, case strategy (1.0); review analyze outline for PMQ deposition preparation (1.0); telephonic conference with MTO Attorney regarding PMQ deposition preparation (.3); prepare for, participate in telephonic meet-and-confer with plaintiffs' counsel regarding discovery issues (1.6); draft correspondence to plaintiffs' counsel regarding meet-and-confer topics (.8); telephonic conference with Cravath regarding discovery strategy, next steps follow meet-and-confer call and multiple correspondence with MTO team regarding same (.5); review, analyze further meet-and-confer correspondence from plaintiffs' counsel regarding interrogatory responses (.2). |
| 11/7/2019 | Troff, Jason D. | 4.40 | 1,892.00 | Prepare deposition exhibit analysis for case team (1.8); identify documents relevant to witness interviews for case team (2.6). |
| 11/7/2019 | Reid, Jarett D. | 11.60 | 4,698.00 | Review and analyze documents for fact witness development. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/7/2019 | Day, Allison M. | 10.10 | 6,918.50 | Deposition preparation meeting with witness (4.5); draft guidance to support team regarding prepare deposition kits (.3); prepare for PMQ deposition preparation meeting (1.5); analyze work plan for PMQ preparation with MTO Attorney (.5); draft work plan for PMQ preparation (2.1); prepare background materials for PMQ witness (1.2). |
| 11/7/2019 | Loper, Bryan D. | 4.00 | 1,720.00 | Prepare deposition exhibit coding information for exhibit review database (2.8); respond to document requests from case team regarding deposition preparation (1.2) |
| 11/7/2019 | Doko, Michael Y. | 7.80 | 3,159.00 | Review and analyze documents for fact development. |
| 11/7/2019 | Kim, Kevin Y. | 4.90 | 1,984.50 | Review and analyze documents on Relativity database for relevant and key documents in preparation for depositions for Witness. |
| 11/7/2019 | Kalu, Eri | 2.30 | 1,058.00 | PMQ document review. |
| 11/7/2019 | Nielsen, Michele C. | 9.30 | 5,812.50 | Prepare documents for witness deposition preparation (3.2); draft and revise PMQ deposition outline (3.1); call with MTO paralegal regarding deposition outlines and binders (.4); calls with MTO Attorney regarding updates, next steps, and feedback on PMQ deposition outline (.6); call with MTO Attorney regarding potential witnesses (.2); call with MTO Attorney regarding updates and next steps (.2); call with MTO Attorney regarding witness deposition preparation (.5); revise draft coding protocol for witness kits (1.1). |
| 11/7/2019 | Cole, Sarah J. | 11.10 | 9,879.00 | Prepare for meeting with expert (3.8); conference with expert, MTO Attorney, and counsel regarding expert analysis, issues (3.2); conference emails with MTO Attorney regarding expert issues, trial preparation (.7); emails and calls with MTO team regarding trial issues (.5); emails with Cravath regarding trial issues (.2); emails with MTO Attorney regarding potential expert (.2); emails with MTO team regarding documents for expert (.3); emails with Cravath regarding expert designations, issues (.1); emails with MTO team regarding materials for trial presentation (.1); emails, telephone call with counsel regarding plaintiff discovery issues (.3); emails with MTO team regarding documents (.3); emails with Cravath regarding experts, retention agreements (.2); prepare for November 8 meeting with expert (.8); emails with MTO Attorney regarding discovery, experts (.1); emails with MTO team regarding documents (.3). |
| 11/8/2019 | Brian, Brad D. | 5.80 | 8,120.00 | Prepare for and attend supplemental hearing on motion for protective order on publicity (3.1); email counsel regarding draft outline for evidentiary presentation (.1); attend trial presentation session (2.3); telephone call with General Counsel regarding hearing on motion for protective order (.1); analyze revised protective order, and emails with counsel regarding same (.2). |
| 11/8/2019 | McDowell, Kathleen M. | 3.50 | 3,132.50 | Review and respond to emails regarding status of various document review and research projects, confirmation of documents previously produced or made available to Tubbs plaintiffs, guidance regarding first level review of documents for responsiveness and production, edits on draft email to counsel regarding prior doc productions, depo witness preparation; review protocol for identifying responsive documents for production, potential use of TextIQ, deposition exhibit coding (3.2); telephone conference and emails with MTO Attorney regarding review workflow and options (.2); research and provide requested information regarding custodian (.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/8/2019 | Li, Luis | 3.50 | 4,550.00 | Emails regarding draft opening (.6); emails regarding experts (.6); review and comment on slides (.6); attend trial presentation (.5); review CalFire deposition summaries and witness transcripts (1.2). |
| 11/8/2019 | Fry, David H. | 0.50 | 497.50 | Telephone conference regarding potential witnesses (.1); exchange correspondence regarding motion to compel (.2); exchange correspondence regarding witness investigation (.2). |
| 11/8/2019 | Clark, Lisa A. | 10.20 | 4,692.00 | Review of documents for preparation for deposition of witness (10.1); review and digest updated review guidelines (.1). |
| 11/8/2019 | Kananen, Eric J. | 0.70 | 322.00 | Follow up witness review (.20); review witness documents for interview preparation (.50). |
| 11/8/2019 | LeGault, Gary T. | 0.60 | 162.00 | Confer with MTO paralegal and MTO team regarding overview of case and review and coding of deposition exhibits (.3); document review (.3) |
| 11/8/2019 | Baldwin, Francoise A. | 0.60 | 162.00 | Introductory meeting with MTO paralegal. |
| 11/8/2019 | Nickels, Jr., Phillip E. | 1.20 | 516.00 | Review trial presentation opening statement (.6); correspond with MTO Attorney regarding same (.2); prepare material for same (.4). |
| 11/8/2019 | Lamb, Michael J. | 11.60 | 4,408.00 | Continue prepare coding template and logistics regarding deposition exhibit database (3.1); prepare additional materials for expert (1.9); update case calendar regarding multiple changes to deposition schedule (1.9); continue creating deposition/trial graphics (2.6); meet with database coding MTO team and provide guidance on objective coding (2.1). |
| 11/8/2019 | Macdonald, Matthew A. | 7.70 | 6,891.50 | Analyze email correspondence with MTO team regarding trial presentation/discovery issues (.3); telephone conferences and email correspondence with MTO Attorney regarding trial presentation (.4); office conference with MTO Attorney regarding deposition preparation (.1); attend trial presentation session (2.7); draft outline of issues for experts (1.5); conferences with MTO Attorney regarding discovery issues (.3); email correspondence with counsel regarding witness (.1); email correspondence with MTO team regarding expert witnesses (.2); strategize regarding motions in limine (.2); attend argument on protective order/discovery (1.9). |
| 11/8/2019 | Burrell, Wesley T.L. | 9.00 | 7,290.00 | Read PMQ outline and accompanying documents (1.3); email MTO Attorney regarding PMQ outline and accompanying documents (.1); email MTO team regarding document review (.2); email MTO Attorneys regarding expert (.2); research expert (1.5); outreach to potential expert (1.8); draft key themes for PMQ (.3); email MTO Attorney regarding PG&E witness preparation (.2); research procedural question regarding captioning (.3); email regarding key themes for PMQ (.2); email MTO Attorneys regarding PMQ preparation strategy (.3); email MTO team regarding database workspace configuration for depo prep (.1); email MTO Attorney regarding motions in limine (.2); email MTO team regarding task coordination (.2); email counsel and MTO Attorney regarding next steps in prepping witness (.2); instruct MTO team regarding witness document review (.2); communicate with MTO Attorneys regarding witness document review (.4); email MTO Attorney regarding communication documents (.1); email Ms. Madgavkar regarding deposition coordination (.2); call counsel and MTO Attorney regarding scheduling interviews for PG&E witness prep (.5); call with MTO associates regarding coordination (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/8/2019 | Templeton, Trevor Nathan | 6.20 | 4,247.00 | Prepare for, participate in case management conference (1.9); revise draft protective order against publicity (.5); multiple correspondence with MTO Attorney regarding same (.2); multiple correspondence with MTO team regarding expert disclosure, discovery issues (.9); attend trial presentation (.5); correspondence with Cravath and counsel for witness regarding deposition dates (.2); review, analyze witness responses and objections to deposition subpoena (.2); telephonic conference with MTO Attorney regarding protective order and further revisions to protective order (.2); correspondence with Cravath regarding potential motion to compel interrogatory responses (.1); review, analyze materials for trial (1.5). |
| 11/8/2019 | Troff, Jason D. | 6.80 | 2,924.00 | Identify documents relevant to witness interviews for case team. |
| 11/8/2019 | Reid, Jarett D. | 10.50 | 4,252.50 | Review and analyze documents for fact witness development. |
| 11/8/2019 | Aminirad, Shannon | 0.80 | 368.00 | Phone conference with MTO Attorney regarding trial presentation (.2); review and respond to correspondence regarding trial presentation (.4); phone conference with MTO team regarding trial presentation (.2). |
| 11/8/2019 | Day, Allison M. | 8.20 | 5,617.00 | Provide guidance to review and document collection team regarding workflow and database management (1.4); call regarding next steps for PMQ preparation with counsel and MTO Attorney (.4); call with counsel to discuss outstanding research projects (.6); identify employees to assist with PMQ deposition preparation (1.1); prepare background materials for PMQ witness (4.7). |
| 11/8/2019 | Loper, Bryan D. | 1.40 | 602.00 | Prepare exhibits for case team in preparation for witness interview (.7); respond to request from case team regarding document analysis (.3); assess case team emails regarding ongoing projects (.4). |
| 11/8/2019 | Doko, Michael Y. | 8.40 | 3,402.00 | Review and analyze documents to prepare witness kits. |
| 11/8/2019 | Kim, Kevin Y. | 8.70 | 3,523.50 | Review and analyze documents on the online Relativity database for relevant and documents in preparation for depositions for witness. |
| 11/8/2019 | Kalu, Eri | 2.10 | 966.00 | Team strategy call (.5); phone conference with MTO Attorney (.5); document review for PMQ PSPS (1.1). |
| 11/8/2019 | Nielsen, Michele C. | 8.20 | 5,125.00 | Call with MTO Attorney regarding potential use of discovery tool (.2); call with MTO team regarding new projects (.6); revise PMQ outline (4.2); prepare documents and data for ongoing review projects (3.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/8/2019 | Cole, Sarah J. | 8.60 | 7,654.00 | Meeting with expert (2.1); prepare for same (.7); telephone conference with counsel regarding same (.3); review and analyze issues related to same (.7); emails with counsel, counsel and MTO Attorney regarding same (.8); conference call with MTO team regarding trial issues, preparation and emails regarding same (.6); telephone calls with expert regarding documents, expert designation issues (.2); email MTO team regarding expert documents and review and analyze same (.3); prepare draft declaration regarding testifying experts (.6); emails with MTO Attorney regarding same (.4); emails with MTO Attorneys and counsel regarding issues related to experts, trial themes (.4); telephone calls regarding expert (.1); emails with Cravath regarding same (.2); emails with MTO team, Cravath regarding expert disclosures, exchange (.2); emails with MTO team regarding documents (.2); emails with MTO team regarding proactive de-energization (.2); emails with Cravath regarding expert retentions, vetting (.2); emails with MTO team regarding motions in limine (.2); emails with Cravath regarding issue trial presentation (.1); review summary of CalFire deposition (.1). |
| 11/9/2019 | Brian, Brad D. | 0.20 | 280.00 | Emails with counsel regarding witness depositions (.1); analysis of possible violation of protective order, and emails with counsel regarding same (.1). |
| 11/9/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding status of document productions, potential use of analytical tool for identifying privilege documents. |
| 11/9/2019 | Li, Luis | 4.70 | 6,110.00 | Review memo regarding PG&E public statements and underlying documents (1.4); emails regarding same (.5); review expert disclosures (.4); emails regarding same (.5); emails regarding witness testimony (.4); research regarding PG&E personnel (1.1); emails to and from counsel regarding same (.4). |
| 11/9/2019 | Nickels, Jr., Phillip E. | 1.80 | 774.00 | Prepare trial presentation database (1.2); review trial presentation materials (.6). |
| 11/9/2019 | Macdonald, Matthew A. | 7.20 | 6,444.00 | Email correspondence with MTO Attorney and counsel regarding deposition preparation (.2); email correspondence with MTO Attorney and cousnel regarding expert disclosures (.2); revise draft motion in limine list (.2); email to witness regarding deposition scheduling (.1); draft expert outline and prepare for meeting with expert (1.5); telephone conference with counsel regarding person most knowledgeable preparation (.4); review draft testimony (1.0); meeting with expert (2.0); emails with MTO Attorneys regarding hearsay research (.2); further drafting of expert outline and related research regarding factual issues (1.4). |
| 11/9/2019 | Burrell, Wesley T.L. | 9.00 | 7,290.00 | Draft deposition tracking spreadsheet (.3); draft guidelines for communications review (1.1); read PMQ documents (.4); email counsel regarding witness deposition (.1); instruct MTO team regarding witness docment review (.4); instruct MTO team regarding witness document review (.3); draft deposition tracking spreadsheet (.3); communicate with MTO Attorneys regarding Witness document review (.4); instruct MTO team regarding communications review (.2); create witness document searches (1.3); email MTO Attorney regarding PMQ deposition preparation (.2); review documents regarding wildfire risk mitigation (1.0); review documents regarding wildfire council (1.0); review witness documents (2.0). |
| 11/9/2019 | Templeton, Trevor Nathan | 3.00 | 2,055.00 | Review, analyze materials for trial. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/9/2019 | Reid, Jarett D. | 13.70 | 5,548.50 | Review and analyze documents for fact witness development. |
| 11/9/2019 | Day, Allison M. | 5.30 | 3,630.50 | Provide guidance on privilege review to MTO Attorney (.6); Analyze next steps for production of documents in response to PMQ deposition notice (.4); Review documents for PMQ deposition preparation (.7); Prepare background materials for PMQ witness (2.1); Review video from jury exercise (1.5); |
| 11/9/2019 | Doko, Michael Y. | 2.80 | 1,134.00 | Review and analyze documents to prepare witness kits. |
| 11/9/2019 | Kalu, Eri | 1.20 | 552.00 | PMQ PSPS document review (.9); phone conference with MTO Attorney regarding privilege review (.3). |
| 11/9/2019 | Nielsen, Michele C. | 2.60 | 1,625.00 | Review and analyze key documents for witness deposition preparation (1.5); revise PMQ outline (1.1). |
| 11/9/2019 | Cole, Sarah J. | 1.10 | 979.00 | Revise draft expert designations (.3); telephone conference with MTO Attorney regarding same (.1); emails with MTO Attorney regarding meeting with expert (.1); emails with MTO Attorney and counsel regarding expert issues (.3); review issues related to expert (.1); emails regarding depositions (.1); review email from Cravath regarding issues related to expert exchange (.1). |
| 11/10/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Revise draft protective order (.4); emails with counsel regarding same (.2); review draft testimony for possible impact on Tubbs case (.1); emails with counsel regarding same (.1); review agenda for expert meeting (.1); emails with counsel regarding legal research related to deposition (.1); review preliminary research on same (.1); emails with General Counsel regarding mediation (.1). |
| 11/10/2019 | Li, Luis | 1.20 | 1,560.00 | Emails regarding draft testimony (.6); review research regarding Mr. Andrews deposition (.6). |
| 11/10/2019 | Kananen, Eric J. | 1.10 | 506.00 | Review witness documents for interview preparation. |
| 11/10/2019 | Nickels, Jr., Phillip E. | 2.80 | 1,204.00 | Prepare trial presentation database. |
| 11/10/2019 | Lamb, Michael J. | 7.80 | 2,964.00 | Prepare trial materials for witness deposition prep session. |
| 11/10/2019 | Macdonald, Matthew A. | 4.90 | 4,385.50 | Telephone conference with MTO Attorney regarding expert witnesses (1.1); research prospective experts, expert testimony (1.8); telephone conference with MTO Attorney regarding opening presentation (.2); emails regarding same (.1); email correspondence with MTO Attorney regarding Order Instituting Investigation response, review same (.2); email correspondence with MTO team regarding person most knowledgeable deposition (.1); email correspondence with MTO Attorney regarding expert (.1); prepare for person most knowledgeable witness depositions (1.3). |
| 11/10/2019 | Burrell, Wesley T.L. | 6.00 | 4,860.00 | Witness deposition preparation document review (4.6); email MTO Attorneys regarding former PG&E employee representation (.3); call and email potential experts (.3); draft witness deposition outline (.5); email MTO Attorney regarding MTO team document reviews (.1); email MTO Attorneys regarding materials for next witness preparation (.2). |
| 11/10/2019 | Templeton, Trevor Nathan | 6.00 | 4,110.00 | Review, revise proposed protective order against publicity (.2); correspondence with MTO Attorney regarding protective order against publicity (.2); review, analyze factual information requests and related materials (5.6). |
| 11/10/2019 | Reid, Jarett D. | 11.60 | 4,698.00 | Review and analyze documents for fact witness development. |
| 11/10/2019 | Aminirad, Shannon | 3.80 | 1,748.00 | Prepare presentation for trial (3.6); phone conference with MTO Attorney regarding same (.2). |
| 11/10/2019 | Day, Allison M. | 8.80 | 6,028.00 | Discuss next steps for PMQ deposition preparation with MTO Attorney (.5); research legal issue for upcoming deposition (5.5); prepare background materials for PMQ witness (2.8). |
| 11/10/2019 | Doko, Michael Y. | 5.10 | 2,065.50 | Review and analyze documents to prepare witness kits. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/10/2019 | Kim, Kevin Y. | 2.10 | 850.50 | Review and analyze documents on the online Relativity database for relevant and key documents in preparation for depositions for witness. |
| 11/10/2019 | Kalu, Eri | 1.40 | 644.00 | PMQ PSPS document review. |
| 11/10/2019 | Nielsen, Michele C. | 4.40 | 2,750.00 | Call with MTO Attorney to discuss PMQ depositions (.3); revise PMQ deposition outline (4.1). |
| 11/10/2019 | Cole, Sarah J. | 3.60 | 3,204.00 | Review and analyze issues related to experts (1.6); emails and telephone calls with MTO Attorney regarding same (.9); emails with Cravath regarding expert issues (.3); revise draft expert designations (.2); emails with Cravath regarding same (.1); email expert regarding call and prepare for same (.3); emails with MTO team regarding issues related to witnesses (.1); emails with Cravath regarding call to discuss analysis (.1). |
| 11/11/2019 | Brian, Brad D. | 9.80 | 13,720.00 | Attend mediation (9.5); emails and discussions with plaintiffs' counsel regarding protective order (.2); multiple emails with counsel regarding PMK witness (.1). |
| 11/11/2019 | McDowell, Kathleen M. | 0.30 | 268.50 | Review and respond to emails regarding status of various document review and research projects, preparation for upcoming depositions, incoming documents from plaintiffs. |
| 11/11/2019 | Li, Luis | 9.00 | 11,700.00 | Conference with MTO team (1.); review summaries of depositions (.5); meeting with experts and Cravath regarding trial preparation (6.5); follow up and debrief (1.). |
| 11/11/2019 | Fry, David H. | 9.30 | 9,253.50 | Prepare for witness depositions (1.2); prepare for meeting with experts (.3); attend meeting with same (5.5); conference with MTO team, Cravath regarding strategy (1.0); conference with MTO team regarding strategy (1.3). |
| 11/11/2019 | Clark, Lisa A. | 9.50 | 4,370.00 | Review of documents for preparation for deposition of witness. |
| 11/11/2019 | Seraji, Arjang | 6.50 | 2,990.00 | Review and analyze documents for fact development. |
| 11/11/2019 | Baldwin, Francoise A. | 0.60 | 162.00 | Analyze and review deposition transcripts database in preparation for trial |
| 11/11/2019 | Lamb, Michael J. | 12.00 | 4,560.00 | Continue prepare materials for deposition prep session (9.1); research Judge Jackson's procedures and draft email memorandum regarding logistics for pro hac vice applications for counsel and ex parte application to expedite (.8); research issue of prior privilege logs served by plaintiffs and draft email memorandum summarizing history (1.2); update case calendar regarding multiple changes to deposition schedule (.9). |
| 11/11/2019 | Macdonald, Matthew A. | 9.50 | 8,502.50 | Prepare for PMQ deposition (1.6); telephone conference demonstratives (.2); attend expert meeting, and follow-up conference with Cravath regarding other experts (5.5); email correspondence regarding deposition preparation sessions (.1); research prospective experts (.4); telephone conference with MTO Attorney and counsel regarding expert witnesses (1.1); telephone conference with MTO Attorneys regarding research tasks (.1); office conference with MTO Attorney regarding trial themes/deposition preparation (.1); email correspondence with client regarding person most knowledgeable deposition preparation/witnesses (.1); email correspondence with Cravath regarding exert witnesses (.1); analyze emails with MTO attorneys regarding experts/discovery (.2). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/11/2019 | Burrell, Wesley T.L. | 6.00 | 4,860.00 | Call with MTO team regarding case management coordination (.6); instruct MTO team regarding witness document review (.3); MTO/Cravath Tubbs weekly call (.4); email MTO Attorney regarding approval for additional document reviewers (.1); email Navigant regarding potential expert work (.1); email MTO Attorney regarding team allocation (.2); communicate with MTO team regarding outstanding projects (.2); email MTO Attorney regarding communication documents (.2); call MTO Attorney regarding communication documents (.1); email MTO Attorney regarding survey questions (.1); review witness documents (1.1); call MTO Attorney regarding system design expert (.3); email MTO team regarding database workspace configuration for depo prep (.3); outreach to potential expert (.8); instruct MTO team regarding document review assignments (.5); email MTO Attorneys regarding expert witnesses (.2); email MTO Attorney regarding expert (.2); email regarding witness deposition preparation (.3). |
| 11/11/2019 | Templeton, Trevor Nathan | 8.10 | 5,548.50 | Prepare for, participate in associate strategy meeting (.8); review, analyze documents (1.1); draft memorandum regarding same (1.5); multiple correspondence with MTO and Cravath regarding privilege log, document production issues (.3); multiple correspondence with MTO Attorney, expert search firm, and consultant regarding potential expert witness engagement (.9); prepare for, participate in telephonic conference with MTO Attorney and consultant regarding potential expert witness engagement and follow-up correspondence regarding same (.5); legal research regarding pro hac vice issue (.4); telephonic conference with MTO Attorney regarding same (.3); multiple correspondence with Cravath regarding pro hac vice issue, potential ex parte application (1.8); conferences with MTO Attorney regarding case strategy, expert witnesses (.5). |
| 11/11/2019 | Troff, Jason D. | 0.90 | 387.00 | Identify documents relevant to witness interviews for case team (.3); prepare deposition exhibit analysis for case team (.6). |
| 11/11/2019 | Reid, Jarett D. | 10.50 | 4,252.50 | Review and analyze documents for fact witness development. |
| 11/11/2019 | Aminirad, Shannon | 5.40 | 2,484.00 | Phone conference regarding opening and related materials (.2); phone conference with MTO Attorneys regarding discovery (.5); prepare presentation for materials for opening presentation (.8); research regarding issues underlying pro hac vice admission (.7); research regarding ex parte application requirements (.7); phone conference with MTO Attorney and counsel regarding pro hac vice admissions (.3); review and respond to correspondence regarding pro hac vice admissions (.5); prepare declaration regarding pro hac vice admission (.3); review and analyze law enforcement investigative report (.5); research regarding California procedural rules on notice (.4); review and respond to correspondence regarding pro hac vice applications (.5). |
| 11/11/2019 | Day, Allison M. | 7.90 | 5,411.50 | Conference call with MTO team to discuss trial preparations (.6); research legal issue for upcoming deposition (2.1); prepare background materials for PMQ witness (2.0); draft questions for PMQ deposition preparation (3.0); draft email regarding next step for percipient witness prep (.2). |
| 11/11/2019 | Loper, Bryan D. | 5.00 | 2,150.00 | Identify and organize production version of client documents in preparation for deposition (5.0). |
| 11/11/2019 | Doko, Michael Y. | 8.80 | 3,564.00 | Review and analyze documents to prepare witness kits. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/11/2019 | Kim, Kevin Y. | 8.30 | 3,361.50 | Review and analyze documents on the online Relativity database for relevant and key documents in preparation for witness depositions. |
| 11/11/2019 | Kalu, Eri | 2.30 | 1,058.00 | Draft emails regarding PMQ PSPS document production (.7); weekly team phone conference (.7); expert research (.4); trial presentation research (.4); phone conference with MTO Attorney regarding trial presentation (.1). |
| 11/11/2019 | Nielsen, Michele C. | 9.80 | 6,125.00 | Review and analyze potential experts (.3); call with MTO Attorney regarding same (.1); review and update team meeting agenda (.2); organize logistics for ongoing depositions and deposition preparation meetings (.7); team call regarding assignments and next steps (.8); review deposition summaries for recent witnesses (.4); draft outline for PMQ witnesses (4.9); QC and revise PMQ deposition preparation binder (1.7); call with MTO Attorney regarding outline for PMQ witnesses (.1); review and analyze witness documents (.6). |
| 11/11/2019 | Cole, Sarah J. | 12.20 | 10,858.00 | Telephone calls with expert regarding analysis data (1.0); conf. call with experts, Cravath regarding modeling (.6); telephone call with counsel regarding same (.2); telephone call with counsel regarding issues related to wind, fire experts (1.3); emails with MTO Attorney, counsel regarding same (.4); review and analyze issues related to experts, issues and emails with MTO team regarding same (2.6); emails with counsel regarding same (.2); conference call with MTO Attorney, counsel regarding expert issues, meeting with PMQ (1.1); telephone call with counsel regarding plaintiff depositions (.1); emails with MTO team regarding same (.3); emails with MTO team regarding privilege issues, documents (.2); telephone call with MTO Attorney regarding same (.1); conference with MTO Attorney regarding experts, trial preparation (.4); emails regarding system design expert (.2); emails regarding issues related to PMQ on de-energizations (.2); emails with MTO team, Cravath regarding draft expert disclosures (.9); revise same (1.9); telephone call with expert regarding meeting on November 13 (.2); email with Cravath regarding expert agreements, materials (.2); emails with MTO Attorney regarding preparation for deposition of witness (.1). |
| 11/12/2019 | Brian, Brad D. | 4.90 | 6,860.00 | Emails with counsel regarding approval of draft protective order and filing same with court (.2); meet with expert (2.5); discussion with counsel regarding same (.5); prepare for and participate in Board call (.9); preliminary review of draft terms and emails and discussions with counsel regarding same (.2); review and begin to edit draft opening (.6). |
| 11/12/2019 | McDowell, Kathleen M. | 1.10 | 984.50 | Review and respond to emails regarding status of various document review and research projects, search term hits, deposition preparation and priority of related projects; update of tracking spreadsheets. |
| 11/12/2019 | Li, Luis | 5.70 | 7,410.00 | Team meeting with counsel and Cravath regarding experts (5.); research regarding same (.7). |
| 11/12/2019 | Fry, David H. | 7.00 | 6,965.00 | Prepare for witness depositions (1.3); office conference with expert. Cravath, MTO team regarding trial issues (3.0); office conference with Cravath regarding strategy (.5); telephone conference regarding potential expert witness role (.2); review materials for trial preparation (.7); conference with MTO team, counsel regarding strategy (1.3). |
| 11/12/2019 | Clark, Lisa A. | 10.30 | 4,738.00 | Review of documents for preparation for deposition. |
| 11/12/2019 | Seraji, Arjang | 8.80 | 4,048.00 | Review and analyze documents for fact development. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/12/2019 | McLean, Lisa M. | 0.60 | 228.00 | Review documents for witness kit. |
| 11/12/2019 | LeGault, Gary T. | 2.50 | 675.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (1.5); document review (1.0). |
| 11/12/2019 | Baldwin, Francoise A. | 4.90 | 1,323.00 | Review and analyze deponent exhibits database in preparation for trial. |
| 11/12/2019 | Lee-Segovia, Melissa J. | 7.30 | 2,372.50 | Download documents produced for further attorney review (5.2); update the deposition exhibit database for further attorney review (2.1). |
| 11/12/2019 | Lamb, Michael J. | 12.50 | 4,750.00 | Obtain multiple productions from preference plaintiffs (3.1); meet with MTO team to discuss edits to coding template for deposition exhibits database (.5); update expert files regarding recently transmitted materials to experts (.5); update case calendar regarding multiple changes to deposition schedule (2.1); draft email memoranda providing additional guidance on coding deposition exhibit database (2.1); prepare additional materials for deposition prep of PMQ (2.6); obtain additional deposition materials from vendor for addition to deposition exhibit database (1.6). |
| 11/12/2019 | Macdonald, Matthew A. | 13.00 | 11,635.00 | Prepare for PMQ deposition (1.5); email correspondence with Cravath attorneys regarding expert witness preparation (.1); email correspondence with MTO Attorney regarding experts (.1); office conference with MTO Attorney regarding witness preparation (.1); telephone conference with client, counsel, and MTO Attorney regarding witness selection and preparation (.4); attend expert meeting (3.2) strategy conference with Cravath (.2); PMQ deposition preparation (3.7); office conference with Cravath attorneys and MTO Attorney regarding experts (.3); weekly status call with PG&E and Cravath attorneys (.4); meeting with MTO Attorneys and counsel regarding witness preparation (1.3); telephone conference with MTO Attorney regarding witness deposition (.2); review materials in connection with evaluation of expert (.8); review outline of expert witness opinion (.4); office conference with MTO Attorney regarding plaintiff depositions (.3). |
| 11/12/2019 | Burrell, Wesley T.L. | 9.20 | 7,452.00 | Research witness documents (1.3); call with MTO Attorney regarding documents (.6); call with potential expert witness regarding system design (.5); read joint utility common interest privilege agreements (.3); calls with MTO Attorney and MTO team regarding document review and production (.9); read common interest and confidentiality agreement (1.0); research common interest in California (.7); email MTO Attorney regarding common interest in utility communications (.1); email MTO team regarding work allocation for reviewers (.3); email MTO team regarding expert (.3); call with expert regarding subject matter testimony (.3); communicate with MTO Attorney regarding expert (.2); email MTO Attorney regarding witness preparation (.1); research expert (.2); email MTO Attorney regarding coordinating deposition preparation assignments (.2); instruct MTO team regarding witness review (.2); review witness documents (.4); email MTO Attorneys regarding document collection (.2); instruct MTO team regarding targeted witness searches (.2); read publicly available background materials on PSPS implementation (.6); email MTO Attorney regarding email collection (.2); review emails (.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|------|------|------|------|------|
| Date | Name | Hours | Amount | Narrative |
| 11/12/2019 | Templeton, Trevor Nathan | 7.60 | 5,206.00 | Review, revise ex parte application to shorten time for PHV applications and draft correspondence regarding same (.3); multiple correspondence with Cravath and counsel regarding deposition (.8); telephonic conference with MTO Attorneys regarding witness prep and deposition (.4); review, analyze documents (.9); finish drafting summary documents (1.9); multiple correspondence with Cravath regarding document and interrogatory discovery, including legal research regarding same (1.0); telephonic conference with counsel regarding potential discovery motion (.4); teview materials for potential use in witness deposition (.6); begin drafting deposition outline (.4); draft joint notice of filing of protective order (.5); coordinate filing of joint notice (.4). |
| 11/12/2019 | Troff, Jason D. | 3.20 | 1,376.00 | Identify documents relevant to witness interviews for case team. |
| 11/12/2019 | Reid, Jarett D. | 13.30 | 5,386.50 | Review and analyze documents for fact witness development. |
| 11/12/2019 | Aminirad, Shannon | 4.20 | 1,932.00 | Review, revise, and provide comments on ex parte application (.8); review and respond to correspondence regarding ex parte application (.1); research regarding pro hac vice admissions (.2); review, prepare, and sign declarations in support of pro hac vice admissions (.2); research and prepare summary regarding state utility regulatory proceedings (2.9). |
| 11/12/2019 | Day, Allison M. | 5.60 | 3,836.00 | Analyze next steps for PMQ deposition prep with MTO Attorney and client (.8); prepare background materials for PMQ deposition (1.8); analyze next steps for PMQ deposition preparation with MTO Attorneys (.1); analyze next steps for witness preparation with MTO team (.5); identify documents for witness deposition preparation (.3); research legal issue regarding expert designation (2.1). |
| 11/12/2019 | Loper, Bryan D. | 3.00 | 1,290.00 | Conference call with case team regarding ongoing projects status (.4); conference with paralegal regarding analysis of deposition exhibits (.3); prepare set of deposition exhibits for coding (.4); respond to case team requests regarding coding project (.4); prepare export of production documents for use in deposition (1.5). |
| 11/12/2019 | Doko, Michael Y. | 9.40 | 3,807.00 | Review and analyze documents to prepare witness kits. |
| 11/12/2019 | Kim, Kevin Y. | 8.20 | 3,321.00 | Review and analyze documents on the online Relativity database for relevant and documents in preparation for depositions. |
| 11/12/2019 | Kalu, Eri | 5.60 | 2,576.00 | Phone conference with MTO Attorney regarding privilege coding (.9); prepare documents for MTO Attorney (2.0); document collection coordination (.7); research on privilege case law for privilege coding (2.0). |
| 11/12/2019 | Nielsen, Michele C. | 9.50 | 5,937.50 | Research pro hac vice legal issues (.8); handle logistics for PMQ deposition preparation meeting and review binder (.5); prepare witness documents for review (.7); review and analyze Witness documents (.7); meet with PMQ and MTO team for deposition (4.5); meet with MTO team to discuss strategy and next steps (1.6); call with MTO Attorney regarding document projects (.2); begin preparing for plaintiff depositions (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/12/2019 | Cole, Sarah J. | 11.50 | 10,235.00 | Meeting with PMQ (4.2); conference with MTO team, counsel regarding experts (2.2); emails with MTO team regarding experts (.3); telephone calls with expert (.3); telephone calls with expert regarding meeting (.2); prepare for same and emails with MTO Attorney regarding same (1.1); emails, telephone call with expert regarding analysis (.4); emails with Cravath regarding same (.1); conference with Cravath, MTO Attorney regarding experts (.2); emails, telephone call with counsel regarding plaintiff deposition issues (.2); emails with MTO team regarding same (.2); finalize retention agreements for experts (.3); emails with Cravath regarding same (.1); review expert work product (.3); emails with MTO Attorneys regarding meeting with witness (.3); emails with counsel regarding materials from Butte case (.1); review discovery served on CalFire (.4); emails with MTO team regarding issues related to experts (.3); emails with Cravath, MTO team regarding expert testimony, documents (.2); telephone call with witness regarding issues related to expert (.1). |
| 11/13/2019 | Brian, Brad D. | 0.40 | 560.00 | Review counsel's notes to Board of Directors (.1); work on trial presentation (.1); emails with counsel regarding follow-up to mediation (.1); emails with counsel regarding upcoming deposition (.1). |
| 11/13/2019 | McDowell, Kathleen M. | 2.00 | 1,790.00 | Participate in call with client, discovery vendors and counsel regarding status of document collections, productions, database workspaces (.4); review and respond to emails regarding search term hit report and next steps, incoming document productions, planning for upcoming privilege review (1.2); draft email regarding summary of review of incoming productions from plaintiffs and guidance regarding unitization and coding project (.4). |
| 11/13/2019 | Li, Luis | 1.50 | 1,950.00 | Review memo and underlying material related to factual issue for trial (1.); review with MTO team regarding same (.5). |
| 11/13/2019 | Fry, David H. | 5.60 | 5,572.00 | Review memorandum summary of factual issue for trial (.3); prepare for witness deposition (4.4); telephone conference with MTO Attorney regarding deposition (.2); telephone conference with MTO team regarding statues and tasks (.4); exchange correspondence regarding factual issue for trial (.3). |
| 11/13/2019 | Clark, Lisa A. | 9.00 | 4,140.00 | Review of documents for preparation for witness deposition. |
| 11/13/2019 | Seraji, Arjang | 9.40 | 4,324.00 | Review and analyze documents for witness kit. |
| 11/13/2019 | LeGault, Gary T. | 5.50 | 1,485.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (4.5); document review (1.0). |
| 11/13/2019 | Baldwin, Francoise A. | 8.30 | 2,241.00 | Review and analyze deponent exhibits in preparation for trial. |
| 11/13/2019 | Lee-Segovia, Melissa J. | 7.20 | 2,340.00 | Download documents produced for further attorney review; update the deposition exhibit database for further attorney review. |
| 11/13/2019 | Lamb, Michael J. | 6.20 | 2,356.00 | Update case calendar regarding multiple changes to deposition schedule (2.1); continue creating trial graphics (2.7); draft email memorandum to co-counsel same (1.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/13/2019 | Macdonald, Matthew A. | 8.20 | 7,339.00 | Analyze email correspondence regarding discovery (.2); telephone conference with MTO Attorney and counsel regarding expert witness strategy (.5); interview of expert/witness (.3); email to and telephone conference with client regarding witness deposition (.2); review research regarding use of witnesses (.3); telephone conference with counsel regarding experts (.1); telephone conference with counsel regarding witness testimony (.2); telephone conference with counsel regarding witness preparation (.3); telephone conferences with MTO Attorney regarding status (.1); review trial presentation (.3); telephone conference with MTO Attorney regarding document review planning (.2); attend team strategy meeting (1.3); telephone conference regarding depositions (.1); draft strategy meeting agenda (.3); draft email to Plaintiffs regarding deposition dates (.2); telephone conference with client and emails regarding witness deposition (.2); prepare for discussion with counsel regarding witness, including review of prior relevant interview memos (.5); review and revise expert disclosures (.4); email correspondence with PMQ (.4); analyze PMQ deposition topics (.3); email correspondence regarding deposition (.1); telephone conference with MTO Attorney regarding expert disclosures (.1); telephone conference with MTO Attorney regarding depositions (.1); analyze expert disclosures, expert witness strategy (1.3); email correspondence with client and MTO Attorney regarding witness preparation (.1); email correspondence with Cravath attorneys regarding witness deposition (.1). |
| 11/13/2019 | Burrell, Wesley T.L. | 8.20 | 6,642.00 | Coordinate early meeting with Witness (.2); review company documents (3.0); draft mock deposition questions for Witness (1.0); research orders and other utilities (2.0); create outline for preparation session (.5); email regarding MTO team coordination on various tasks (.3); email potential expert (.1); email MTO Attorney regarding communications (.2); call co-counsel regarding scope of privilege claim (.2); attention to document review (.3); instruct MTO team regarding supplemental Witness searches (.4). |
| 11/13/2019 | Templeton, Trevor Nathan | 8.30 | 5,685.50 | Draft meet-and-confer letter regarding plaintiffs' interrogatory responses (1.1); correspondence with Cravath and MTO teams regarding same (.2); review, analyze documents for witness deposition (.8); begin drafting witness deposition outline (.7); analysis of factual issue and potential additional discovery (1.8); prepare for, participate in team strategy meeting (1.5); review, analyze plaintiffs' responses to interrogatories (.8); correspondence with clerk ofcourt and opposing counsel regarding protective order against publicity (.4); correspondence and telephonic conference with potential expert (.2); correspondence with counsel regarding witness deposition (.2); telephonic conference with Cravath and MTO Attorney regarding plaintiff deposition strategy (.4); telephonic conference with MTO Attorney regarding plaintiff depositions (.2). |
| 11/13/2019 | Troff, Jason D. | 3.30 | 1,419.00 | Identify documents relevant to witness interviews for case team. |
| 11/13/2019 | Reid, Jarett D. | 5.50 | 2,227.50 | Review and analyze documents for fact witness development. |
| 11/13/2019 | Aminirad, Shannon | 2.10 | 966.00 | Phone conference with counsel and MTO Attorneys regarding plaintiffs' depositions (.4); conference with MTO Attorneys regarding trial preparation (1.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/13/2019 | Day, Allison M. | 7.40 | 5,069.00 | Call with counsel to discuss plaintiffs' depositions (.4); discuss upcoming depositions with MTO Attorneys (.1); conference call with MTO team (1.3); prepare for upcoming plaintiffs' depositions (.9); research legal issue for expert designations (4.7). |
| 11/13/2019 | Loper, Bryan D. | 0.30 | 129.00 | Compile materials for use in depositions. |
| 11/13/2019 | Doko, Michael Y. | 8.20 | 3,321.00 | Review and analyze documents to prepare witness kits. |
| 11/13/2019 | Kim, Kevin Y. | 8.40 | 3,402.00 | Review and analyze documents on Relativity database in preparation for witness depositions. |
| 11/13/2019 | Kalu, Eri | 6.20 | 2,852.00 | Phone conference regarding document collection (.3); PMQ document collection case management (1.2); legal research and memorandum on common interest doctrine (1.8); team strategy meeting (1.7); phone conference with MTO Attorney regarding privilege coding and protocol (.6); trial presentation research (.6). |
| 11/13/2019 | Nielsen, Michele C. | 8.30 | 5,187.50 | Call with counsel and MTO team regarding plaintiff depositions (.4); call with MTO Attorney regarding plaintiff depositions (.1); call with MTO Attorney regarding plaintiff depositions (.1); review interrogatory responses, and background materials for witness depositions (1.4); revise M. deposition outline (2.1); coordinate logistics for ongoing depositions (.6); prepare witness documents for review and update review protocol (.6); call with MTO Attorney regarding expert research issue (.3); research PMQ-related legal issue (1.0); meet with MTO team regarding assignments, next steps, and strategy (1.7). |
| 11/13/2019 | Cole, Sarah J. | 10.20 | 9,078.00 | Meet with expert (1.8); prepare for same (1.1); analyze issues related to same (.4); emails with expert regarding materials (.5); telephone calls and emails with counsel, MTO Attorney regarding expert issues (.9); emails with Cravath regarding draft expert disclosures (.3); review and revise same (.6); emails, telephone call with MTO Attorney regarding same (.4); team meeting regarding depositions, trial preparation (1.7); telephone calls with MTO Attorney regarding discovery, trial preparation (.4); emails with counsel, MTO team regarding plaintiff depositions, issues (.2); review expert work product materials (.4); emails with MTO Attorney regarding witness meeting (.1); emails regarding Butte materials (.1); emails with counsel regarding meeting with witness (.2); emails with Cravath, counsel, MTO team regarding expert (.3); emails with counsel, MTO team regarding same (.3); emails regarding potential experts (.2); emails with MTO Attorneys regarding same (.1); emails with MTO Attorney regarding issues related to preparation for witness deposition (.1); emails with MTO Attorney regarding issues related to plaintiffs' presentation for trial presentation (.1). |
| 11/14/2019 | Brian, Brad D. | 1.00 | 1,400.00 | Emails with counsel regarding possible witness and recommendation regarding deposition (.2); review and analyze draft expert disclosure (.2); emails and telephone call with counsel regarding same (.1); multiple emails with MTO Attorneys and MTO paralegals regarding upcoming depositions (.1); review legal research regarding possible trial continuance (.1); emails with counsel regarding possible supplemental interrogatory response (.1); prepare budget estimates for 2020, and emails with counsel regarding same (.2). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/14/2019 | McDowell, Kathleen M. | 2.80 | 2,506.00 | Review and respond to emails regarding guidance on coding for incoming document productions from Tubbs plaintiffs, privilege review, status of document collection and approval for upcoming document production; preparation for depositions status of meet and confer regarding ESI protocol; project plan for incoming document productions (1.9); conference call with MTO Attorney and MTO Attorneys regarding privilege review (.4); telephone conference with MTO team regarding databases, upcoming document production (.2); telephone conference with MTO Attorney regarding document production issues (.3). |
| 11/14/2019 | Li, Luis | 2.60 | 3,380.00 | Multiple communications regarding discovery issues (.6); review material regarding factual issue (1.4); emails regarding PMK issues (.6). |
| 11/14/2019 | Fry, David H. | 6.80 | 6,766.00 | Prepare for Witness deposition (1.0); deposition prep meeting with Witness (3.1); office conference with counsel and MTO Attorney regarding deposition preparation (1.2); review draft meet and confer letter (.2); review draft expert disclosures (.2); research regarding continuance (.5); telephone conference with MTO Attorney regarding continuance (.2); telephone conference with MTO Attorney regarding witness deposition (.1); review opinion (.3). |
| 11/14/2019 | Clark, Lisa A. | 7.20 | 3,312.00 | Review of documents for preparation for witness deposition |
| 11/14/2019 | Seraji, Arjang | 8.60 | 3,956.00 | Review and analyze documents for witness kit. |
| 11/14/2019 | LeGault, Gary T. | 1.50 | 405.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (1.0); document review (.5). |
| 11/14/2019 | Baldwin, Francoise A. | 8.80 | 2,376.00 | Review and analyze deponent exhibits in preparation for trial. |
| 11/14/2019 | Nickels, Jr., Phillip E. | 2.80 | 1,204.00 | Attend office conference with MTO Attorneys regarding trial presentation (1.2); prepare trial graphics (1.6). |
| 11/14/2019 | Lamb, Michael J. | 11.90 | 4,522.00 | Update materials for depositions of preference plaintiffs (2.1); draft expert deposition notice and document requests (2.4); research deadlines for trial (.7); update case calendar regarding multiple changes to deposition schedule (2.2); confer with coding team regarding updates to objective coding document categories (.9); update internal chart of deposition preparation responsibilities and current schedule (2.2); continue creation of trial graphics (1.4). |
| 11/14/2019 | Marinero, Nelson | 1.20 | 132.00 | Review and prepare fact materials for MTO attorney and MTO paralegal review. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/14/2019 | Macdonald, Matthew A. | 7.60 | 6,802.00 | Telephone conferences with MTO Attorney regarding experts and expert disclosures (.7); email correspondence with MTO team regarding subrogation damages stipulation (.1); research continuance, draft memo to Cravath regarding same (3.6); telephone conference with MTO Attorney regarding continuance research (.1); telephone conference with MTO Attorney regarding deposition planning (.1); telephone conferences with MTO Attorneys regarding subpoena enforcement, research regarding same (.1); email correspondence with Client regarding PMQ witness preparation (.1); telephone conference with Cravath and MTO attorneys regarding discovery items and damages stipulation (.5); telephone conference with MTO Attorney and Cravath regarding expert disclosures (.2); review and revise expert disclosures (.3); email correspondence regarding same (.3); telephone conference with MTO Attorneys regarding expert disclosures (.1); draft meet and confer email to Plaintiffs regarding depositions (.3); email correspondence with Cravath and MTO Attorneys regarding revisions to interrogatory responses (.3); review trial presentation conclusion (.7); email correspondence with client regarding PMQ depositions (.1). |
| 11/14/2019 | Richardson, Cynthia R. | 1.60 | 608.00 | Draft expert witness deposition notices. |
| 11/14/2019 | Burrell, Wesley T.L. | 5.30 | 4,293.00 | Call MTO Attorneys regarding PMQ document review (.4); call regarding expert (.3); conduct witness deposition preparation (3.2); meet with MTO Attorney and counsel regarding Witness deposition preparation (.8); email regarding depositions (.1); email MTO Attorney regarding risk expert (.3); email MTO Attorney regarding expert (.2). |
| 11/14/2019 | Templeton, Trevor Nathan | 6.50 | 4,452.50 | Telephonic conference with MTO Attorneys, and Cravath regarding stipulation and discovery issues (.5); telephonic conference with MTO Attorney regarding plaintiff depositions, document review workflow (.5); telephonic conference regarding expert issues (.2); telephonic conference with MTO Attorneys regarding witness deposition (.2); telephonic conference with MTO Attorney regarding expert discovery (.2); multiple correspondence with Cravath and client regarding meet-and-confer letter regarding interrogatories (.8); multiple revision to letter (.6); coordinate service of letter (.2); review, analyze materials for expert (.7); draft correspondence to MTO Attorney regarding same (.4); legal research regarding compelling deposition appearance (1.3); telephonic conference with MTO Attorney and potential expert (.8); multiple correspondence with MTO Attorney regarding document collection, objective coding, and production logistics (.1). |
| 11/14/2019 | Troff, Jason D. | 5.90 | 2,537.00 | Assist case team with review of incoming productions (1.3); identify documents relevant to witness interviews for case team (4.6). |
| 11/14/2019 | Reid, Jarett D. | 8.70 | 3,523.50 | Review and analyze documents for fact witness development. |
| 11/14/2019 | Aminirad, Shannon | 2.20 | 1,012.00 | Research regarding noticing expert witness depositions (.2); phone conference with MTO Attorney regarding noticing expert depositions (.1); draft notices for expert witness depositions (1.9). |
| 11/14/2019 | Day, Allison M. | 7.00 | 4,795.00 | Research legal issue for expert designations (2.4); research legal issue regarding case schedule (2.9); prepare for plaintiffs depositions (.6); prepare for defensive depositions (1.1). |
| 11/14/2019 | Doko, Michael Y. | 6.90 | 2,794.50 | Review and analyze documents to prepare witness kits. |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/14/2019 | Kalu, Eri | 4.10 | 1,886.00 | Coordinate PMQ document collection (.7); trial presentation research (1.1); phone conference with MTO Attorneys regarding privilege coding/protocol (.3); phone conference with MTO Attorney regarding production (.7); trial presentation meeting with MTO Attorney and MTO team (1.3). |
| 11/14/2019 | Nielsen, Michele C. | 8.00 | 5,000.00 | Review meet and confer letter (.3); research deposition-related issue (2.9); review witness materials (.9); prepare documents for PMQ-related production (2.4); call with MTO Attorney regarding witness production (.5); call with MTO Attorney regarding PMQ production (.3); review MTO Attorney's research regarding expert designation issue (.3); begin drafting summary of PG&E documents (.4). |
| 11/14/2019 | Cole, Sarah J. | 9.10 | 8,099.00 | Emails with Cravath, MTO team regarding issues related to expert designations, exchange (.6); telephone calls, conference with MTO Attorney regarding same (.4); telephone call with MTO Attorneys regarding same (.2); review and revise same (.8); telephone call with expert, MTO Attorney regarding designation, preparation (.8); conference with MTO Attorney regarding same (.2); emails with Cravath regarding expert issues and review and analyze same (.8); telephone call with MTO Attorney regarding expert (.3); telephone call with expert regarding work (.4); telephone call with counsel regarding witness meetings, experts (.4); review and revise litigation calendar (.5); emails with MTO Attorneys regarding meeting with witness and prepare for same (1.2); emails with MTO team regarding potential experts (.5); emails with MTO team, counsel regarding expert disclosures, issues (.3); emails with MTO team, Cravath regarding subpoenas for plaintiffs' experts (.2) review draft document requests (.4); telephone call with Cravath regarding same (.2); emails with MTO team regarding factual issues for trial (.2); finalize expert retention agreements (.5); emails with MTO team regarding meet and confer letter to plaintiffs (.2). |
| 11/15/2019 | Brian, Brad D. | 0.60 | 840.00 | Further emails with counsel regarding possible supplemental interrogatory response (.3); telephone call with counsel regarding upcoming witness interview (.2); emails with counsel regarding inadvertent disclosure and clawback (.1). |
| 11/15/2019 | McDowell, Kathleen M. | 2.40 | 2,148.00 | Review and respond to emails regarding composition of upcoming document production, project plan for incoming document productions from Tubbs plaintiffs, coding guidance for document review for witness preparation, privilege review coding layouts, coordination with co-counsel for consistency in document production process, summary of calls with Cravath regarding privilege review coding and workflow, review protocols (2.4). |
| 11/15/2019 | Li, Luis | 4.00 | 5,200.00 | Conference with MTO Attorney regarding trial testimony (.4); review materias for trial (1.); emails regarding same (.5); multiple communications regarding discovery issues (.5); emails regarding stipulations (.4); conference regarding witness depositon (.5); emails regarding witness deposition (.3); review material regarding witness (.4). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/15/2019 | Fry, David H. | 8.60 | 8,557.00 | Telephone conference with MTO team regarding experts (1.0); review draft Order Instituting Investigation report (1.4); exchange correspondence regarding opnion draft (.3); exchange correspondence regarding witness deposition (.2); exchange correspondence regarding expert disclosures (.7); prepare for witness depositions (1.2); review witness deposition transcript (1.4); telephone conference with counsel regarding factual issues (.5); draft correspondence to MTO team regarding terminated linesman (.2); research regarding evidence of insurance in context of subrogation claims (.8); exchange correspondence regarding evidence of insurance (.3); telephone conference with MTO Attorney regarding evidence of insurance (.2); review expert disclosures (.3); telephone conference with MTO Attorney regarding plaintiffs' expert disclosures (.1). |
| 11/15/2019 | Osborne, Marcia B. | 2.00 | 810.00 | Review and analyze documents to assist team in fact investigation. |
| 11/15/2019 | Clark, Lisa A. | 5.80 | 2,668.00 | Review of documents for preparation for witness deposition. |
| 11/15/2019 | Seraji, Arjang | 10.20 | 4,692.00 | Review and analyze documents for witness kit. |
| 11/15/2019 | Lipman, Shelley | 5.20 | 1,976.00 | Review guidelines and protocol for witness kit preparation (.5); review and analyze documents for witness kit (4.7). |
| 11/15/2019 | LeGault, Gary T. | 0.50 | 135.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (.3); document review (.2). |
| 11/15/2019 | Baldwin, Francoise A. | 5.90 | 1,593.00 | Review and analyze deponent exhibits in preparation for trial. |
| 11/15/2019 | Nickels, Jr., Phillip E. | 1.20 | 516.00 | Prepare trial opening slide deck and related graphics. |
| 11/15/2019 | Lerew, Michael L. | 5.10 | 1,938.00 | Review and analyze documents to assist team in fact investigation. |
| 11/15/2019 | Lamb, Michael J. | 7.70 | 2,926.00 | Review recent productions from preference plaintiffs (1.2); compile prior discovery and responses relating to preference plaintiffs in preparation for their depositions (1.2); research relief available via ex parte application and motion to compel (.9); conference call with Judge Jackson's clerk regarding scheduling hearing regarding ex parte application (.2); update internal tracking chart regarding deposition assignments and preparation (2.3); update case calendar regarding multiple changes to deposition schedule (1.9) |
| 11/15/2019 | Marinero, Nelson | 6.10 | 671.00 | Review and prepare fact witness material for attorney and paralegal review. |
| 11/15/2019 | Macdonald, Matthew A. | 7.90 | 7,070.50 | Analyze email correspondence with MTO team and Cravath regarding discovery issues (.4); telephone conference with MTO Attorney regarding insurance stipulation (.2); strategize regarding insurance stipulation, emails with Cravath regarding same (.3); telephone conference with MTO Attorneys regarding expert witnesses/discovery (1.0); office conference with MTO Attorneys regarding Hogan preparation (.5); office conference with MTO Attorney regarding depositions (.1); telephone conference regarding witness deposition (.2); telephone conferences with MTO Attorney regarding experts (.1); finalize expert disclosures (1.1); review plaintiffs' expert disclosures and research experts (2.5); review meet and confer emails regarding Jackson deposition (.1); prepare for witness deposition (.9); telephone conferences with client regarding deposition preparation (.3); email correspondence with Cravath regarding PMK deposition (.1); email correspondence with counsel regarding deposition scheduling (.1). |
| 11/15/2019 | Richardson, Cynthia R. | 3.20 | 1,216.00 | Search document repositories to assist attorneys preparing for upcoming depositions. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/15/2019 | Burrell, Wesley T.L. | 6.00 | 4,860.00 | Call with co-counsel regarding document production (.2); email MTO Attorney regarding document production and reviews (.2); email MTO team with instructions after client approval (.4); email MTO Attorney regarding team reviewers (.1); email client regarding team reviewer approval (.1); communicate with MTO Attorneys regarding process and protocols for review (.2); draft review protocol (.5); read notices for expert witness depositions (.2); communicate with MTO Attorney, MTO team, and counsel regarding privilege coding and database management (1.3); email MTO Attorneys regarding deposition documents (.2); email MTO Attorney regarding privilege questions (.3); review PG&E communications with other utilities (2.3). |
| 11/15/2019 | Templeton, Trevor Nathan | 6.00 | 4,110.00 | Legal research regarding PMQ deposition (.1); telephonic conferences and correspondence with MTO team regarding PMQ deposition, document production issues (1.1); draft correspondence to expert (.2); telephonic conference with expert regarding disclosure, related issues (.3); revise draft expert disclosure (1.2); draft multiple correspondence to MTO team, counsel, and plaintiffs' counsel regarding third-party deposition and potential motion to compel (1.7); legal research regarding potential motion to compel deposition and ex parte application (.3); review witness deposition subpoena (.4); legal research regarding discovery (.3); correspondence with MTO Attorney regarding materials for plaintiff depositions (.2); draft letter to opposing counsel regarding third-party document production (.2). |
| 11/15/2019 | Troff, Jason D. | 1.90 | 817.00 | Identify documents relevant to witness interviews for case team. |
| 11/15/2019 | Reid, Jarett D. | 9.20 | 3,726.00 | Review and analyze documents for fact witness development. |
| 11/15/2019 | Aminirad, Shannon | 4.90 | 2,254.00 | Draft deposition notice for plaintiffs' expert witnesses (2.2); prepare, review, and respond to correspondence regarding draft deposition notice for expert witnesses (1.3); incorporate revisions to expert witness designations and finalize documents (.8); review and analyze state regulatory proceedings (.6). |
| 11/15/2019 | Day, Allison M. | 6.00 | 4,110.00 | Prepare for plaintiffs' depositions (1.3); prepare for defensive depositions (4.7). |
| 11/15/2019 | Loper, Bryan D. | 1.80 | 774.00 | Respond to case team requests regarding analysis of deposition exhibits (.3); prepare log of incoming plaintiffs productions (.8); create specialized search queries to assist with document analysis by legal team (.7). |
| 11/15/2019 | Doko, Michael Y. | 6.30 | 2,551.50 | Review and analyze documents to prepare witness kits. |
| 11/15/2019 | Kalu, Eri | 4.50 | 2,070.00 | Phone conference with MTO Attorney regarding privilege coding (.5); PMQ PSPS document collection (1.7); phone conference with MTO Attorney regarding PMQ document collections (.1); review emails related to document collection and expert disclosures (.1); document collection and privilege coding preparation (2.1). |
| 11/15/2019 | Nielsen, Michele C. | 10.60 | 6,625.00 | Begin drafting summary of PG&E documents (.8); review and analyze PMQ-related documents for production (1.4); coordinate PMQ-related production (3.1); calls with MTO Attorneys regarding production (1.6); prepare for witness depositions (2.6); call with MTO Attorney regarding Plaintiff depositions (.4); prepare documents for witness deposition preparation (.4); review ongoing deposition summaries (.3). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/15/2019 | Cole, Sarah J. | 8.60 | 7,654.00 | Conference call with MTO team to discuss expert issues (.9); emails with MTO team regarding same (.1); telephone calls with counsel regarding expert witness meetings (.4); conference call with expert regarding analysis, issues (.8); revise retention agreements (.3); emails regarding expert designation (1.0); review and finalize same for service (1.4); conference, telephone calls with MTO Attorney regarding same (.2); emails and telephone calls regarding draft deposition notice for plaintiffs' experts (1.2); emails with plaintiffs' counsel regarding expert designations (.3); review and analyze plaintiffs' experts (.8); conference, emails with MTO Attorneys regarding trial preparation, meeting with expert (.6); telephone calls with expert regarding analysis, documents (.3); emails, telephone call with counsel regarding plaintiff experts, discovery issues (.3). |
| 11/16/2019 | Brian, Brad D. | 0.10 | 140.00 | Review emails from Board member and follow-up emails with General Counsel regarding same. |
| 11/16/2019 | McDowell, Kathleen M. | 0.90 | 805.50 | Conference call regarding production workflow (.2); review and respond to emails regarding guidance on preparation for expert witness depositions, status of privilege review and prepare documents for production in advance of witness deposition, request for imaging of documents for production (.4); analyze incoming disclosures of plaintiffs' experts (.3). |
| 11/16/2019 | Li, Luis | 2.80 | 3,640.00 | Emails regarding disclosures (.4); review material regarding witnss deposition (.4); review draft opening deck (1.0); review defense material (1.0). |
| 11/16/2019 | Fry, David H. | 9.00 | 8,955.00 | Review witness deposition transcript (.7); prepare for witness deposition (8.3). |
| 11/16/2019 | Osborne, Marcia B. | 4.50 | 1,822.50 | Review and analyze documents to assist team in fact investigation. |
| 11/16/2019 | Seraji, Arjang | 5.20 | 2,392.00 | Review and analyze documents for witness kit. |
| 11/16/2019 | Lipman, Shelley | 4.80 | 1,824.00 | Review and analyze documents for witness kit. |
| 11/16/2019 | Chowdhury, Mark M. | 10.20 | 3,876.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/16/2019 | Nickels, Jr., Phillip E. | 6.40 | 2,752.00 | Prepare Plaintiff's trial presentation slide deck and related graphics. |
| 11/16/2019 | Lamb, Michael J. | 7.80 | 2,964.00 | Continue fact development relating to depositions of preference plaintiffs and experts. |
| 11/16/2019 | Macdonald, Matthew A. | 5.30 | 4,743.50 | Analyze various emails regarding discovery, experts (.3); prepare for witness deposition (2.1); research potential challenges to Plaintiffs' expert disclosures (1.6); review documents (1.3). |
| 11/16/2019 | Burrell, Wesley T.L. | 7.40 | 5,994.00 | Research development of key documents (1.4); draft timeline chronology same (1.5); email MTO team regarding review staging (.2); communicate with MTO Attorneys regarding document review (.8); email MTO Attorneys and counsel regarding privilege logging (.4); review documents (3.1). |
| 11/16/2019 | Templeton, Trevor Nathan | 9.20 | 6,302.00 | Review, analyze plaintiff deposition outline and draft edits to same (1.7); telephonic conference with MTO Attorney regarding plaintiff depositions (.8); draft work product regarding plaintiffs' designated expert for expert document review project (1.3); review news articles, presentations, and publications regarding plaintiffs' designated expert (2.6); draft email memorandum to MTO team regarding plaintiffs' expert, potential testimony (1.3); review expert documents (1.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/16/2019 | Day, Allison M. | 3.90 | 2,671.50 | Conference call with counsel regarding plaintiffs' depositions (.8); prepare for plaintiffs' depositions (2.1); prepare for defensive depositions (1.0). |
| 11/16/2019 | Doko, Michael Y. | 1.10 | 445.50 | Review and analyze documents to prepare witness kits. |
| 11/16/2019 | Kalu, Eri | 2.30 | 1,058.00 | PMQ PSPS document review for production. |
| 11/16/2019 | Nielsen, Michele C. | 5.50 | 3,437.50 | Coordinate PMQ-related production (.5); call with counsel and MTO Attorneys regarding production (.3); review and analyze PMQ-related documents for production (3.3); call with MTO Attorney regarding document review (.2); call with MTO Attorneys regarding plaintiff depositions (.8); prepare for plaintiffs' depositions (.4). |
| 11/17/2019 | Brian, Brad D. | 1.70 | 2,380.00 | Revise outline of evidence for trial presentation (1.6); emails with counsel regarding deposition and supplemental interrogatory response (.1). |
| 11/17/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Research and provide requested information regarding status and deficiencies in plaintiffs' document productions, email regarding extension of time for production. |
| 11/17/2019 | Li, Luis | 2.80 | 3,640.00 | Review depo summaries (.6); edit trial presentation (.8); emails regarding experts (.5); emails regarding PSPS (.4); emails regarding same (.5). |
| 11/17/2019 | Fry, David H. | 10.60 | 10,547.00 | Prepare for witness depositions (10.2); review rough transcript of witness deposition (.4). |
| 11/17/2019 | Osborne, Marcia B. | 4.60 | 1,863.00 | Review and analyze documents to assist team in fact investigation. |
| 11/17/2019 | Lipman, Shelley | 3.20 | 1,216.00 | Review and analyze documents for witness kit. |
| 11/17/2019 | Chowdhury, Mark M. | 5.30 | 2,014.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/17/2019 | Nickels, Jr., Phillip E. | 1.50 | 645.00 | Prepare opening argument slide deck and related graphics. |
| 11/17/2019 | Macdonald, Matthew A. | 3.80 | 3,401.00 | Further review of key meteorology documents (2.3); email correspondence with Cravath attorneys regarding interrogatory responses/witness deposition (.2); review witness deposition transcript (.8); email correspondence with PMQ and client regarding deposition preparation (.2); email correspondence with counsel regarding witness deposition (.1); email correspondence with Cravath regarding discovery update to the court (.2). |
| 11/17/2019 | Burrell, Wesley T.L. | 6.80 | 5,508.00 | Email MTO Attorneys regarding exhibits for offensive depositions (.1); communicate with MTO Attorneys regarding document review (.4); review documents (6.3). |
| 11/17/2019 | Templeton, Trevor Nathan | 6.90 | 4,726.50 | Draft correspondence to MTO team regarding plaintiffs' expert, potential testimony (1.4); further research regarding expert issues (1.3); correspondence with plaintiffs' counsel regarding expert deposition (.1); multiple correspondence with MTO Attorney and Cravath regarding discovery update (.7); review, analyze plaintiffs' draft discovery update (.4); draft insert for discovery update addressing plaintiffs' document productions and responses to PG&E's interrogatories (2.4); draft multiple correspondence to MTO team and counsel regarding details of plaintiff document productions (.5); telephonic conference with MTO Attorney regarding issues with plaintiff document productions (.1). |
| 11/17/2019 | Aminirad, Shannon | 1.30 | 598.00 | Review and analyze state regulatory proceedings on de-energization (1.3). |
| 11/17/2019 | Day, Allison M. | 7.00 | 4,795.00 | Prepare for defensive depositions (5.9); prepare for plaintiffs' deposition (1.1). |
| 11/17/2019 | Doko, Michael Y. | 1.80 | 729.00 | Review and analyze documents to prepare witness kits. |
| 11/17/2019 | Kalu, Eri | 2.40 | 1,104.00 | PMQ PSPS document review. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
| 11/17/2019 | Nielsen, Michele C. | 4.10 | 2,562.50 | Review and analyze documents for PMQ-related production (4.0); call with MTO Attorney regarding review (.1). |
| 11/17/2019 | Cole, Sarah J. | 1.20 | 1,068.00 | Emails with Cravath, MTO team regarding deposition notice for plaintiffs' experts (.2); emails with MTO team regarding testimony of plaintiffs' expert (.2); analyze issues related to plaintiffs' experts (.2); emails with MTO Attorney regarding expert documents, preparation (.3); emails with MTO Attorneys regarding same (.1); emails with MTO Attorney regarding PMQ deposition (.1); emails with Cravath, MTO team regarding witness deposition (.1). |
| 11/18/2019 | Brian, Brad D. | 1.20 | 1,680.00 | Emails with counsel regarding upcoming trial presentation (.2); emails with counsel regarding protective order against publicity (.1); conference call with counsel regarding DA/AG investigation (.2); review key document (.1); continue working on evidence presentation (.6). |
| 11/18/2019 | Doyen, Michael R. | 0.30 | 390.00 | Confer with MTO Attorneys regarding witnesses. |
| 11/18/2019 | McDowell, Kathleen M. | 3.40 | 3,043.00 | Participate in call with client, co-counsel and discovery vendor regarding status of document collection, deposition preparation, and document production (.5); conference call with client and co-counsel regarding upcoming document production research (.5); conference call with MTO team regarding identification and status of upcoming document production in connection with PMK depositions (.5); review and respond to emails regarding identification of documents for upcoming document production, status of various research and review document projects, additional incoming documents from plaintiffs, summary of meet and confer with plaintiffs' counsel (1.9). |
| 11/18/2019 | Li, Luis | 4.00 | 5,200.00 | Review materials (1.2); review documents (1.2); review witness background documents (1.6). |
| 11/18/2019 | Fry, David H. | 8.40 | 8,358.00 | Revise trial presentation (1.3); prepare for witness depositions (2.3); exchange correspondence regarding witness deposition preparation session (.3); outreach to counsel regarding witness deposition (.3); exchange correspondence regarding trial presentation (.2); exchange correspondence regarding witness deposition (.3); exchange correspondence regarding expert depositions (.3); telephone conference with MTO team regarding status and tasks (.6); telephone conference with client regarding witness preparation (.2); telephone conference with counsel regarding witness deposition (.2); prepare for witness preparation session (2.4). |
| 11/18/2019 | Osborne, Marcia B. | 9.30 | 3,766.50 | Review and analyze documents to assist team in fact investigation. |
| 11/18/2019 | Clark, Lisa A. | 6.80 | 3,128.00 | Review of documents for preparation for deposition of witness. |
| 11/18/2019 | Seraji, Arjang | 1.20 | 552.00 | Review and analyze documents for witness kit (.6); attend call regarding production (.6) |
| 11/18/2019 | McLean, Lisa M. | 6.40 | 2,432.00 | Review documents for witness kit. |
| 11/18/2019 | Lipman, Shelley | 8.70 | 3,306.00 | Review and analyze documents for witness kit. |
| 11/18/2019 | LeGault, Gary T. | 6.50 | 1,755.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (5.5); document review (1.0). |
| 11/18/2019 | Baldwin, Francoise A. | 7.90 | 2,133.00 | Review and analyze deposition exhibits database in preparation for trial. |
| 11/18/2019 | Chowdhury, Mark M. | 7.60 | 2,888.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/18/2019 | Nickels, Jr., Phillip E. | 3.20 | 1,376.00 | Prepare opening slide deck and related graphics (2.8); attend office conference with MTO Attorney regarding same (.4). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/18/2019 | Lerew, Michael L. | 6.00 | 2,280.00 | Review and analyze documents to assist team in fact investigation. |
| 11/18/2019 | Lamb, Michael J. | 12.40 | 4,712.00 | Continue fact development in preparation for preference plaintiff and expert depositions (2.2); coordinate on-boarding for PG&E access for trial team members (.5); take possession of and normalize multiple plaintiff productions (1.2); create additional trial graphics (4.1); update case calendar regarding multiple changes to deposition schedule (2.1); prepare additional materials for witness deposition prep (2.3). |
| 11/18/2019 | Marinero, Nelson | 6.10 | 671.00 | Review and prepare discovery responses material for attorney and paralegal review. |
| 11/18/2019 | Macdonald, Matthew A. | 10.80 | 9,666.00 | Further review of key meteorology documents in connection with upcoming depositions (1.9); email correspondence with MTO Attorneys regarding trial presentation (.1); review offensive discovery insert for joint statement to the court on discovery issues (.3); review revisions to trial presentation (1.2); participate in team strategy meeting (.8); teleconference with counsel regarding witness preparation session (.1); email correspondence with MTO team regarding team strategy meeting, discovery, deposition preparation (.2); teleconference with Cravath regarding Tubbs status report request (.1); revise meet and confer letter on expert disclosures (.1); analyze email correspondence and discovery (.2); email correspondence regarding expert discovery conference (.1); revise draft letter to the court regarding discovery disputes (1.0); teleconference with counsel and MTO Attorney regarding PMQ preparation/experts (.9); email correspondence with MTO Attorney and Cravath regarding status update memo (.1); meet and confer with Plaintiffs regarding discovery issues (1.4); teleconference with Cravath and MTO Attorney regarding discovery disputes (.4); review deposition transcripts in connection with deposition preparation (1.4); teleconference with counsel regarding depositions/expert prep (.2); email correspondence with client regarding witness deposition, strategize regarding same (.2); teleconference with MTO Attorney regarding status (.1). |
| 11/18/2019 | Richardson, Cynthia R. | 5.80 | 2,204.00 | Download voluminous data files of deposition video and upload to internal repositories. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | |
| 11/18/2019 | Burrell, Wesley T.L. | 8.50 | 6,885.00 | Call with MTO team regarding case management coordination (.5); email MTO Attorney regarding production (.1); instruct MTO team regarding document production (.2); MTO-Cravath Tubbs Weekly Call (.3); email regarding PSPS (.3); email regarding witness prep (.1); email MTO Attorney regarding preservation and review of document (.2); communicate with MTO Attorney regarding PSPS expert (.5); email MTO Attorney regarding witness deposition preparation (.1); communicate with MTO team regarding production (.4); read cases cited by Plaintiffs in discovery disputes (.4); read prior emails between Cravath and Plaintiffs regarding discovery commitments (.3); email counsel regarding document production commitments (.3); instruct MTO team regarding targeted searches for expert documents (.3); email MTO Attorneys regarding inter-utility communications review (.5); email MTO Attorney regarding upcoming depositions (.2); instruct MTO team regarding upcoming document productions from MTO (.6); email regarding rescheduling of witness deposition (.1); attend weekly team meeting (.8); email MTO Attorney regarding document review (.3); calls with counsel regarding document production (.2); calls with MTO Attorneys regarding document productions and reviews (.3); draft witness deposition preparation outline (.5); draft agenda for case management meeting (.5); read deposition summaries (.5). |
| 11/18/2019 | Templeton, Trevor Nathan | 7.70 | 5,274.50 | Correspondence with MTO Attorney and counsel regarding discovery brief and finalize brief (.6); prepare for, participate in PMQ deposition preparation (5.1); telephonic conference with plaintiffs' counsel regarding discovery disputes (1.4); telephonic conference with MTO Attorney and Cravath regarding discovery disputes and case strategy (.4); multiple correspondence with Cravath, and plaintiffs' counsel regarding witness deposition (.2). |
| 11/18/2019 | Troff, Jason D. | 5.70 | 2,451.00 | Identify documents relevant to witness interviews for case team (1.6); coordinate document production to Plaintiffs (4.1). |
| 11/18/2019 | Reid, Jarett D. | 2.50 | 1,012.50 | Review and analyze documents for expert witness development. |
| 11/18/2019 | Aminirad, Shannon | 4.40 | 2,024.00 | Review and analyze state regulatory proceedings on de-energization (3.8); legal research regarding expert witness discovery (.6). |
| 11/18/2019 | Day, Allison M. | 7.50 | 5,137.50 | Prepare for plaintiffs deposition. |
| 11/18/2019 | Loper, Bryan D. | 1.90 | 817.00 | Prepare video clip for use in trial presentation (.4); download and organize newly produced plaintiffs documents (.3); edit and update log of plaintiffs document productions (.3); conference with case team regarding document analysis workflow (.7); conference with case team regarding trial preparation (.2). |
| 11/18/2019 | Doko, Michael Y. | 2.80 | 1,134.00 | Review and analyze documents to prepare witness kits. |
| 11/18/2019 | Kalu, Eri | 5.50 | 2,530.00 | PMQ PSPS document review (1.6); team check-in phone conference (.5); team strategy conference (.8); team conference call regarding PMQ document production (.6); trial presentation conference with MTO team (.5); trial presentation research (1.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/18/2019 | Nielsen, Michele C. | 11.80 | 7,375.00 | Prepare for witness deposition and revise deposition outline (7.3); prepare PMQ-related document production (1.4); call with MTO Attorneys regarding assignments and next steps (1.5); call with MTO team regarding databases (.1); call with MTO team regarding PMQ-related production (.7); call with MTO Attorneys regarding production review (.5); call with MTO Attorney regarding plaintiff depositions (.3). |
| 11/18/2019 | Cole, Sarah J. | 9.20 | 8,188.00 | Conference call with MTO team regarding discovery, trial preparation projects and prepare for same (.7); meeting with MTO team regarding witness preparation, expert discovery (.7); emails with MTO team regarding call with Cravath to discuss and prepare agenda for same (.3); prepare email to plaintiffs regarding deficient expert disclosures (.6); review and analyze issues related to plaintiff experts (1.1); emails with counsel, MTO Attorney regarding call to discuss same (.1); conference call with counsel, MTO Attorney regarding experts, witness meetings (.7); emails with MTO, Cravath regarding plaintiff discovery, depositions (.5); telephone call with expert regarding meetings, plaintiff expert (.2); emails with MTO Attorney regarding same (.2); conference with MTO Attorneys regarding same (.2); prepare for meeting with expert and emails with MTO team regarding same (1.4); prepare for meeting with expert and emails with counsel regarding same (.9); emails with expert services regarding calls with potential experts and review and analyze issues related to same (.5); emails with MTO team regarding email related to de-energization issues and follow-up related to same (.4); emails with MTO Attorneys regarding PMQ issues (.1); emails and calls with expert, MTO Attorney regarding meeting on expert issues (.2); emails with MTO team regarding litigation calendar, deposition issues (.2); emails with Cravath, MTO Attorney regarding trial issue/materials (.2). |
| 11/19/2019 | Brian, Brad D. | 1.10 | 1,540.00 | Emails with counsel regarding trial presentation (.4); emails with counsel regarding trial preparation and strategy meeting (.3); emails with counsel regarding expert discovery (.1); emails with counsel regarding deposition of former employee (.2); multiple emails with counsel regarding impact of Judge Jackson's appointment to Court of Appeal (.1). |
| 11/19/2019 | McDowell, Kathleen M. | 1.90 | 1,700.50 | Review and respond to emails regarding status of various document research and review projects, deposition status and preparation, change in deposition scheduling and reprioritization of preparation, QC searches, review protocol questions (1.7); participate in call with MTO project managers regarding status of various review and deposition preparation projects (.2). |
| 11/19/2019 | Li, Luis | 5.50 | 7,150.00 | Review and comment on trial presentation (1.5); review material in preparation for expert interview (1.); telephone conference regarding expert deposition (.5); review background materials (1.3); multiple communications regarding case management issues (1.2). |
| 11/19/2019 | Fry, David H. | 11.70 | 11,641.50 | Revise draft trial presentation (1.0); prepare for witness deposition (1.2); attend witness deposition (3.2); prepare for witness deposition (4.5); office conference with MTO Attorney regarding strategy (.7); telephone conference with MTO team and Cravath regarding expert witness preparation (.9); exchange correspondence regarding strategy meeting (.2). |
| 11/19/2019 | Osborne, Marcia B. | 7.20 | 2,916.00 | Review and analyze documents to assist team in fact investigation. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
|  | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/19/2019 | Clark, Lisa A. | 8.80 | 4,048.00 | Review of documents for preparation for deposition of witness. |
| 11/19/2019 | Seraji, Arjang | 8.80 | 4,048.00 | Review and analyze documents for witness kit. |
| 11/19/2019 | McLean, Lisa M. | 5.00 | 1,900.00 | Review documents for witness kit. |
| 11/19/2019 | Kananen, Eric J. | 0.10 | 46.00 | Review updated criteria and document availability. |
| 11/19/2019 | Lipman, Shelley | 6.60 | 2,508.00 | Review and analyze documents for witness kit. |
| 11/19/2019 | LeGault, Gary T. | 4.90 | 1,323.00 | Relativity database review and analysis of PG&E Tubbs deposition exhibit documents (3.9); document review (1.0). |
| 11/19/2019 | Baldwin, Francoise A. | 6.80 | 1,836.00 | Review and analyze deposition exhibits in preparation for trial. |
| 11/19/2019 | Lee-Segovia, Melissa J. | 7.30 | 2,372.50 | Analyze PG&E press releases regarding fire and for further attorney review. |
| 11/19/2019 | Chowdhury, Mark M. | 9.10 | 3,458.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/19/2019 | Lerew, Michael L. | 4.80 | 1,824.00 | Review and analyze documents to assist team in fact investigation. |
| 11/19/2019 | Lamb, Michael J. | 13.70 | 5,206.00 | Stage deposition materials for preference plaintiffs in ExhibitShare platform for marking at deposition (1.8); continue fact development in regard to preference plaintiff and expert depositions (2.2); continue creating trial graphics (4.5); obtain and normalize multiple plaintiff document productions (1.2); update case calendar regarding multiple changes to deposition schedule (2.1); prepare additional materials for deposition prep of M. De Luca (1.9). |
| 11/19/2019 | Marinero, Nelson | 5.10 | 561.00 | Review and prepare fact summary material for attorney and paralegal review. |
| 11/19/2019 | Macdonald, Matthew A. | 12.30 | 11,008.50 | Conference with MTO Attorney regarding strategy/witness prep (.3); email correspondence with client, MTO team regarding witness deposition (.1); voicemail and email with counsel regarding witness deposition (.1); partial interview of expert (2.2); conference with MTO Attorney and counsel regarding expert interview (.3); office conference with counsel regarding strategy/settlement/depositions (1.0); email correspondence with MTO Attorney regarding witness preparation, expert meeting (.1), email correspondence with MTO Attorneys regarding trial presentation (.1); further review of deposition transcripts in connection with deposition preparation (1.0); office conference with MTO Attorney regarding settlement/deposition strategy (.7); analyze miscellaneous email correspondence from MTO Attorneys regarding deposition strategy, discovery, email with client regarding witness prep (.1); witness preparation (.6) ; teleconferences regarding trial presentation (1.5); teleconference regarding trial theories (.3); revise trial presentation (1.7) teleconference with Cravath and MTO attorneys regarding expert deposition coordination, discovery strategy (.8); email correspondence with MTO Attorneys regarding trial preparation meeting/strategy for trial presentation themes (.2); further preparation for witness deposition (1.1); email correspondence with MTO Attorneys regarding expert stipulation, expert deposition (.1). |
| 11/19/2019 | Richardson, Cynthia R. | 5.10 | 1,938.00 | Prepare trial graphics. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/19/2019 | Burrell, Wesley T.L. | 7.10 | 5,751.00 | Read prior Butte motions in limine (.9); call MTO Attorney regarding meteorology documents (.2); draft updated witness outline (1.3); email regarding privilege (.5); analyze witness documents (1.1); email MTO Attorneys regarding document production (.4); email MTO Attorney regarding PMQ deposition preparation (.3); instruct MTO team regarding materials and set up for witness preparation (1.0); instruct MTO team regarding PMQ-related document production (.9); call with co-counsel to discuss experts (.5). |
| 11/19/2019 | Templeton, Trevor Nathan | 7.30 | 5,000.50 | Correspondence with MTO team regarding discovery issues (.4); telephonic conferences with expert (.8); telephonic conferences with MTO Attorney regarding same (.7); telephonic conference with potential expert (.5); telephonic conference with Cravath regarding discovery issues (.9); review expert materials (1.0); multiple correspondence with MTO Attorneys regarding same (.2); legal research regarding experts (.8); draft correspondence to MTO and Cravath regarding same (1.0); multiple correspondence with MTO and Cravath regarding draft email update to Judge Jackson (.7); multiple correspondence with MTO and Cravath regarding open discovery issues (.3). |
| 11/19/2019 | Troff, Jason D. | 3.70 | 1,591.00 | Coordinate document production to plaintiffs (2.1); identify documents relevant to witness interviews for case team (1.6). |
| 11/19/2019 | Andrea, Marissa E. | 3.00 | 735.00 | Research assistance on press releases (2.5); develop research plan and commence research on list of expert witnesses for trial preparation (.5). |
| 11/19/2019 | Reid, Jarett D. | 6.20 | 2,511.00 | Fact witness development. |
| 11/19/2019 | Aminirad, Shannon | 5.10 | 2,346.00 | Review and analyze state regulatory proceedings on de-energization (3.6); review and analyze data (.5); revise draft opening statement (1.0). |
| 11/19/2019 | Day, Allison M. | 6.50 | 4,452.50 | Prepare for and take plaintiffs' deposition. |
| 11/19/2019 | Loper, Bryan D. | 1.70 | 731.00 | Conference call with case team regarding the status of ongoing projects (.5); identify and compile deposition exhibits to be added to exhibit database (1.2). |
| 11/19/2019 | Kim, Kevin Y. | 8.40 | 3,402.00 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/19/2019 | Kalu, Eri | 7.30 | 3,358.00 | Prepare trial presentation. |
| 11/19/2019 | Nielsen, Michele C. | 8.20 | 5,125.00 | Prepare PMQ-related production including QC (1.2); call with MTO Attorney regarding production (.2); prepare witness deposition (.8); conduct witness deposition (2.2); draft and circulate summary of witness deposition (1.1); review rough transcript of witness deposition (1.4); call with MTO Attorney regarding PMQ-related production (.4); prepare for witness deposition (.9). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/19/2019 | Cole, Sarah J. | 14.40 | 12,816.00 | Meeting with expert (3.0); prepare for same and conference with MTO Attorney, counsel regarding same (.9); emails with counsel regarding issues related to plaintiff experts/discovery and review and analyze same (.7); emails with MTO team regarding plaintiff depositions, discovery issues (.4); emails with MTO team regarding document projects to prepare for trial and review and analyze same (.7); emails with Cravath, MTO team regarding call to discuss expert issues (.1); conference call with Cravath, MTO team regarding expert discovery, depositions and prepare for same (1.1); emails with Cravath, MTO team regarding same (.2); emails with MTO Attorney regarding call with potential expert (.1); telephone calls with MTO Attorney regarding same (.1); telephone conference with expert, MTO Attorney regarding analysis, issues (.5); telephone calls, emails with MTO Attorney regarding same and analyze same (1.3); prepare for meeting with expert (2.3); review emails for expert deposition (.1); revise email to plaintiffs' counsel regarding expert disclosures and emails with Cravath, MTO team regarding same (.7); email plaintiffs' counsel regarding same (.1); emails with MTO Attorney regarding issues related to plaintiffs' trial presentation (.1); emails with MTO team, counsel regarding expert depositions (.2); emails with MTO Attorney regarding document issues and review and analyze same (.8); review emails from MTO, Cravath regarding discovery meet and confer issues (.1); review and analyze trial issues (.5); emails with MTO team regarding document production agreements, issues (.2); emails with MTO team regarding insurance (.2). |
| 11/20/2019 | Brian, Brad D. | 6.30 | 8,820.00 | Attend mediation and conference call with advisors regarding same (5.5); emails with counsel regarding trial strategy and prep meeting (.1); discussion with plaintiffs' counsel regarding deposition (.2); emails and telephone call with MTO counsel regarding same (.2); emails with counsel regarding reassignment of judge and upcoming status conference (.1); discussion with plaintiffs' counsel regarding preference plaintiffs (.1); follow-up telephone call with counsel regarding same (.1). |
| 11/20/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to emails regarding requests for and status of various document review and research projects, non-disclosure agreement (.6), conference call with client, discovery vendor, and co-counsel regarding status of document productions and additional document research (.5); conference call with MTO project management team regarding status of various research projects (.2). |
| 11/20/2019 | Li, Luis | 3.60 | 4,680.00 | Review background documents (1.1); Hogan interview (2.); debrief (.6). |
| 11/20/2019 | Fry, David H. | 10.20 | 10,149.00 | Prepare for witness deposition preparation meeting (1.2); attend witness deposition prep session (2.6); conference with counsel regarding witness deposition (.2); prepare for witness depositions (3.7); office conference with MTO Attorney regarding legal/factual issue (.1): office conference with MTO Attorney factual issues (.7); exchange correspondence regarding witness deposition, issues (.8); telephone conference with MTO Attorney regarding PMQ document request issue (.1); review CPUC PSPS decisions (.8). |
| 11/20/2019 | Osborne, Marcia B. | 9.30 | 3,766.50 | Review and analyze documents to assist team in fact investigation. |
| 11/20/2019 | Clark, Lisa A. | 9.00 | 4,140.00 | Review of documents for preparation for witness deposition. |

Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Seraji, Arjang | 4.80 | 2,208.00 | Review and analyze documents for fact development. |
| 11/20/2019 | Lipman, Shelley | 8.60 | 3,268.00 | Review and analyze documents for witness kit. |
| 11/20/2019 | Baldwin, Francoise A. | 1.00 | 270.00 | Analyze deposition exhibit database documents in preparation for trial. |
| 11/20/2019 | Chowdhury, Mark M. | 10.10 | 3,838.00 | Review and analyze documents to assist team in connection with fact investigation. |
| 11/20/2019 | Nickels, Jr., Phillip E. | 4.10 | 1,763.00 | Prepare Plaintiff's opening argument slide deck and related graphics (3.8); correspondence with MTO Attorney regarding same (.3). |
| 11/20/2019 | Lerew, Michael L. | 4.40 | 1,672.00 | Review and analyze documents to assist team in fact investigation. |
| 11/20/2019 | Lamb, Michael J. | 11.80 | 4,484.00 | Confer with court reporting service administrator regarding workflow for rough deposition transcripts (.7); take possession of and normalize plaintiff document productions (1.2); update case calendar regarding multiple changes to deposition schedule (2.3); continue fact development regarding plaintiff and expert depositions (7.6). |
| 11/20/2019 | Marinero, Nelson | 1.60 | 176.00 | Review and prepare fact summary material for MTO attorney and MTO paralegal review. |
| 11/20/2019 | Macdonald, Matthew A. | 11.90 | 10,650.50 | Email correspondence regarding expert stipulation, expert scheduling (.1); research expert publications (.1); review media coverage regarding settlement (.1); email correspondence with client regarding arrangements for expert preparation session (.1); revise trial presentation (.5); prepare for expert deposition (1.0); analyze email from MTO attorneys regarding trial testimony and presentation (.1); office conference with MTO Attorney regarding PMK preparation (.1); email correspondence with counsel and others regarding privilege (.1); draft trial brief (.4); attend deposition preparation session for expert (5.0); attend interview of expert (1.5), follow up conferences with MTO Attorneys regarding same (.4); revise trial presentation (1.8); analyze email correspondence regarding discovery, document production (.3); strategize regarding expert witnesses (.3). |
| 11/20/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Assist attorneys preparing documents (1.3); upload documents to PG&E's internal SharePoint site (.7). |
| 11/20/2019 | Burrell, Wesley T.L. | 7.90 | 6,399.00 | Call MTO Attorney regarding PMQ production (.5); participate in witness deposition preparation (3.0); read letter to court in Tubbs (.2); meet with MTO Attorney and counsel regarding witness deposition preparation (1.1); research PG&E documents regarding factual issues (1.2); instruct MTO team regarding additional searches for documents regarding factual issues (.3); email MTO Attorney regarding PMQ-related document review (.4); conduct quality control on outgoing production of PMQ-related documents (1.2). |
| 11/20/2019 | Templeton, Trevor Nathan | 9.30 | 6,370.50 | Draft guideance to document team regarding document review (.6); review documents (2.0); multiple correspondence with MTO team regarding documents (1.1); legal research (2.0); draft email memorandum to MTO team regarding same (1.4); telephonic conference with MTO Attorney regarding expert (.4); telephonic conference with MTO Attorney regarding discovery issues (.1); legal research regarding discovery (.4); draft email memorandum to Cravath regarding discovery disputes (.7); multiple correspondence with MTO team regarding discovery disputes, fact investigation, and related issues (.6). |
| 11/20/2019 | Troff, Jason D. | 2.10 | 903.00 | Coordinate document production to plaintiffs (1.5); assist case team with analysis of witness kit materials (.6). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/20/2019 | Andrea, Marissa E. | 6.00 | 1,470.00 | Research on witnesses. |
| 11/20/2019 | Reid, Jarett D. | 5.60 | 2,268.00 | Review and analyze documents for fact witness development. |
| 11/20/2019 | Aminirad, Shannon | 1.00 | 460.00 | Revise opening presentation (.1); revise summary on regulatory proceedings (.7); review and respond to correspondence regarding trial opening presentation (.2). |
| 11/20/2019 | Day, Allison M. | 6.10 | 4,178.50 | Draft summary of plaintiffs' depositions (2.3); prepare for defensive depositions (3.8). |
| 11/20/2019 | Loper, Bryan D. | 1.40 | 602.00 | Prepare set of deposition exhibits for legal team analysis (.7); prepare and update log of incoming plaintiffs productions (.4); assess deposition transcript database in preparation for trial presentation (.3). |
| 11/20/2019 | Kim, Kevin Y. | 8.10 | 3,280.50 | Analyze and review documents on Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/20/2019 | Kalu, Eri | 6.70 | 3,082.00 | Prepare trial presentation. |
| 11/20/2019 | Nielsen, Michele C. | 7.30 | 4,562.50 | Prepare for witness deposition and revise outline (3.1); prepare PMQ-related production (3.9); manage ongoing document review projects with MTO Attorneys (.3). |
| 11/20/2019 | Cole, Sarah J. | 10.20 | 9,078.00 | Meeting with former witness (1.5); prepare for same (1.9); emails and conference with MTO Attorney regarding same (1.5); emails with MTO Attorney regarding preparation for witness deposition (.2); emails with Cravath regarding expert depositions, schedule (.2); review draft opening (.3); emails with MTO attorney, graphics experts regarding expert work (.8); telephone call, emails with counsel regarding expert (.1); review email from counsel regarding plaintiffs' expert disclosures and emails with MTO team regarding same (.1); emails with MTO team regarding documemts (.6); emails with MTO team regarding legal/ factual issues (.4); emails with MTO Attorneys regarding expert (.2); emails, telephone call with counsel regarding expert (.3); emails with Cravath regarding expert (.2); emails with Cravath regarding expert retention agreements (.1); review and analyze issues related to plaintiff experts and emails with MTO Attorneys regarding same (1.3); emails with MTO team regarding documents (.2); emails with counsel regarding plaintiff discovery issues (.1); emails with MTO team regarding status conference, depositions (.1); emails with counsel regarding document issues (.1). |
| 11/21/2019 | Brian, Brad D. | 1.60 | 2,240.00 | Discussion with counsel regarding mediation (.1); emails with counsel regarding settlement proposal (.1); telephone call with counsel regarding detailed defense evidence presentation (.3); follow-up email to counsel regarding same (.2); emails and discussions with counsel regarding appointment of Judge Cheng and possible challenge (.3); review summary of witness depositions (.1); email from plaintiffs' counsel regarding possible settlement of preference plaintiffs' claims (.1); emails with counsel regarding inadequate document production and next steps (.1); email from plaintiffs' counsel regarding jury instructions and other pre-trial filings (.1); follow-up emails with counsel regarding same (.1); multiple emails with counsel regarding allegations regarding inspection of poles (.1). |
| 11/21/2019 | McDowell, Kathleen M. | 0.60 | 537.00 | Review and respond to emails regarding status of various document review and research projects; expert witness deposition preparation; status of prepare documents for production, results of privilege and QC review; case developments. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/21/2019 | Li, Luis | 5.10 | 6,630.00 | Draft trial presentation materials (1.2); emails regarding discovery and experts (.7); prepare fro depositions (1.8); telephone conference with counsel regarding expert deposition (.5); review documents regarding same (.9). |
| 11/21/2019 | Fry, David H. | 6.90 | 6,865.50 | Prepare for Thompson depositions (1.7); take depositions of Shawn and Linda Thompson (2.3); draft summary of witness depositions (.4); research regarding hearsay exceptions (1.7); review CPUC decisions regarding PSPS (.8). |
| 11/21/2019 | Osborne, Marcia B. | 10.10 | 4,090.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/21/2019 | Clark, Lisa A. | 6.40 | 2,944.00 | Review of documents for preparation for deposition of Jay Singh. |
| 11/21/2019 | Seraji, Arjang | 5.10 | 2,346.00 | Review and analyze documents for fact development. |
| 11/21/2019 | McLean, Lisa M. | 6.20 | 2,356.00 | Review documents for witness kit. |
| 11/21/2019 | Lipman, Shelley | 8.80 | 3,344.00 | Review and analyze documents for witness kit. |
| 11/21/2019 | Baldwin, Francoise A. | 6.00 | 1,620.00 | Review and analyze deposition transcript exhibit database in preparation for trial. |
| 11/21/2019 | Chowdhury, Mark M. | 7.90 | 3,002.00 | Review and analyze documents to assist MTO team in connection with fact investigation. |
| 11/21/2019 | Nickels, Jr., Phillip E. | 5.80 | 2,494.00 | Prepare opening argument slide deck and related graphics (3.8); correspondence with MTO Attorney regarding same (.4); attend office conference with MTO Attorneys regarding same (1.6). |
| 11/21/2019 | Lerew, Michael L. | 7.00 | 2,660.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/21/2019 | Lamb, Michael J. | 12.30 | 4,674.00 | Update case calendar regarding multiple changes to deposition schedule, including notices of experts by all parties, and multiple amended notices for fact witnesses (3.6); research timing of peremptory challenge of newly assigned judge and draft email memorandum (1.2); continue fact development regarding preference plaintiff and expert depositions (7.5). |
| 11/21/2019 | Macdonald, Matthew A. | 10.20 | 9,129.00 | Email correspondence with MTO Attorney regarding document review results, analyze same (.5); review legal research (.2); email correspondence with MTO Attorney regarding status (.1); office conference with MTO Attorney regarding mediation (.1); analyze email correspondence regarding discovery issues (.1); teleconference with MTO Attorneys regarding document review (.8); analyze strategy on document production issues (.4) defend witness deposition (5.6); draft summary of witness deposition (.2); analyze email correspondence regarding witness depositions, strategy, discovery issues (.4); analyze potential defenses to claims (1.1); email correspondence regarding PMQ deposition (.1); email correspondence with Cravath and MTO Attorney regarding witness deposition (.1); further analysis of prospective expert testimony (.5). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/21/2019 | Burrell, Wesley T.L. | 7.80 | 6,318.00 | Call regarding document production (.6); call MTO Attorney regarding document requests (.2); research documents (2.3); email MTO team regarding PSPS documents (.2); call MTO Attorney regarding documents (.1); call MTO team regarding research (.1); call MTO Attorney regarding document review (.2); call counsel regarding document production (.2); call MTO Attorney regarding PMQ production (.1); call MTO Attorney regarding staging additional review (.3); email co-counsel regarding scope of prior document productions (.2); instruct MTO team regarding prioritizing review (.3); email MTO Attorneys regarding email production (.3); communicate with MTO Attorney regarding witness preparation (.5); instruct MTO team regarding document review assignments (.2); email MTO Attorney regarding research into plaintiffs' experts (.2); communicate with MTO Attorney regarding plaintiffs' experts (.4); email MTO Attorney regarding document production (.1); email MTO Attorney regarding documents (.1); research PG&E documents (.7); email counsel regarding PMQ preparation (.2); research PG&E employees involved in communications (.3). |
| 11/21/2019 | Templeton, Trevor Nathan | 7.60 | 5,206.00 | Telephonic conference with MTO team regarding strategy, workflow (.7); telephonic conferences with MTO Attorney and counsel regarding document production (.8); review, analyze requests for production and discovery responses (.2); telephonic conference with MTO Attorney regarding case strategy (.2); telephonic conference with MTO Attorney regarding document review project (.2); multiple correspondence with MTO Attorneys and MTO paralegal regarding legal research on assignment of new coordination trial judge (.5); draft task list (.3); coordinate serve of documents received from third-party witness in consultation with Cravath and MTO paralegal (.6); multiple correspondence with MTO Attorney and witness counsel regarding document production (.3); multiple correspondence with MTO Attorneys regarding damages (.4); review deposition notices served by plaintiffs (.4); multiple correspondence with Cravath regarding deposition work product (.3); review, analyze documents for witness deposition (1.1); continue drafting deposition outline (1.7). |
| 11/21/2019 | Troff, Jason D. | 2.30 | 989.00 | Identify documents relevant to witness interviews for case team (1.2); coordinate document production to plaintiffs (1.1). |
| 11/21/2019 | Andrea, Marissa E. | 5.10 | 1,249.50 | Research news articles. |
| 11/21/2019 | Reid, Jarett D. | 8.80 | 3,564.00 | Review and analyze documents for fact witness development. |
| 11/21/2019 | Aminirad, Shannon | 3.10 | 1,426.00 | Phone call with MTO Attorney regarding factual research (.1); research regarding procedural rules on reassignment of judge (.7); research regarding PG&E statements (1.9); research regarding de-energization (.4). |
| 11/21/2019 | Day, Allison M. | 3.80 | 2,603.00 | Continue preparing for defensive depositions. |
| 11/21/2019 | Rector, Allison E. | 4.00 | 1,620.00 | Review and analyze documents for fact development. |
| 11/21/2019 | Kim, Kevin Y. | 8.10 | 3,280.50 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/21/2019 | Kalu, Eri | 6.70 | 3,082.00 | Trial presentation preparation (5.2); trial preparation conference with MTO Attorney and MTO team (1.5). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/21/2019 | Nielsen, Michele C. | 9.10 | 5,687.50 | QC PMQ production (2.1); telephone conference with MTO Attorneys regarding PMQ production (.6); prepare for witness deposition (.7); conduct witness deposition (2.8); telephone conference with MTO Attorney regarding PMQ production (.1); telephone conference with MTO Attorney regarding PMQ production (.3); coordinate PMQ production (1.3); prepare witness deposition summary (1.2). |
| 11/21/2019 | Cole, Sarah J. | 9.50 | 8,455.00 | Emails, conference call with MTO team regarding documents (.6); emails with counsel regarding issues related to expert work (.1); telephone call with counsel regarding plaintiff experts, schedule (.2); emails with graphics experts regarding expert meeting (.1); conference with MTO Attorney regarding same (.1); review and analyze discovery and trial preparation projects (1.6); review emails from Cravath regarding documents (.1); emails with MTO team regarding preparation for depositions of plaintiff experts (1.0); review email from MTO Attorney regarding depositions (.1); emails with MTO Attorney regarding preparation for deposition of PMQ (.1); emails with Cravath, MTO team regarding expert depositions, schedule (.6); review deposition notices for PG&E experts (.2); emails with MTO team regarding issues related to new judge (.5); emails with MTO Attorney regarding plaintiffs' deposition notice (.3); emails with team regarding documents (1.3); emails with MTO Attorneys regarding trial presentation (.2); analysis of trial themes, arguments (2.2); telephone calls with counsel regarding trial presentation (.2). |
| 11/22/2019 | Brian, Brad D. | 2.50 | 3,500.00 | Analyze list of potential trial witnesses (.5); telephone call with counsel regarding same and regarding trial preparation (.4); discuss upcoming Status Conference with counsel (.3); attend same (.9); follow-up discussions (.3); emails with counsel regarding prep for Board call (.1). |
| 11/22/2019 | McDowell, Kathleen M. | 2.20 | 1,969.00 | Review and respond to emails regarding status of various document review and research projects, preparation for expert witness depositions, third party document productions (1.); conference calls with client, Cravath and discovery vendor regarding plaintiff document requests and document collection efforts (1.2). |
| 11/22/2019 | Li, Luis | 4.10 | 5,330.00 | Conference call with MTO team regarding trial presentation and witness allocation (.6); attention to expert issues (1.); review and prepare trial presentation material (2.5). |
| 11/22/2019 | Fry, David H. | 9.70 | 9,651.50 | Prepare defense trial witness list (.5); telephone conference with MTO team regarding trial preparation (.8); attend case management conference (1.5); telephone conference with MTO team regarding document production (.7); telephone conference with MTO Attorney regarding strategy and task (.3); telephone conference with MTO Attorneys regarding trial presentation (1.1); telephone conference with MTO Attorney regarding expert deposition (.3); telephone conference with MTO team regarding expert preparation (1.2); draft insert for weekly deposition summary (.4); telephone conference with MTO Attorney regarding expert retention (.1): telephone conference with MTO team regarding plaintiffs' case for trial presentation (.7); prepare plaintiffs' trial witness list (2.1). |
| 11/22/2019 | Osborne, Marcia B. | 5.80 | 2,349.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/22/2019 | Clark, Lisa A. | 4.60 | 2,116.00 | Review and analyze documents for preparation for witness deposition. |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/22/2019 | Seraji, Arjang | 8.20 | 3,772.00 | Review and analyze documents for fact development. |
| 11/22/2019 | McLean, Lisa M. | 2.00 | 760.00 | Review documents for witness kit. |
| 11/22/2019 | Lipman, Shelley | 9.40 | 3,572.00 | Review and analyze documents for witness kit. |
| 11/22/2019 | Baldwin, Francoise A. | 1.00 | 270.00 | Review and analyze deposition exhibits in preparation for trial. |
| 11/22/2019 | Lee-Segovia, Melissa J. | 3.60 | 1,170.00 | Analyze documents for further attorney review. |
| 11/22/2019 | Chowdhury, Mark M. | 8.60 | 3,268.00 | Review and analyze documents to assist MTO team in connection with fact investigation. |
| 11/22/2019 | Nickels, Jr., Phillip E. | 6.60 | 2,838.00 | Prepare opening slide deck and related graphics (5.8); correspondence with MTO Attorney regarding same (.2); attend office conference with MTO Attorneys regarding same (.6). |
| 11/22/2019 | Lerew, Michael L. | 7.50 | 2,850.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/22/2019 | Lamb, Michael J. | 8.10 | 3,078.00 | Update case calendar regarding multiple changes to deposition schedule (2.2); continue fact development regarding preference plaintiff and expert depositions (5.9). |
| 11/22/2019 | Marinero, Nelson | 2.10 | 231.00 | Review and prepare discovery material for attorney and paralegal review. |
| 11/22/2019 | Macdonald, Matthew A. | 9.40 | 8,413.00 | Analyze witness list and email correspondence with MTO Attorneys regarding same (.6); teleconference with MTO team regarding trial presentation (1.7); meetings with MTO Attorneys regarding depositions/trial strategy (1.6); teleconferences with MTO Attorney regarding discovery issues/depositions (.8); call with Cravath regarding document production strategy issues (.7); teleconference with MTO Attorney regarding reopening expert depositions (.1); draft trial presentation (2.3); review and revise trial opening (.5); office conferences with MTO Attorney regarding trial presentation (.4); office conference with MTO Attorney regarding trial presentation (.2); email correspondence with counsel regarding expert stipulations, strategize for same (.1); email correspondence with MTO Attorney regarding prospective trial witnesses (.4). |
| 11/22/2019 | Burrell, Wesley T.L. | 5.70 | 4,617.00 | Call with MTO Attorney regarding PMQ production (.1); call with MTO Attorneys regarding document preservation (.4); call with MTO Attorney regarding PMQ production (.1); calls and emails with MTO team regarding document productions (2.6); research plaintiffs' prior requests for production (.8);email counsel regarding PMQ document identification (.3); email MTO Attorney regarding document preservation preservation (.1); email MTO Attorney and MTO team regarding prior PG&E document review (.4); conduct quality control on outgoing production of PMQ-related documents (.1); email MTO Attorney regarding PMQ-related document production (.4); analyze prior productions and collections (.4) |
| 11/22/2019 | Templeton, Trevor Nathan | 12.40 | 8,494.00 | Telephonic conference with witness counsel regarding deposition, document production (.2); telephonic conference with expert (1.2); strategy conference with MTO Attorneys regarding expert (.8); review, analyze documents for expert deposition and coordinate workflow for document review (1.2); continue drafting outline for expert deposition (2.0); telephonic conference with Cravath regarding expert (.4); telephonic conference with MTO Attorney regarding expert deposition (.4); strategy conference with MTO Attorney regarding expert testimony (1.2); review, analyze literature for trial issue (1.2); draft memorandum regarding same (2.7); draft email memorandum regarding documents (1.1). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/22/2019 | Troff, Jason D. | 5.10 | 2,193.00 | Assist case MTO team with analysis of witness kit materials (2.9); identify documents relevant to witness interviews for case team (1.4); assist case team with review of incoming productions (.8). |
| 11/22/2019 | Andrea, Marissa E. | 4.50 | 1,102.50 | Continuing research on experts. |
| 11/22/2019 | Reid, Jarett D. | 8.40 | 3,402.00 | Review and analyze documents for fact witness development. |
| 11/22/2019 | Aminirad, Shannon | 4.20 | 1,932.00 | Review, analyze, and summarize public statements for trial issue (2.1); phone conference with counsel and MTO Attorney regarding expert testimony (1.2); phone conference with MTO Attorneys regarding trial presentation (.7); review and respond to correspondence regarding same (.2). |
| 11/22/2019 | Day, Allison M. | 3.20 | 2,192.00 | Call with expert (.5); prepare for defensive depositions (2.2); call with counsel to discuss document productions (.5). |
| 11/22/2019 | Rector, Allison E. | 3.80 | 1,539.00 | Review and analyze documents for fact development. |
| 11/22/2019 | Loper, Bryan D. | 1.00 | 430.00 | Manage and update deposition exhibit database in preparation for trial (.5); assess case team emails regarding ongoing document analysis (.5). |
| 11/22/2019 | Kim, Kevin Y. | 8.40 | 3,402.00 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness depositions. |
| 11/22/2019 | Kalu, Eri | 7.60 | 3,496.00 | Phone conference with MTO team regarding document production (.6); conference with MTO Attorney (.2); phone conference with MTO Attorney and counsel regarding documents (.1); phone conference with MTO Attorneys regarding trial presentation preparation (.6); research for materials for trial presentation (6.1). |
| 11/22/2019 | Nielsen, Michele C. | 6.60 | 4,125.00 | Revise summary of expert deposition (.3); telephone conference with expert (.8); meet with MTO Attorneys regarding expert preparation (1.2); telephone conference with MTO team regarding PMQ production (.7); telephone conference with MTO Attorneys regarding documents (.4); review expert deposition transcript (1.0); telephone call with MTO Attorney regarding collections (.2); coordinate PMQ production (.1); review internal work product regarding trial issue (.4); draft document with information regarding trial issue (.3); telephone conferences with MTO Attorney regarding depositions (.9); telephone conference with MTO Attorney regarding documents (.3). |
| 11/22/2019 | Cole, Sarah J. | 11.10 | 9,879.00 | Conference call with experts and MTO Attorneys regarding trial factual issue (4.5); telephone call with expert regarding retention agreement (.1); emails with MTO Attorney regarding expert (.1); conference with MTO Attorneys regarding experts, trial themes and prepare for same (1.3); prepare outline regarding expert opinons (2.4); emails with Cravath regarding expert report (.3); emails with MTO team regarding draft outline of expert opnions (.3); emails with counsel regarding plaintiff discovery issues (.1); emails and telephone call with MTO team regarding document review (.3); telephone calls with MTO Attorney regarding experts, trial themes and review and analyze same (1.7). |
| 11/23/2019 | Brian, Brad D. | 0.10 | 140.00 | Emails with counsel regarding trial presentation. |
| 11/23/2019 | Li, Luis | 5.50 | 7,150.00 | Draft trial presentation materials. |
| 11/23/2019 | Osborne, Marcia B. | 6.30 | 2,551.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/23/2019 | Seraji, Arjang | 2.40 | 1,104.00 | Review and analyze documents for fact development. |
| 11/23/2019 | Lipman, Shelley | 8.20 | 3,116.00 | Review and analyze documents for witness kit. |

| | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/23/2019 | Chowdhury, Mark M. | 4.20 | 1,596.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/23/2019 | Nickels, Jr., Phillip E. | 8.80 | 3,784.00 | Prepare opening argument slide deck and related graphics (8.2); correspond with MTO Attorneys regarding same (.6). |
| 11/23/2019 | Macdonald, Matthew A. | 7.90 | 7,070.50 | Teleconference with MTO Attorney regarding trial presentation (.4); analyze email correspondence regarding discovery, trial planning (.1); draft trial presentation (7.4). |
| 11/23/2019 | Burrell, Wesley T.L. | 4.10 | 3,321.00 | Email MTO Attorney regarding case management (.1); call Cravath regarding PSPS PMQ document production (.2); email Cravath regarding PSPS PMQ document production (.1); email MTO team regarding trial presentation (.7); research regarding same (2.7); read motions in limine from Butte trial (.3); read deposition transcripts. |
| 11/23/2019 | Templeton, Trevor Nathan | 6.90 | 4,726.50 | Revisions to expert ouline (2.8); review, analyze related materials (1.2); telephonic conference with counsel regarding expert (.2); draft work product on trial issue and documents (.8); draft multiple correspondence to MTO Attorney regarding expert deposition (1.2); legal research regarding evidentiary issues (.7). |
| 11/23/2019 | Aminirad, Shannon | 2.80 | 1,288.00 | Review and compile documents for trial presentation (2.1); review and analyze research on trial issue (.7). |
| 11/23/2019 | Day, Allison M. | 7.30 | 5,000.50 | Conference call with expert to discuss preparation (2.8); call with counsel regarding document productions (.3); prepare for defensive depositions (4.2). |
| 11/23/2019 | Nielsen, Michele C. | 1.50 | 937.50 | Telephone conference with Cravath regarding PMQ production (.1); telephone conference with MTO Attorney regarding PMQ production (.1); coordinate ongoing document review projects (1.3). |
| 11/23/2019 | Cole, Sarah J. | 4.50 | 4,005.00 | Conference call with expert, MTO Attorney, Cravath regarding expert issues (2.6); telephone call, emails with counsel regarding same (.1); analyze expert opinions (.4); emails with MTO Attorneys regarding experts opinions (.6); telephone call with MTO Attorney regarding same (.1); review email regarding meeting with Cravath (.1); emails with MTO team regarding deposition preparation, documents (.4); emails with counsel regarding experts(.1); review email regarding expert retention agreement (.1). |
| 11/24/2019 | Brian, Brad D. | 3.10 | 4,340.00 | Emails with MTO Attorney regarding deposition (.1); participate in trial prep and strategy meeting/call with counsel and Cravath (2.1); confer with counsel as follow-up to same regarding trial witnesses (.9). |
| 11/24/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding status and requests for various document research and review projects. |
| 11/24/2019 | Li, Luis | 9.00 | 11,700.00 | Team meeting with Cravath regarding strategy (4.5); draft trial presentation materials (4.5). |
| 11/24/2019 | Fry, David H. | 7.00 | 6,965.00 | Telephone conference with MTO team regarding trial presentation (.7); prepare witness list (.3); office conference with MTO Attorney regarding witness list (.2); telephone conference with MTO team and Cravath regarding document production (.5); videoconference with MTO team and Cravath regarding trial preparation (2.7); telephone conference with counsel regarding witness (.1); office conference with MTO team regarding trial preparation (1.5); revise trial witness list (1.0). |
| 11/24/2019 | Osborne, Marcia B. | 6.00 | 2,430.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/24/2019 | Seraji, Arjang | 2.70 | 1,242.00 | Review and analyze documents for fact development. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/24/2019 | Lipman, Shelley | 7.10 | 2,698.00 | Review and analyze documents for witness kit. |
| 11/24/2019 | Lee-Segovia, Melissa J. | 4.00 | 1,300.00 | Continue to update deposition summaries for further attorney review. |
| 11/24/2019 | Chowdhury, Mark M. | 6.30 | 2,394.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/24/2019 | Nickels, Jr., Phillip E. | 8.20 | 3,526.00 | Prepare opening argument slide deck and related graphics (6.2); attend office conference with MTO Attorneys regarding same (1.6); correspond with MTO Attorneys regarding same (.2); correspond with graphic vendor (.2). |
| 11/24/2019 | Lamb, Michael J. | 7.70 | 2,926.00 | Continue fact development regarding preference plaintiff and expert depositions. |
| 11/24/2019 | Macdonald, Matthew A. | 12.20 | 10,919.00 | Teleconference with MTO Attorneys regarding trial presentation (.7); office conference with MTO Attorney regarding trial witness assignments (.2); draft trial presentation (4.6); teleconference with Cravath and MTO regarding document production (.6); attend joint trial strategy meeting with Cravath (2.5); attend internal MTO team strategy meeting regarding trail preparation (1.8); meeting with MTO Attorney and MTO team regarding trial presentation (1.8). |
| 11/24/2019 | Burrell, Wesley T.L. | 4.70 | 3,807.00 | Trial strategy meeting (4.2); call regarding document production (.5). |
| 11/24/2019 | Templeton, Trevor Nathan | 8.90 | 6,096.50 | Draft correspondence to MTO Attorney regarding expert deposition (.7); draft correspondence to MTO Attorney regarding materials for trial presentation (.3); legal research regarding evidentiary issue and correspondence with MTO and Cravath regarding same (.5); prepare for, participate in strategy conferences with MTO and Cravath (3.8); telephonic conference with MTO Attorney regarding deposition preparation (.2); review transcripts and other materials for witness depositions (2.6); review draft testimony for Order Instituting Investigation proceeding (.8). |
| 11/24/2019 | Aminirad, Shannon | 3.80 | 1,748.00 | Phone conference with MTO Attorneys regarding plaintiffs' mock jury presentation (.7); review and compile documents for evidentiary presentation in trial presentation (3.1). |
| 11/24/2019 | Day, Allison M. | 7.00 | 4,795.00 | Call with co-counsel and follow up emails regarding prior productions (1.2); Call with individual counsel regarding deposition preparation (.1); Call with MTO Attorney regarding next steps for defensive deposition preparation (.2); Prepare witness preparation kits for defensive depositions (5.0); Identify background materials for expert witness preparation (.5). |
| 11/24/2019 | Kalu, Eri | 4.70 | 2,162.00 | Phone conference with MTO Attorneys regarding trial presentation (.6); preparation of materials for same (4.1). |
| 11/24/2019 | Nielsen, Michele C. | 2.30 | 1,437.50 | Perform targeted searches and document review for discrete factual question to prepare for trial presentation (2.3). |
| 11/24/2019 | Cole, Sarah J. | 4.20 | 3,738.00 | Conferences with Cravath, MTO team regarding trial preparation, experts (3.8); emails with MTO team regarding proposed amended expert, pre-trial schedule (.2); emails with MTO Attorneys regarding Back deposition (.1); emails with expert meetings (.1). |
| 11/25/2019 | Brian, Brad D. | 1.30 | 1,820.00 | Analyze draft revisions to trial witness assignments (.4); telephone calls with General Counsel regarding preparation for Tubbs trial (.2); conference call with General Counsel and counsel regarding upcoming Board meeting and presentations at same (.7). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/25/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to emails regarding status of various document review and research projects, deposition schedule status and preparation, legal research regarding timing for motions to compel, documents previously produced in litigation, preparation for upcoming expert deposition (.9); conference call with client, discovery vendor and co-counsel regarding document collection and production (.4). |
| 11/25/2019 | Li, Luis | 3.40 | 4,420.00 | Draft trial presentation materials (1.4); team meeting (.5); telephone conference with counsel regarding deposition scheduling (.6); team meeting regarding deposition scheduling (.5); review material regarding jury trial (.4). |
| 11/25/2019 | Fry, David H. | 9.90 | 9,850.50 | Outreach to witness (.1); review outline for trial brief (.2); review witness PMQ deposition transcript (2.8); review witness deposition transcript (4.2); review witness deposition exhibits (.3); revise trial witness list (.5); telephone conference with MTO team regarding status and tasks (.6); telephone conference with MTO Attorney regarding trial witnesses (.4); exchange correspondence regarding trial witnesses (.3); MTO/Cravath weekly call (.2); telephone conference with Cravath regarding experts (.1). |
| 11/25/2019 | Osborne, Marcia B. | 10.50 | 4,252.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/25/2019 | Seraji, Arjang | 8.10 | 3,726.00 | Review and analyze documents for witness kit. |
| 11/25/2019 | McLean, Lisa M. | 6.30 | 2,394.00 | Review documents for witness kit. |
| 11/25/2019 | Lipman, Shelley | 9.50 | 3,610.00 | Review and analyze documents for witness kit. |
| 11/25/2019 | Lee-Segovia, Melissa J. | 3.20 | 1,040.00 | Analyze chart of discovery items for further attorney review. |
| 11/25/2019 | Chowdhury, Mark M. | 8.10 | 3,078.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/25/2019 | Lerew, Michael L. | 7.80 | 2,964.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/25/2019 | Lamb, Michael J. | 9.20 | 3,496.00 | Update case calendar regarding changes to deposition schedule (1.9); take possession of and normalize plaintiff document productions (.9); continue fact development regarding preference plaintiff and expert depositions (6.4). |
| 11/25/2019 | Macdonald, Matthew A. | 8.50 | 7,607.50 | Review draft trial witness assignment list (.2); draft assignment list for depositions (.6); review draft outline for trial brief (.3); draft trial presentation (2.7); attend team strategy meeting (.5); participate in meet and confer with plaintiffs regarding expert depositions/scheduling (.4); follow up call with Cravath and MTO Attorney regarding expert depositions/scheduling (.3); office conference with MTO Attorneys regarding trial presentation (.5); weekly teleconference with General Counsel and Cravath regarding status (.4); teleconference with MTO Attorney regarding status (.2); teleconference with MTO Attorney regarding deposition scheduling (.1); call with MTO Attorneys regarding status (.2); call with counsel regarding document productions (.3); office conferences with MTO Attorney regarding document production (.1); teleconference with MTO Attorney regarding trial witnesses/document production (.3); teleconference with MTO Attorney and counsel regarding deposition scheduling (.5); email correspondence with PMQ and counsel regarding deposition (.1) strategize regarding document production issues (.3); teleconference with MTO Attorney regarding document productions (.2); teleconference with counsel regarding system hardening/settlement (.3). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
|  | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
| 11/25/2019 | Burrell, Wesley T.L. | 7.60 | 6,156.00 | Call with MTO team regarding case management coordination (.8); email MTO Attorney expert preparation materials (.2); instruct MTO team regarding expert witness materials (.3); research for witness deposition preparation (1.2); research for motions in limine (1.5); email MTO attorney regarding PMG (1.8); call in for MTO-Cravath weekly call (.3); email regarding trial witness list (.1); communicate with MTO Attorneys regarding documents (.3); email MTO Attorney regarding MTO team agenda task list (.2); instruct MTO team regarding expert document review plan (.4); call with MTO Attorneys regarding deposition preparataion (.5). |
| 11/25/2019 | Templeton, Trevor Nathan | 8.20 | 5,617.00 | Research expert (.7); telephonic conference with counsel regarding upcoming depositions (.1); strategy conferences with MTO team (2.4); multiple correspondence with MTO and Cravath regarding deposition strategy, scheduling (1.7); legal research regarding deposition issues (.5); telephonic conference with counsel regarding deposition strategy (.1); review, analyze documents (2.2); telephonic conference with MTO Attorney regarding expert deposition coverage, strategy (.5). |
| 11/25/2019 | Troff, Jason D. | 7.60 | 3,268.00 | Assist case team with identification of document exhibits (1.8); identify documents relevant to witness interviews for case team (5.8). |
| 11/25/2019 | Reid, Jarett D. | 7.90 | 3,199.50 | Review and analyze documents for expert witness development (6.4); review and analyze documents for fact witness development (1.5). |
| 11/25/2019 | Aminirad, Shannon | 5.80 | 2,668.00 | Review and compile documents for trial presentation (.9); review trial brief outline (.2); phone conference with MTO Attorneys regarding trial preparation (.8); office conference with MTO Attorney regarding document review for deposition preparation (.1); office conference with MTO Attorneys regarding trial presentation (.3); draft and prepare trial presentation (3.5). |
| 11/25/2019 | Day, Allison M. | 6.10 | 4,178.50 | Calls with MTO team regarding next steps for trial preparation (1.3); call with MTO team regarding next steps for deposition preparation (.5); call with client regarding documents needed for PMQ deposition preparations (.5); call with MTO Attorney regarding next steps for deposition preparation (.3); identify background materials for expert witness preparation (.3); prepare witness preparation kits for defensive depositions (3.2). |
| 11/25/2019 | Loper, Bryan D. | 1.00 | 430.00 | Conference with case team regarding background for key document analysis (.2); assess case team emails regarding ongoing projects (.4); respond to document request from case team regarding prepare documents for deposition (.4). |
| 11/25/2019 | Kim, Kevin Y. | 8.60 | 3,483.00 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness depositions. |
| 11/25/2019 | Kalu, Eri | 4.00 | 1,840.00 | Weekly team conference (.7); conference with MTO Attorneys regarding trial preparation (.3); prepare materials for trial presentation (3.0). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/25/2019 | Nielsen, Michele C. | 9.10 | 5,687.50 | Review trial brief outline (.4); coordinate ongoing document projects (.6); telephone calls with MTO Attorney regarding production (.2); telephone call with MTO Attorney regarding production (.1); review recent media coverage (.2); call with MTO Attorney team regarding next steps and assignments (.9); team meeting with wider MTO team regarding next steps (1.0); coordinate review of expert documents (1.5); prepare for PMQ deposition (.3); review materials for expert for deposition (3.6); discuss review of expert documents with MTO Attorney (.1); coordinate witness document review (.2). |
| 11/25/2019 | Cole, Sarah J. | 7.90 | 7,031.00 | Conference call with MTO team regarding discovery (.7); meeting with MTO team regarding discovery, trial preparation (.5); emails regarding agenda for same and prepare same (.3); meet and confer call with plaintiffs regarding pre-trial schedule, experts and telephone call with Cravath regarding same (.6); emails with Cravath regarding same (.2); email plaintiffs, Cravath, MTO team regarding proposed amended pre-trial schedule, other issues (.4); telephone calls with counsel, MTO Attorney regarding issues related to witnesses, preparation (.4); emails with counsel regarding expert deposition (.1); telephone calls with expert regarding schedule (.2); emails with Cravath regarding same (.2);emails with MTO team regarding depositions, expert issues (.9); review and analyze issues related to experts, defense preparation (2.6); review emails regarding witness lists, issues (.3); emails with team regarding deposition preparation issues (.5). |
| 11/26/2019 | Brian, Brad D. | 0.40 | 560.00 | Review counsel's notes to Board of Directors (.1); work on trial presentation (.1); emails with counsel regarding follow-up to mediation (.1); emails with counsel regarding upcoming deposition (.1). |
| 11/26/2019 | McDowell, Kathleen M. | 1.30 | 1,163.50 | Review and respond to emails regarding requests for and status of document review and research projects, collection of social media material in preparation for expert witness depositions, prior protective order from litigation; mobile data separate workspace; running sweep of newly produced documents to identify additional documents for deposition preparation (1.3). |
| 11/26/2019 | Li, Luis | 7.40 | 9,620.00 | Meeting with MTO team regarding opening statement (.7); draft and edit trial presentations (3.5); edit presentations (1.5); multiple communications regarding depositions (.7); prepare for expert meeting (1.). |
| 11/26/2019 | Fry, David H. | 7.60 | 7,562.00 | Prepare for witness deposition (1.6); telephone conference with MTO team regarding trial presentation (.9); telephone conference with witness regarding deposition (.2); exchange correspondence regarding witness deposition (.3); prepare defense presentation for trial presentation (4.5); telephone conference with MTO Attorneys regarding witness depositions (.1). |
| 11/26/2019 | Osborne, Marcia B. | 9.80 | 3,969.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/26/2019 | Seraji, Arjang | 7.20 | 3,312.00 | Review and analyze documents for witness kit. |
| 11/26/2019 | McLean, Lisa M. | 4.30 | 1,634.00 | Review documents for witness kit. |
| 11/26/2019 | Lipman, Shelley | 9.40 | 3,572.00 | Review and analyze documents for witness kit. |
| 11/26/2019 | Lee-Segovia, Melissa J. | 4.60 | 1,495.00 | Continue to analyze chart of discovery items for further attorney review. |
| 11/26/2019 | Chowdhury, Mark M. | 9.40 | 3,572.00 | Review and analyze documents to assist MTO team in connection with fact investigation |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/26/2019 | Nickels, Jr., Phillip E. | 10.10 | 4,343.00 | Prepare opening argument slide deck and related graphics (8.6); correspond with MTO Attorneys regarding same (.7); attend office conference with MTO Attorneys regarding same (.8). |
| 11/26/2019 | Lerew, Michael L. | 7.00 | 2,660.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/26/2019 | Lamb, Michael J. | 3.90 | 1,482.00 | Continue fact development regarding preference plaintiff and expert depositions (2.8); update case calendar regarding multiple changes to deposition schedule (1.1). |
| 11/26/2019 | Marinero, Nelson | 3.20 | 352.00 | Review and prepare discovery response material for attorney and paralegal review. |
| 11/26/2019 | Macdonald, Matthew A. | 8.50 | 7,607.50 | Review draft trial witness assignment list (.2); draft assignment list for depositions (.6); review draft outline for trial brief (.3); draft trial presentation (2.7); attend MTO team strategy meeting (.5); participate in meet and confer with plaintiffs regarding expert depositions/scheduling (.4); follow up call with Cravath and MTO Attorney regarding expert depositions/scheduling (.3); office conference with MTO Attorneys regarding trial presentation (.5); weekly teleconference with PG&E in house and Cravath regarding status (.4); teleconference with MTO Attorney regarding status (.2); teleconference with MTO Attorney regarding deposition scheduling (.1); call with MTO Attorneys regarding status (.2) ; call with counsel regarding document productions (.3); office conferences with MTO Attorney regarding document production (.1); teleconference with MTO Attorney regarding trial witnesses/document production (.3); teleconference with MTO Attorney and counsel regarding deposition scheduling (.5); email correspondence with PMQ and counsel regarding deposition (.1) analysis regarding document productions (.3); teleconference with MTO Attorney regarding document productions (.2); teleconference with counsel regarding system hardening/settlement (.3). |
| 11/26/2019 | Burrell, Wesley T.L. | 4.50 | 3,645.00 | Call MTO Attorney regarding deposition review (.1); coordinate with counsel regarding deposition preparation (.2); email co-counsel regarding same (.2); email regarding the location of documents produced in Butte (.5); email MTO Attorneys regarding document research (.5); instruct MTO team regarding document review assignments (.2); research regarding documents (1.5); meet with MTO trial team regarding trial preparation (1.3). |
| 11/26/2019 | Harding, Lauren M. | 0.20 | 137.00 | Telephonic conference with MTO attorney regarding business operations in preparation for witness interview. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/26/2019 | Templeton, Trevor Nathan | 10.10 | 6,918.50 | Team strategy meeting regarding PG&E's opening statement (1.1); telephonic conference with expert (1.7); telephonic conferences and email correspondence with counsel regarding depositions (.3); legal research regarding motion to compel further depositions (.7); begin drafting motion to compel further depositions (2.8); draft correspondence to MTO Attorneys regarding draft deposition motion (.7); telephonic conference with MTO Attorney regarding expert and deposition discovery issues (.3); multiple correspondence with MTO team regarding documents (.4); telephonic conference with MTO Attorneys regarding motion to compel further depositions (.3); draft multiple correspondence to Cravath regarding depositions (.9); multiple correspondence with Cravath regarding witness deposition preparation and meetings with experts (.4); coordinate service of notice of withdrawal of deposition notices and draft correspondence to counsel regarding same (.2); coordinate search for materials for deposition of plaintiffs' experts (.3). |
| 11/26/2019 | Troff, Jason D. | 2.40 | 1,032.00 | Arrange social media collection and review for case team (.8); identify documents relevant to witness interviews for case team (1.6). |
| 11/26/2019 | Reid, Jarett D. | 4.30 | 1,741.50 | Review and analyze documents for fact witness development. |
| 11/26/2019 | Aminirad, Shannon | 6.00 | 2,760.00 | Prepare trial presentation (1.0); phone conference with MTO Attorney regarding document review (.1); review documents regarding expert testimony (.3); review and respond to correspondence with MTO Attorneys regarding rulemaking proceedings (.1); phone conference with MTO Attorney and counsel regarding expert testimony (1.5); office conference with MTO Attorneys regarding trial presentation (.8); review documents for deposition preparation (2.2). |
| 11/26/2019 | Day, Allison M. | 8.60 | 5,891.00 | Discuss standing stipulation regarding review of transcripts (.4); prepare witness kits for defensive depositions (7.0); prepare for meeting with expert witness (1.2). |
| 11/26/2019 | Rector, Allison E. | 6.40 | 2,592.00 | Review and analyze documents for fact development. |
| 11/26/2019 | Loper, Bryan D. | 2.50 | 1,075.00 | Prepare log of incoming plaintiffs document productions (.4); assist with prepare trial presentation (1.7); review case team correspondence regarding ongoing document analysis (.4). |
| 11/26/2019 | Kim, Kevin Y. | 8.70 | 3,523.50 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for expert deposition. |
| 11/26/2019 | Kalu, Eri | 5.10 | 2,346.00 | Prepare trial presentation. |
| 11/26/2019 | Nielsen, Michele C. | 11.00 | 6,875.00 | Coordinate review of expert documents (.3); review and analyze expert documents (8.3); telephone call with MTO Attorney regarding expert review (.1); telephone conference with expert (1.7); conference with MTO Attorney regarding assignments and expert (.4); telephone call with MTO Attorney regarding plaintiff depositions (.1); telephone call with MTO Attorney regarding ongoing reviews (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/26/2019 | Cole, Sarah J. | 10.90 | 9,701.00 | Conference with MTO team regarding trial preparation (1.1); telephone call with MTO Attorney regarding depositions, factual issues (.3); emails with MTO Attorneys regarding factgual issues (.2); prepare for meeting with expert (2.4); emails with MTO team regarding preparation for plaintiff expert depositions (.2); email with Cravath, MTO Attorney regarding plaintiff expert depositions (.1); emails with MTO Attorneys regarding Butte documents, issues (.2); conference call with counsel and MTO Attorney regarding expert analysis (1.3); telephone call with counsel regarding same (.4); emails, telephone call with MTO Attorney regarding expert analysis (.5); telephone calls with counsel regarding expert (.1); conference call with expert regarding analysis (.5); emails with expert and MTO team regarding analysis (.2); emails with MTO team regarding trial presentation (.5); review and analyze same (1.7); emails with counsel regarding expert (.2); emails with MTO Attorney regarding expert depositions, preparation for same and review and analyze issues related to same (.5); prepare email to MTO team regarding expert testimony (.5). |
| 11/27/2019 | Brian, Brad D. | 2.40 | 3,360.00 | Continue working on opening statement (1.8); emails and telephone call with counsel regarding jury presentation, witness allocations, and trial prep (.3); work on trial witness assignments (.1); emails with counsel regarding trial presentation (.1); multiple emails with counsel regarding proposed changes to pre-trial schedule dates (.1). |
| 11/27/2019 | McDowell, Kathleen M. | 1.10 | 984.50 | Review and respond to emails regarding additional guidance for document review and research projects, deposition preparation and timing (.6); conference call with client, discovery vendors and co-counsel regarding status of document identification, collection and production (.5). |
| 11/27/2019 | Li, Luis | 8.30 | 10,790.00 | Meeting with expert to prepare direct testimony (5.); edit trial presentation (3.3). |
| 11/27/2019 | Fry, David H. | 8.80 | 8,756.00 | Exchange correspondence regarding scheduling witness deposition (.2); analyze photographic evidence (.8); exchange correspondence regarding trial presentation (.3); telephone conference with MTO Attorney regarding trial presentation (.5); draft witness outlines (1.1); telephone conference with counsel regarding email (.2); review witness deposition testimony from Butte case (5.4); telephone conference with counsel regarding email (.2); telephone conference with counsel regarding email (.1). |
| 11/27/2019 | Osborne, Marcia B. | 10.00 | 4,050.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/27/2019 | Seraji, Arjang | 8.20 | 3,772.00 | Review and analyze documents for witness kit. |
| 11/27/2019 | McLean, Lisa M. | 4.00 | 1,520.00 | Review documents for witness kit. |
| 11/27/2019 | Kananen, Eric J. | 2.20 | 1,012.00 | Prepare for additional review of documents for witness kits (.7); conference with J. Troff regarding database split (.1); review documents for Voss witness kit review (1.4). |
| 11/27/2019 | Lipman, Shelley | 10.30 | 3,914.00 | Review and analyze documents for witness kit. |
| 11/27/2019 | Baldwin, Francoise A. | 1.80 | 486.00 | Analyze deponent deposition in preparation for trial. |
| 11/27/2019 | Chowdhury, Mark M. | 11.60 | 4,408.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/27/2019 | Nickels, Jr., Phillip E. | 7.20 | 3,096.00 | Review and comment on plaintiffs' proposed trial exhibit proposal (.8); prepare opening argument slide deck and related graphics (5.8); correspond with MTO Attorneys regarding same (.6). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/27/2019 | Lerew, Michael L. | 7.20 | 2,736.00 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/27/2019 | Lamb, Michael J. | 2.40 | 912.00 | Continue fact development regarding preference plaintiff and expert depositions (1.3); update case calendar regarding multiple changes to deposition schedule (1.1). |
| 11/27/2019 | Marinero, Nelson | 4.30 | 473.00 | Download and prepare deposition materials for attorney and paralegal review. |
| 11/27/2019 | Macdonald, Matthew A. | 7.50 | 6,712.50 | Draft trial presentation (4.9); office conference with MTO Attorney regarding status (.1); teleconference with MTO Attorney regarding trial presentation (.6); further teleconferences with MTO Attorney regarding trial strategy, discovery (.5); conferences with MTO Attorney regarding deposition preparation, expert witness strategy (.6); email correspondence with MTO team regarding production of documents (.2); review Plaintiffs' proposal on expert discovery, email correspondence with counsel and MTO team regarding same (.2); email correspondence with counsel, client regarding PMQ deposition (.1); email correspondence with MTO Attorney regarding evidence (.2); email correspondence regarding expert designations issue (.1). |
| 11/27/2019 | Burrell, Wesley T.L. | 10.20 | 8,262.00 | Email MTO Attorneys regarding strategy call (.1); coordinate meeting with witness for deposition preparation (.2); email MTO Attorney regarding team coordination call (.2); email co-counsel regarding bates identification for PMQ witnesses (.2); read witness deposition transcript (2.1); email MTO Attorney regarding expert witnesses (.2); research witness deposition exhibits (1.6); instruct MTO team regarding expert document review and other tasks (.5); analysis of document productions for depositions (.7); email co-counsel regarding documents (.2); read PMQ documents (1.2); email MTO Attorney regarding PMQ documents (.3); email MTO Attorney regarding witness (.3); email regarding documents produced in Butte civil litigation (.4); read witness documents (2.0) |
| 11/27/2019 | Templeton, Trevor Nathan | 7.10 | 4,863.50 | Revise draft outline of climate change evidence and draft correspondence to MTO Attorney regarding same (.4); multiple correspondence with MTO Attorneys regarding legal research on expert testimony (.3); draft summary of expert witness evidence for trial presentation (1.9); multiple correspondence with MTO team regarding document production (.5); telephonic conference with MTO Attorney regarding expert witness depositions (.2); correspondence with MTO Attorney regarding expert discovery stipulation (.1); review legal research on damages from counsel and draft correspondence regarding same (.3); legal research regarding expert witness issues (2.2); draft email memorandum to MTO team regarding same (1.0); correspondence with MTO Attorney regarding deposition preparation (.2). |
| 11/27/2019 | Troff, Jason D. | 2.80 | 1,204.00 | Identify documents relevant to witness interviews for case team. |
| 11/27/2019 | Reid, Jarett D. | 7.00 | 2,835.00 | Review and analyze documents for fact witness development. |
| 11/27/2019 | Aminirad, Shannon | 2.50 | 1,150.00 | Review documents for witness deposition preparation (1.2); review expert testimony outline (.1); prepare talking points on CPUC's fire safety rule-making proceedings (.5); review documents (.5); prepare presentation for trial presentation (.2). |

| | Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/27/2019 | Day, Allison M. | 7.70 | 5,274.50 | Prepare witness kits for deposition preparation (1.0); meeting with expert witness for deposition preparation (4.8); meeting with MTO Attorney to discuss next steps for deposition preparation (.4); travel from meeting with expert witness (1.3); prepare witness kits for defensive depositions (.2). |
| 11/27/2019 | Rector, Allison E. | 7.40 | 2,997.00 | Review and analyze documents for fact development. |
| 11/27/2019 | Loper, Bryan D. | 4.20 | 1,806.00 | Assist with preparation of trial presentation (3.6); prepare and update deposition exhibit database with newly received exhibits (.6). |
| 11/27/2019 | Kim, Kevin Y. | 8.90 | 3,604.50 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/27/2019 | Kalu, Eri | 3.80 | 1,748.00 | Conference with MTO team regarding trial presentation (.2); prepare same (3.6). |
| 11/27/2019 | Nielsen, Michele C. | 13.20 | 8,250.00 | Review and analyze expert documents (11.6); revise document review protocol (.2); review research from Cravath (.2); conference with MTO Attorney regarding next steps for deposition preparation (.4); update and revise PMQ deposition preparation materials (.5); discuss expert analysis with MTO team (.3). |
| 11/27/2019 | Cole, Sarah J. | 8.80 | 7,832.00 | Conference with experts and graphics team regarding expert testimony, deposition and trial presentation (4.3); emails with Cravath regarding same (.1); telephone call with counsel regarding same (.1);analysis regarding expert deposition and trial issues (.5); emails, telephone calls with MTO Attorney regarding issues related to defense strategy and review and analyze same (1.5); emails with MTO Attorney, counsel regarding trial presentation (.3); email with MTO team regarding issues related to plaintiff expert (.1); emails with MTO team regarding trial exhibits, issues (.1); emails with MTO team regarding depositions of witness, PMQ, preparation for same (.5); emails with Cravath regarding discussions with plaintiffs regarding pre-trial schedule, experts, etc. (.2); emails with plaintiffs' counsel regarding same (.2); emails with MTO team regarding same (.1); telephone call with MTO Attorney regarding template outline for expert depositions and email with MTO team regarding same (.1); emails with MTO team regarding documents for witness deposition and review same (.4); emails with Cravath, MTO team regarding plaintiff discovery issues and damages (.3). |
| 11/28/2019 | Brian, Brad D. | 0.40 | 560.00 | Continue working on opening statement. |
| 11/28/2019 | Li, Luis | 0.50 | 650.00 | Multiple communications regarding trial presentations. |
| 11/28/2019 | Osborne, Marcia B. | 0.30 | 121.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/28/2019 | Kananen, Eric J. | 1.90 | 874.00 | Review documents for witness kit review. |
| 11/28/2019 | Lipman, Shelley | 6.60 | 2,508.00 | Review and analyze documents for witness kit. |
| 11/28/2019 | Chowdhury, Mark M. | 4.10 | 1,558.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/28/2019 | Macdonald, Matthew A. | 2.20 | 1,969.00 | Further revisions to defense, plaintiff evidence presentations. |
| 11/28/2019 | Templeton, Trevor Nathan | 3.10 | 2,123.50 | Prepare witness presentations for trial (3.0); correspondence with MTO Attorney regarding same (.1). |
| 11/28/2019 | Aminirad, Shannon | 1.10 | 506.00 | Prepare presentation for trial. |
| 11/28/2019 | Cole, Sarah J. | 0.20 | 178.00 | Emails with MTO Attorney regarding draft inserts regarding PG&E experts and review same. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** | | | |
| 11/29/2019 | Brian, Brad D. | 4.50 | 6,300.00 | Continue working on opening statement (3.0); emails and telephone calls with counsel regarding same (.7); emails with counsel regarding witness assignments (.1); preparation for upcoming status conference (.3); telephone call and emails with counsel regarding trial issue (.2); emails with counsel regarding trial witness assignments, preparation for trial presentation (.1); preparation for upcoming status conference (.1). |
| 11/29/2019 | Li, Luis | 8.10 | 10,530.00 | Review trial brief (.9); draft and edit trial presentations (3.); review material for expert direct examination (4.2). |
| 11/29/2019 | Fry, David H. | 9.00 | 8,955.00 | Exchange correspondence regarding defense opening (.1); exchange correspondence regarding strategy meeting (.2); review witness interview memoranda (1.1); telephone conference with MTO Attorneys regarding trial presentation (.5); telephone conference with MTO Attorney regarding documents (.1); exchange correspondence regarding agenda for Cravath meeting (.1); review revised draft opening (.3); exchange correspondence regarding witness deposition (.2); exchange correspondence regarding opening (.1); review deposition transcripts from Butte case (6.3). |
| 11/29/2019 | Osborne, Marcia B. | 1.50 | 607.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/29/2019 | Seraji, Arjang | 4.80 | 2,208.00 | Review and analyze documents for witness kit. |
| 11/29/2019 | McLean, Lisa M. | 5.10 | 1,938.00 | Review documents for witness kit. |
| 11/29/2019 | Kananen, Eric J. | 1.20 | 552.00 | Review documents for Voss witness kit review. |
| 11/29/2019 | Chowdhury, Mark M. | 4.60 | 1,748.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/29/2019 | Nickels, Jr., Phillip E. | 3.00 | 1,290.00 | Prepare opening argument slide deck and related graphics (2.8); correspond with MTO Attorneys regarding same (.2). |
| 11/29/2019 | Lamb, Michael J. | 2.10 | 798.00 | Review proposed pre-trial protocol and provide comments on procedures and logistical timing. |
| 11/29/2019 | Macdonald, Matthew A. | 4.50 | 4,027.50 | Revise opening evidence presentation (3.9); teleconference with MTO Attorney regarding evidence presentation (.1), analyze email correspondence regarding miscellaneous discovery issues (.3); teleconference with MTO Attorney regarding strategy, status (.2). |
| 11/29/2019 | Burrell, Wesley T.L. | 7.00 | 5,670.00 | Read defensive deposition transcripts (3.6); review exhibits in prior defensive depositions (2.2); outline motions in limine (1.2). |
| 11/29/2019 | Templeton, Trevor Nathan | 1.70 | 1,164.50 | Continue drafting expert witness deposition outline (1.5); correspondence with MTO team regarding materials for trial presentation (.1); telephonic conference with MTO Attorney regarding research for same (.1). |
| 11/29/2019 | Reid, Jarett D. | 7.20 | 2,916.00 | Review and analyze documents for fact witness development. |
| 11/29/2019 | Aminirad, Shannon | 2.80 | 1,288.00 | Prepare presentation for trial presentation (2.5); review documents for deposition preparation (.3). |
| 11/29/2019 | Day, Allison M. | 6.40 | 4,384.00 | Prepare background materials for expert witness (2.0); prepare outline for defensive deposition preparation (4.4); |
| 11/29/2019 | Kim, Kevin Y. | 0.50 | 202.50 | Analyze and review documents on the online Relativity database for responsive and key documents in preparation for witness deposition. |
| 11/29/2019 | Kalu, Eri | 3.60 | 1,656.00 | Prepare trial presentation. |
| 11/29/2019 | Nielsen, Michele C. | 7.60 | 4,750.00 | Review and analyze witness documents. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson)** |
| 11/29/2019 | Cole, Sarah J. | 4.60 | 4,094.00 | Web conference with expert (1.3); telephone call with counsel regarding same (.3); review and analyze issues related to same, and emails with MTO Attorneys regarding same (1.4); prepare for depositions of PMQ (.3); email with MTO team regarding preparation for expert depositions (.1); email with Cravath, MTO Attorney regarding expert issues, schedule (.2); emails with counsel, MTO Attorney regarding plaintiffs' presentation and review same (.2); emails regarding trial preparation (.8). |
| 11/30/2019 | Brian, Brad D. | 3.60 | 5,040.00 | Continue working on opening (2.1); review/analyze draft trial brief (.6); telephone call with counsel regarding trial witnesses and trial prep (.1); analyze agenda for counsel meeting (.1); analyze trial witness assignments (.7). |
| 11/30/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review incoming emails regarding requests for various document research and review projects, deposition preparation status and priorities. |
| 11/30/2019 | Li, Luis | 4.50 | 5,850.00 | Review and comment on trial presentation materials. |
| 11/30/2019 | Fry, David H. | 5.90 | 5,870.50 | Prepare witness materials for trial (1.4); revise draft trial brief (1.3); telephone conference with MTO Attorney regarding strategy (.3); review documents for witness deposition preparation (2.6); revise trial witness allocation list (.3). |
| 11/30/2019 | Osborne, Marcia B. | 5.10 | 2,065.50 | Review and analyze documents to assist MTO team in fact investigation. |
| 11/30/2019 | Lipman, Shelley | 0.80 | 304.00 | Review and analyze documents for witness kit. |
| 11/30/2019 | Chowdhury, Mark M. | 3.90 | 1,482.00 | Review and analyze documents to assist MTO team in connection with fact investigation |
| 11/30/2019 | Nickels, Jr., Phillip E. | 4.60 | 1,978.00 | Prepare plaintiff's mock jury exercise opening argument slide deck and related graphics (4.4); correspond with MTO Attorney regarding same (.2). |
| 11/30/2019 | Macdonald, Matthew A. | 7.80 | 6,981.00 | Teleconferences with MTO Attorneys regarding evidence presentation (.4); teleconference regarding graphics (.4); teleconferences with MTO Attorney regarding status (.4); revise opening and evidence presentation (6.6). |
| 11/30/2019 | Richardson, Cynthia R. | 2.00 | 760.00 | Revise documents for use with Mike Voss. |
| 11/30/2019 | Burrell, Wesley T.L. | 2.60 | 2,106.00 | Review exhibits in prior defensive depositions (1.2); outline motions in limine (1.4). |
| 11/30/2019 | Templeton, Trevor Nathan | 6.20 | 4,247.00 | Continue drafting expert witness deposition outline (2.5); research for trial presentation (2.0); correspondence with MTO Attorney regarding deposition preparation (.2); review, analyze documents for deposition of plaintiffs' expert (1.1); review, analyze pre-trial brief (.4). |
| 11/30/2019 | Aminirad, Shannon | 5.10 | 2,346.00 | Research regarding PG&E filings in proceedings (.2); prepare trial presentation (4.9). |
| 11/30/2019 | Day, Allison M. | 5.70 | 3,904.50 | Revise outline for defensive deposition preparation (2.6); prepare witness kits for defensive depositions (1.6); prepare background materials for expert witness preparation (1.5). |
| 11/30/2019 | Loper, Bryan D. | 4.00 | 1,720.00 | Assist with prepare trial presentation presentation (2.0); prepare materials for use in witness preparation (2.0). |
| 11/30/2019 | Kalu, Eri | 2.00 | 920.00 | Prepare trial presentation. |
| 11/30/2019 | Nielsen, Michele C. | 10.60 | 6,625.00 | Review and analyze witness documents (3.9); draft witness deposition preparation outline (6.7). |
| 11/30/2019 | Cole, Sarah J. | 1.80 | 1,602.00 | Review draft template outline for expert depositions (.3); analyze issues related to expert depositions (.4); emails with MTO team regarding issues for trial presentation (.2); emails with MTO team, counsel regarding preparation for witness depositions (.6); review emails with Cravath regarding trial brief and trial preparation (.1); email regarding expert meeting (.1); emails with MTO team regarding team meeting (.1). |

| Task Code 33: TUB - Tubbs Fire state court litigation (Judge Jackson) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| | Task Code 33 Subtotal: | 3548.50 | 2,220,555.00 | |

| Task Code 35: Kincade | | | |
|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/1/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Investigative team meeting (.7); confer with General Counsel regarding status and next steps (.2); evidence collection debrief (.5). |
| 11/1/2019 | Demsky, Lisa J. | 0.60 | 597.00 | Participate in update call (.3); review emails and updates regarding interviews (.3). |
| 11/1/2019 | Kim, Miriam | 5.20 | 4,654.00 | revise response to CALFIRE data request (.2); analyze emails regarding same (.2); attend meeting with client and counsel regarding investigation strategy (.4); conference with client regarding CALFIRE data request (.3); conference call with client and counsel regarding investigation strategy (.2); conference call with client and counsel regarding evidence collection (.6); analysis of contracts (1.0); draft memorandum analyzing contracts (1.5); analyze emails regarding same (.2); analyze emails regarding witness interviews (.2); analyze emails regarding maintenance records (.4). |
| 11/1/2019 | Baker, Michael C. | 6.70 | 4,187.50 | Prepare for call with expert (.5); attend call with expert firm (1.0); review draft responses to regulatory inquiries (.4); matter-related email correspondence (.6); prepare for external team update calls (.3); attend external team update calls (1.3); prepare for witness interviews (2.6). |
| 11/1/2019 | McCreadie, Megan L. | 6.00 | 3,210.00 | Edit summary of witness interview (.7); draft email to MTO team regarding database searches (.2); analyze documents pertaining to electrical equipment (3.6); draft emails regarding same (.3); draft memorandum regarding witness interview (1.2). |
| 11/1/2019 | Kurowski, Bowe | 3.40 | 1,462.00 | Run searches for attorney review. |
| 11/1/2019 | Axelrod, Nick | 8.50 | 6,587.50 | Prepare presentation with MTO Attorneys (1.5): participate in government presentation (2.5); meeting with MTO Attorneys to discuss presentation (1.0); calls and emails with team regarding witness interviews and government presentation (1.2) attend witness interview (1.5); call with MTO Attorney regarding interview (.3); call with MTO Attorney regarding investigation next steps (.5). |
| 11/2/2019 | Doyen, Michael R. | 0.40 | 520.00 | Team conference call regarding evidence collection (.2); confer with General Counsel regarding same and regarding outreach to CALFIRE (.1); emails regarding same (.1). |
| 11/2/2019 | Axelrod, Nick | 4.10 | 3,177.50 | Draft memorandum regarding government presentation. |
| 11/3/2019 | Kim, Miriam | 0.10 | 89.50 | Analyze emails regarding investigation status. |
| 11/3/2019 | Baker, Michael C. | 0.50 | 312.50 | Matter-related email correspondence. |
| 11/3/2019 | Axelrod, Nick | 5.00 | 3,875.00 | Draft memorandum regarding government presentation (3.4); prepare summary in response to Government request (1.0); draft outline (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 35: Kincade** |
| 11/4/2019 | Doyen, Michael R. | 2.40 | 3,120.00 | Attend investigation team meeting (.9); team meeting with MTO Attorneys (.3); confer and emails with General Counsel regarding communications with CALFIRE (.5); attend investigation team meeting (.7). |
| 11/4/2019 | McDowell, Kathleen M. | 0.10 | 89.50 | Review and respond to emails regarding workflow for identifying and implementing additional custodian litigation holds. |
| 11/4/2019 | Demsky, Lisa J. | 1.50 | 1,492.50 | Participate in update calls regarding action items (1.0); emails, telephone conferences and coordination regarding witness interviews (.5). |
| 11/4/2019 | Kim, Miriam | 5.20 | 4,654.00 | Analyze emails regarding witness interviews (.5); analysis of additional contracts (.7); analyze emails regarding same (.5); confer with MTO Attorney regarding contract analysis (.3); attend meeting with client and counsel regarding investigation strategy (1.1); update witness interview tracker (.2); revise contract analysis (.3); attend meeting with client and counsel regarding investigation strategy (.6); conferences with counsel regarding witness interviews (.4); analyze emails regarding maintenance records (.1); analyze emails regarding investigation strategy (.1); revise memorandum regarding legal hold (.4). |
| 11/4/2019 | Baker, Michael C. | 2.20 | 1,375.00 | Internal call regarding fact research projects (1.4); attend external team update call (.8). |
| 11/4/2019 | Liu, Susan | 0.50 | 230.00 | Analyze and edit witness tracker. |
| 11/4/2019 | McCreadie, Megan L. | 8.10 | 4,333.50 | Draft memorandum regarding witness interview (2.6); teleconference with MTO Attorney regarding wildfire status (.2); draft email to Cravath regarding witness interview (.2); review and edit witness list (.8); teleconference with MTO Attorneys regarding wildfires and next steps (1.0); teleconference with MTO Attorneys, Cravath, and client regarding next steps (.7); analyze documents pertaining to maintenance records (2.2); draft email to MTO Attorneys regarding same (.4). |
| 11/4/2019 | Kurowski, Bowe | 1.30 | 559.00 | Run searches and export documents for attorney review. |
| 11/4/2019 | Axelrod, Nick | 2.80 | 2,170.00 | Calls with counsel regarding witness interviews (.6); coordinate witness interviews (.4); calls with General Counsel, counsel and MTO team regarding next steps (1.4); call with MTO Attorney regarding contract analysis (.4). |
| 11/5/2019 | Doyen, Michael R. | 2.40 | 3,120.00 | Attend investigation team meetings (1.5); confer with General Counsel and PMK witness regarding wildfire efforts (.3); confer with General Counsel, MTO Attorneys and employee regarding wildfire mitigation efforts (.6). |
| 11/5/2019 | Demsky, Lisa J. | 0.90 | 895.50 | Participate in portions of update calls (.6); read emails and action items (.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/5/2019 | Kim, Miriam | 5.60 | 5,012.00 | Office conferences with MTO Attorneys regarding witness interviews (.6); analyze emails regarding witness interviews (.6); analyze emails regarding legal hold issues (.6); analysis of documents regarding maintenance records (.7); analyze emails regarding same (.4); revise contract analysis (.7); analyze emails regarding same (.1); analyze emails regarding maintenance (.5); conference call with client regarding third party (.4); draft email to counsel regarding witness interviews (.3); attend meeting with client and counsel regarding investigation strategy (.4); conference call with client and counsel regarding wildfire mitigation efforts (.3). |
| 11/5/2019 | Baker, Michael C. | 5.40 | 3,375.00 | Coordinate witness interview scheduling (1.2); attend update call regarding evidence preservation (1.6); attend external team update call (.9); matter-related email correspondence (.6); internal meeting regarding fact research projects (1.1). |
| 11/5/2019 | McCreadie, Megan L. | 8.20 | 4,387.00 | Draft memorandum regarding witness interview (3.0); review data regarding maintenance records (4.0); draft emails regarding same (.5); teleconference with MTO Attorneys, Cravath, and client regarding wildfire status (.4); edit witness list (.3). |
| 11/5/2019 | Kurowski, Bowe | 3.30 | 1,419.00 | Run searches and export documents for attorney review. |
| 11/5/2019 | Axelrod, Nick | 3.50 | 2,712.50 | Meetings with General Counsel, counsel and team (1.8); coordinate witness interviews (1.3); draft response to counsel (.4). |
| 11/6/2019 | Doyen, Michael R. | 2.10 | 2,730.00 | Emails regarding evidence collection and preservation (.5); emails with MTO Attorney regarding witness interviews (.1); attend investigation team meeting (1.1); confer with subject matter expert regarding investigation and analysis of materials (.4). |
| 11/6/2019 | McDowell, Kathleen M. | 0.20 | 179.00 | Review and respond to emails regarding potential additional custodians for litigation hold, workflow for identifying and adding custodians to preservation notice, status of meet and confer negotiations regarding document production format and scope of remaining discovery. |
| 11/6/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Review emails and updates (.2); teleconference with MTO Attorney regarding updates (.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/6/2019 | Kim, Miriam | 4.60 | 4,117.00 | Analyze emails regarding maintenance records (.8); review legal research regarding liability issues (.3); conferences with MTO Attorney regarding legal research issue (.3); confer with MTO Attorneys regarding maintenance recors (.2); attend meeting with client and counsel regarding investigation strategy (1.0); analysis of maintenance records (1.2); revise response to CALFIRE (.3); analyze emails regarding same (.2); analyze emails with counsel regarding witness interviews (.3). |
| 11/6/2019 | Baker, Michael C. | 3.20 | 2,000.00 | Internal meetings regarding fact research projects (.8); attend external team update calls (2.1); email correspondence (.3). |
| 11/6/2019 | McCreadie, Megan L. | 9.60 | 5,136.00 | Telephone conference with MTO Attorney regarding maintenance records (.1); review maintenance records (.7); draft email to MTO Attorney regarding maintenance records (.2); telephone conference with MTO Attorneys regarding liability issues (.2); research liability issues (3.9); draft email to MTO Attorney regarding research of liability issues (.7); attend witness interview by telephone (1.3); teleconference with MTO Attorney regarding witness interview (.1); draft summary of witness interview (2.2); draft email to MTO Attorneys regarding witness interview (.2). |
| 11/6/2019 | Axelrod, Nick | 3.90 | 3,022.50 | Call with client regarding case management (.5); call with General Counsel and counsel regarding interview strategy (.6); lead witness interview (1.3); revise witness interview summary (.3); meetings with MTO Attorney regarding contract analysis, interviews, and case management (.8); coordinate witness interviews with MTO Attorney (.2); emails with MTO Attorney regarding contractor (.2). |
| 11/7/2019 | Doyen, Michael R. | 1.70 | 2,210.00 | Emails with MTO Attorney regarding investigation (.1); revise status report regarding investigation (.4); confer with MTO Attorney regarding witness interviews (.1) attend investigative team meeting (.8); confer with subject matter expert regarding investigation (.3). |
| 11/7/2019 | Demsky, Lisa J. | 0.80 | 796.00 | Participate in teleconference regarding updates (.4); read emails and updates (.2); emails regarding interviews (.2). |
| 11/7/2019 | Kim, Miriam | 2.20 | 1,969.00 | Analyze emails regarding witness interviews (.3); analysis of contractor contracts (.3); revise correspondence to CALFIRE (.2); analyze emails regarding same (.2); conferences with individual counsel regarding witness interviews (.3); telephone call with client regarding maintenance (.2); conference call with witness, counsel, and MTO Attorney regarding maintenance (.5); conference with MTO Attorney regarding maintenance (.2). |

| | | | | Task Code 35: Kincade | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/7/2019 | Baker, Michael C. | 0.50 | 312.50 | Attend internal team update call (.3); attend external team update call (.2). |
| 11/7/2019 | McCreadie, Megan L. | 5.60 | 2,996.00 | Draft memorandum on witness interview (3.5); teleconference with MTO Attorney regarding witness interview (.2); review witness interview materials (.2); attend witness interview via telephone (.6); draft summary of witness interview (1.1). |
| 11/7/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Attend team status call (.8); revise memorandum regarding wildfire mitigation effort (.4); call with counsel regarding witness interview and emails to team regarding same (.5); email witness regarding documents (.1); emails with counsel regarding witness (.1); email team regarding check-in meeting (.1). |
| 11/8/2019 | Doyen, Michael R. | 0.60 | 780.00 | Attend meeting of investigative team. |
| 11/8/2019 | Kim, Miriam | 1.70 | 1,521.50 | Analyze emails regarding witness interviews (.1); analyze emails regarding wildfire mitigation efforts (.3); conference call with MTO Attorneys regarding witness interviews and fact investigation (.3); review research regarding liability issues (.1); attend meeting with client and counsel regarding investigation strategy (.8); analyze emails regarding document collection (.1). |
| 11/8/2019 | McCreadie, Megan L. | 2.80 | 1,498.00 | Teleconference with MTO Attorneys regarding witness interviews (.3); draft email regarding witness interviews (.2); conduct legal research on liability issue (1.5); draft emails to MTO Attorneys regarding legal research (.4); review data regarding maintenance (.3); draft email to MTO Attorneys regarding same (.1). |
| 11/8/2019 | Axelrod, Nick | 0.40 | 310.00 | Attend check-in call with team. |
| 11/11/2019 | Kim, Miriam | 1.50 | 1,342.50 | Revise contract analysis (.3); analyze emails regarding CALFIRE request (.5); emails with MTO Attorney regarding legal research (.1); emails with MTO Attorney regarding agreement (.2); analyze emails with MTO Attorneys regarding witness interviews (.2); analyze emails with client and MTO Attorneys regarding factual investigation (.2). |
| 11/11/2019 | Baker, Michael C. | 2.50 | 1,562.50 | Email correspondence (.2); prepare for witness interviews (2.3). |
| 11/11/2019 | McCreadie, Megan L. | 5.40 | 2,889.00 | Review documents regarding maintenance (.9); review legal hold list (.2); teleconference with MTO Attorneys regarding case status (.4); draft memoranda on witness interviews (3.9). |
| 11/12/2019 | Brian, Brad D. | 0.30 | 420.00 | Multiple emails and discussions with counsel regarding wildfire status and government presentation regarding same (.2); email to DA regarding same (.1). |
| 11/12/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Emails regarding government presentation (.2); confer with MTO Attorney regarding same (.2); emails with MTO Attorney regarding preservation of evidence (.1); attend investigative team meeting (1.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/12/2019 | Demsky, Lisa J. | 0.20 | 199.00 | Emails regarding updates. |
| 11/12/2019 | Kim, Miriam | 2.30 | 2,058.50 | Conferences with MTO Attorney regarding witness interviews (.4); analyze emails regarding witness interviews (.3); attend investigation team meeting with client and counsel (1.0); analyze emails regarding CALFIRE data request (.5); telephone call to third-party counsel regarding witness interviews (.1). |
| 11/12/2019 | Baker, Michael C. | 7.30 | 4,562.50 | Prepare for witness interviews (3.2); prepare witness interview materials (1.5); coordinate witness interview scheduling (1.7); internal team update calls (.5); external team update calls (.4). |
| 11/12/2019 | McCreadie, Megan L. | 4.80 | 2,568.00 | Review maintenance records (1.4); attend investigation team meeting (1.1); draft interview memorandum (1.5); coordinate witness interviews (.8). |
| 11/12/2019 | Axelrod, Nick | 0.50 | 387.50 | Coordinate witness interviews (.2); discussions with client regarding same (.3). |
| 11/13/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails with Deputy regarding Kincade Fire (.1); emails and telephone call with General Counsel (.1); analyze letter from client to CALFIRE (.1); multiple emails with counsel regarding same (.1). |
| 11/13/2019 | Doyen, Michael R. | 1.40 | 1,820.00 | Emails and confer with company expert regarding evidence preservation and notices (.4); daily meeting of investigative team (1.0). |
| 11/13/2019 | Kim, Miriam | 1.60 | 1,432.00 | Analyze emails regarding maintenance (.3); analyze emails regarding evidence preservation (.2); confer with MTO Attorney regarding witness interviews (.1); attend meeting with client and counsel regarding investigation strategy (1.0). |
| 11/13/2019 | Baker, Michael C. | 9.30 | 5,812.50 | Attend internal team update meetings (2.5); prepare for witness interview (1.6); attend external team update call (.8); attend witness interview (2.7); matter-related email correspondence (.4); coordinate witness interview scheduling (.3); review witness interview summary (1.0). |
| 11/13/2019 | McCreadie, Megan L. | 10.50 | 5,617.50 | Research client protocols (2.2); attend witness interview (1.8); draft notes regarding witness interview (.4); legal research regarding state regulations (4.0); draft correspondence regarding legal hold list (1.9); prepare witness interview materials (.2). |
| 11/13/2019 | Axelrod, Nick | 3.30 | 2,557.50 | Attend investigation meeting (1.2); meetings with MTO Attorneys regarding witness interviews (.5); call with counsel and employee regarding fact investigation (.5); meeting with Cravath regarding case status (.5); emails with MTO Attorney and counsel regarding fact investigation (.4); emails regarding wildfire mitigation efforts with team (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/14/2019 | Doyen, Michael R. | 1.80 | 2,340.00 | Emails and confer with MTO Attorney regarding retention of expert (.2); confer with MTO Attorneys regarding legal research regarding evidence issue (.6); attend investigation team meeting (1.0). |
| 11/14/2019 | Kim, Miriam | 3.90 | 3,490.50 | Conference call with MTO Attorneys regarding witness interview (.2); prepare for and conduct witness interview (2.5); conference with MTO Attorney regarding same (.7); conference call with client and counsel regarding witness interviews (.3); analyze emails regarding company policies (.1); analyze emails regarding evidence preservation (.1). |
| 11/14/2019 | Baker, Michael C. | 6.90 | 4,312.50 | Prepare for witness interview (2.5); attend witness interview (.5); draft legal hold list (2.2); attend external team update calls (1.7). |
| 11/14/2019 | McCreadie, Megan L. | 8.70 | 4,654.50 | Conduct research regarding liability issues (2.3); draft email correspondence summarizing research regarding liability issues (.4); draft email correspondence regarding legal hold list (.6); edit witness list (.2); attend witness interview via telephone (.5); attend investigation team meeting by phone (.6); attend witness interview (1.4); participate in telephonic witnesses interview (.2); draft summaries of witness interviews (2.5). |
| 11/14/2019 | Kurowski, Bowe | 1.60 | 688.00 | Craft searches to assist with attorney review. |
| 11/14/2019 | Axelrod, Nick | 2.00 | 1,550.00 | Telephonic attendance at investigation meeting (1.0); attend witness interview check-in (.5); meetings and calls with MTO Attorneys regarding witness interviews (.4); emails with counsel regarding same (.1). |
| 11/15/2019 | Doyen, Michael R. | 1.30 | 1,690.00 | Analysis calls and emails with Cravath regarding same (.4); attend investigation team meeting (.9). |
| 11/15/2019 | Demsky, Lisa J. | 0.70 | 696.50 | Participate in teleconference regarding status update (.5); read emails and updates (.2). |
| 11/15/2019 | Kim, Miriam | 2.30 | 2,058.50 | Analyze emails regarding fact investigation (.1); conference call with MTO Attorney and counsel regarding interviews (.2); attend meeting with client and counsel regarding investigation strategy (1.0); analysis of company standards (.2); analyze emails regarding same (.1); analyze emails regarding witness interviews (.1); analyze emails with MTO Attorney regarding same (.1); revise summary of witness interview (.5). |
| 11/15/2019 | Baker, Michael C. | 1.10 | 687.50 | Attend external team update calls. |
| 11/15/2019 | McCreadie, Megan L. | 5.60 | 2,996.00 | Draft summary of witness interview (2.2); draft email communications regarding same (.4); attend investigative team meeting (1.0); coordinate fact development searches (.4); review search results (1.6). |
| 11/15/2019 | Kurowski, Bowe | 2.70 | 1,161.00 | Create searches and assist attorneys with review. |
| 11/15/2019 | Axelrod, Nick | 0.80 | 620.00 | Call with counsel regarding common interest agreement. |

Task Code 35: Kincade

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/16/2019 | McCreadie, Megan L. | 0.30 | 160.50 | Draft email correspondence regarding witness interview. |
| 11/17/2019 | Baker, Michael C. | 1.20 | 750.00 | Revise witness interview summaries. |
| 11/17/2019 | McCreadie, Megan L. | 0.60 | 321.00 | Edit witness interview summaries (.4); draft email regarding same (.2). |
| 11/18/2019 | Doyen, Michael R. | 0.50 | 650.00 | Attend investigation team meeting. |
| 11/18/2019 | Kim, Miriam | 1.20 | 1,074.00 | Confer with MTO Attorney regarding witness interview strategy (.1); confer with MTO Attorney regarding witness interview plan (.1); attend investigation team meeting with client and counsel (1.0). |
| 11/18/2019 | Baker, Michael C. | 10.10 | 6,312.50 | Draft common interest agreement (7.7); attend external team update meetings (2.2); coordinate witness interviews (.2). |
| 11/18/2019 | McCreadie, Megan L. | 8.20 | 4,387.00 | Email correspondence regarding witness interview (.1); email correspondence to MTO staff regarding data management (.4); attend investigation team meeting by phone (1.0); coordinate and run fact development searches (2.3); read and analyze materials generated by search (3.6); review materials regarding company procedures (.8). |
| 11/18/2019 | Axelrod, Nick | 0.40 | 310.00 | Revise common interest agreement (.3); emails to team regarding team meetings (.1). |
| 11/19/2019 | Doyen, Michael R. | 2.30 | 2,990.00 | Confer with Cravath and General Counsel regarding communications with CALFIRE (.5); confer with engineering team, Cravath and General Counsel regarding evidence collection (.7); attend investigative team meeting (.9); attend team meeting regarding status and to-do's (.2). |
| 11/19/2019 | Kim, Miriam | 0.90 | 805.50 | Telephone call with third-party counsel regarding witness interviews (.3); draft email to client regarding witness interviews (.2); analyze emails regarding evidence preservation (.2); analyze emails with MTO team regarding witness interviews (.2). |
| 11/19/2019 | Baker, Michael C. | 3.30 | 2,062.50 | Attend update call regarding evidence preservation (.8); attend external team update calls (1.6) matter-related email correspondence (.9). |
| 11/19/2019 | McCreadie, Megan L. | 8.40 | 4,494.00 | Review maintenance-related materials (.6); teleconference with Client, MTO Attorney, and Cravath regarding legal hold and preservation (.7); telephonic attendance at investigation team meeting (1.1); draft email correspondence regarding witness documents received (.2); analyze company policies (1.6); analyze materials regarding company procedures (2.6); office conference with MTO Attorneys regarding case management (1.2); draft email correspondence to MTO Attorneys regarding legal custodian list (.4). |
| 11/19/2019 | Axelrod, Nick | 1.50 | 1,162.50 | Attend team meeting (1.0); attend to emails regarding witness interviews and legal hold (.3); emails regarding common interest agreement (.2). |

| | Task Code 35: Kincade | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/20/2019 | Brian, Brad D. | 0.10 | 140.00 | Discussion with counsel regarding Kincade Fire. |
| 11/20/2019 | Doyen, Michael R. | 0.80 | 1,040.00 | Daily meeting of investigative team (.7); confer with MTO Attorney regarding status (.1). |
| 11/20/2019 | Kim, Miriam | 4.50 | 4,027.50 | Analyze emails with MTO Attorneys regarding witness interviews (.4); confer with MTO Attorney regarding witness interview strategy (.1); revise common interest agreement (1.0); analyze emails regarding same (.5); draft email to counsel regarding witness interviews (.3); attend meeting with client and counsel regarding investigation (1.0); prepare for witness interviews (.2); revise non-disclosure agreement (.7); analyze emails regarding same (.3). |
| 11/20/2019 | Baker, Michael C. | 8.00 | 5,000.00 | Prepare for witness interviews (2.1); attend external team update call (1.0); conduct fact research regarding maintenance (.8); revise witness interview materials (3.1); draft non-disclosure agreement (1.0). |
| 11/20/2019 | McCreadie, Megan L. | 9.00 | 4,815.00 | Email correspondence regarding legal hold list (.5); analyze documents regarding company policy (2.0); draft non-disclosure agreement (2.9); office conference with MTO Attorney regarding non-disclosure agreement (.2); draft email correspondence to MTO Attorneys regarding non-disclosure agreement (.4); draft email correspondence to MTO staff regarding witness research (.3); analyze research regarding same (2.3); draft email correspondence to MTO Attorneys regarding witness research (.4). |
| 11/20/2019 | Kurowski, Bowe | 1.10 | 473.00 | Run searches and assist attorneys with review. |
| 11/20/2019 | Axelrod, Nick | 0.10 | 77.50 | Emails regarding witness interviews. |
| 11/21/2019 | Doyen, Michael R. | 1.60 | 2,080.00 | Attend investigative team meeting (1.2); emails with team regarding Kicade Fire (.2); analysis of evidence regarding Kincade Fire and confer with General Counsel regarding same (.2). |
| 11/21/2019 | McKiernan, Terence M. | 0.30 | 138.00 | Assist with fact development project. |
| 11/21/2019 | Kim, Miriam | 0.30 | 268.50 | Analyze emails regarding witness interviews. |
| 11/21/2019 | Baker, Michael C. | 0.90 | 562.50 | Attend external team update call. |
| 11/21/2019 | McCreadie, Megan L. | 6.60 | 3,531.00 | Edit draft non-disclosure agreement (1.6); draft email correspondence regarding same (.1); attend investigation team meeting (.7); review maintenance records (.5); draft email correspondence regarding same (.4); teleconference with Cravath and client regarding witness interviews (.2); draft email communications to MTO Attorneys regarding same (.3); coordinate witness interviews (.3); review materials regarding company protocols (2.5). |
| 11/21/2019 | Axelrod, Nick | 1.90 | 1,472.50 | Attend team meeting (1.2); meeting with General Counsel and MTO Attorney regarding fact investigation (.4); call with Company contact regarding data collection (.3). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/22/2019 | Doyen, Michael R. | 3.50 | 4,550.00 | Review CPUC filing and emails and confer with General Counsel regarding same (.4); revise CPUC filing and emails with General Counsel and Cravath regarding same (.9); conference with General Counsel and Cravath regarding CPUC filing and revise and circulate same (.8); confer with MTO Attorney regarding historical records (.1); emails with General Counsel regarding communications with CALFIRE (.2); attend investigative team meeting (1.1). |
| 11/22/2019 | Demsky, Lisa J. | 0.50 | 497.50 | Participate in update call (.3); read emails (.2). |
| 11/22/2019 | Kim, Miriam | 1.50 | 1,342.50 | Confer with MTO Attorney regarding maintenance (.2); attend meeting with client and counsel regarding investigation (1.0); analyze emails regarding maintenance (0.3). |
| 11/22/2019 | Baker, Michael C. | 5.00 | 3,125.00 | Prepare for witness interviews (1.4); attend witness interviews (3.6). |
| 11/22/2019 | McCreadie, Megan L. | 8.30 | 4,440.50 | Telephonic attendance at investigation meeting (.9); coordinate witness interviews (.3); draft email correspondence to MTO staff regarding company records (.3); analyze results of searches (3.2); draft email correspondence regarding same (.4); review materials for witness interview (3.2). |
| 11/22/2019 | Kurowski, Bowe | 2.30 | 989.00 | Run searches to assist attorneys with review. |
| 11/22/2019 | Axelrod, Nick | 0.40 | 310.00 | Analyze historical presentation (.1); office conferences with MTO Attorneys regarding same (.3). |
| 11/23/2019 | Kim, Miriam | 0.90 | 805.50 | Telephone call with client regarding common interest agreement (.2); revise same (.7). |
| 11/24/2019 | McCreadie, Megan L. | 2.20 | 1,177.00 | Review legal custodian list (.1); review materials for witness interview (2.1). |
| 11/25/2019 | Doyen, Michael R. | 1.00 | 1,300.00 | Attend investigative team meeting (.5); emails with employees and Cravath regarding investigation expert (.2); coordinate site inspection and emails with Cravath and client regarding same (.3). |
| 11/25/2019 | Kim, Miriam | 0.70 | 626.50 | Attend investigation team meeting with client and counsel (.3); analyze emails regarding common interest agreement (.1); prepare for witness interview (.3). |
| 11/25/2019 | Baker, Michael C. | 6.50 | 4,062.50 | Email correspondence regarding company procedures (.4); attend calls with counsel (.2); attend external team update call (1.4); attend internal team meeting (.3); conduct fact research regarding company procedures (4.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/25/2019 | McCreadie, Megan L. | 8.10 | 4,333.50 | Telephonic attendance at investigative team meeting (.4); office conference with MTO Attorney regarding coordinating witness interviews (.3); teleconference with Cravath regarding preservation (.1); review legal custodian list and preservation documents (.2); research regarding maintenance program (1.0); draft emails to client regarding scheduling witness interviews (.4); prepare for witness interview (4.5); prepare documents for witness interview (1.0); draft emails to Cravath regarding witness interview (.2). |
| 11/25/2019 | Axelrod, Nick | 0.30 | 232.50 | Emails regarding client check-in (.1); office conference with MTO Attorney regarding case strategy and witness interviews (.2). |
| 11/26/2019 | Brian, Brad D. | 0.40 | 560.00 | Emails with Deputy DA regarding Kincade Fire (.1); emails and telephone call with General Counsel regarding same (.1); analyze letter from company to CALFIRE (.1); multiple emails with counsel regarding same (.1). |
| 11/26/2019 | Doyen, Michael R. | 4.10 | 5,330.00 | Attend site inspection (3.1); debrief with site inspection team (.3); attend investigation team meeting (.7). |
| 11/26/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Read email regarding investigation (.1); participate in update call regarding investigation (.2). |
| 11/26/2019 | Kim, Miriam | 4.10 | 3,669.50 | Conference call with client and counsel to discuss investigation (.9); attend witness interview (1.1); confer with MTO Attorney regarding witness interview (.1); confer with client regarding common interest agreement (.2); conferences with MTO Attorney and client regarding same (.4); analyze emails regarding witness interviews (.3); conference call with client and counsel regarding witness interviews (.5); analyze emails with counsel regarding data responses (.2); revise summary of witness interview (.4). |
| 11/26/2019 | Baker, Michael C. | 1.50 | 937.50 | Attend external team update calls (1.0); internal team update call (.2); email correspondence regarding same (.3). |
| 11/26/2019 | McCreadie, Megan L. | 5.70 | 3,049.50 | Teleconference with MTO Attorney, Cravath, and client regarding legal hold and preservation (.4); prepare for witness interview (1.2); attend witness interview via telephone (1.1); teleconference with MTO Attorney regarding witness interview (.1); draft summary of witness interview (1.0); draft email communication regarding witness interview (.1); teleconference with MTO Attorneys, Cravath, and client regarding attendance at investigative team meeting (.8); compile witness list (.6); draft email communication to MTO Attorneys regarding same (.4). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 11/26/2019 | Axelrod, Nick | 2.60 | 2,015.00 | Coordinate and attend evidence collection (2.1); calls with General Counsel and witness regarding same (.3); call with MTO Attorney regarding witness interviews (.2). |
| 11/27/2019 | Demsky, Lisa J. | 0.30 | 298.50 | Emails regarding interviews and updates (.2); review agenda (.1). |
| 11/27/2019 | Kim, Miriam | 0.30 | 268.50 | Draft email to third party counsel regarding witness interviews. |
| 11/27/2019 | McCreadie, Megan L. | 1.20 | 642.00 | Emails to MTO Attorneys regarding summary of witness interview (.3); coordinate witness interviews (.4); analyze production data (.4); draft email to MTO Attorneys regarding same (.1). |
| | **Task Code 35 Subtotal** | **366.00** | **258,102.00** | |

| | |
|---|---|
| **Total Chargable Hours** | **6473.60** |
| **Total Fees** | **4,441,179.50** |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/10/2019 | 724 | Travel - Ground (Out of Town) | 120.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2152 - 10/16/19 - From SFO to Hotel in San Ramon on 10/10/19 - MTO Attorney |
| 10/14/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2159 - 10/21/19 - From MTO SF to SFO on 10/14/19 - MTO Attorney |
| 10/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From SFO to Hotel on 10/20/19 - MTO Attorney |
| 10/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2159 - 10/21/19 - From residence to LAX on 10/20/19 - MTO Attorney |
| 10/22/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From MTO SF to SFO on 10/22/19 - MTO Attorney |
| 10/22/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From LAX to residence on 10/22/19 - MTO Attorney |
| 10/23/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From residence to LAX on 10/23/19 - MTO Attorney |
| 10/23/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 From SFO to Hotel in SF on 10/23/19 - MTO Attorney |
| 10/24/2019 | 500 | Other Expense | 132.50 | Other Expense - Vendor: COURTCALL, LLC - 10/31/19 STMT - US Bankruptcy Court - ND California (San Francisco) before Honorable |
| 10/24/2019 | 700 | Transcripts | 2,625.00 | Transcripts - Vendor - Inv SD4005002 - Video Transcript of Video Order |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - From MTO SF to SFO on 10/25/19 - MTO Attorney |
| 10/25/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - From Hotel in SF to SFO on 10/25/19 - MTO Attorney |
| 10/26/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From LAX to residence on 10/26/19 - MTO Attorney |
| 10/27/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2176 - 10/28/19 - From residence to LAX on 10/27/19 - MTO Attorney |
| 10/27/2019 | 205 | Copying Charges/Outside | 62.69 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26070 (458) Color Blowback - MTO Attorney Date: 10/27/2019 |
| 10/27/2019 | 205 | Copying Charges/Outside | 101.02 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26071 (738) Color Blowback - MTO Attorney Date: 10/27/2019 |
| 10/27/2019 | 205 | Copying Charges/Outside | 13.09 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26078 (239) B&W Blowback - MTO Attorney - Date: 10/27/2019 |
| 10/27/2019 | 205 | Copying Charges/Outside | 576.08 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26080 (212) B&W Blowback, (4,124) Color Blowback - MTO Paralegal Date: 10/27/2019 |
| 10/27/2019 | 205 | Copying Charges/Outside | 53.52 | Copying Charges/Outside Vendor - Inv# 26097 (530) B&W Blowback, (179) Color Blowback - MTO ATTORNEY Date: 10/27/2019 |

| | | | | |
|---|---|---|---|---|
| | | | **Costs** | |
| Date | Code | Description | Amount | Narrative |
| 10/28/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - residence to LAX o 10/28/19 - MTO Attorney |
| 10/29/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - From SFO to Hotel in SF on 10/29/19 - MTO Attorney |
| 10/30/2019 | 722 | Travel - Ground (Local) | 70.90 | Travel - Ground (Local) - Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. - Inv. 006987 - 10/31/19 - From MTO LA to W. Covina on 10/30/19 - V. Leyson - J. Baril |
| 10/30/2019 | 420 | Meals | 44.90 | Meals Vendor: RESTAURANT. - Inv# 195106 47B, 5 people, Expert Witness meeting, Date: 10/30/2019 |
| 10/31/2019 | 440 | Messenger | 220.15 | Messenger - Vendor: LA EXPRESS SUPER RUSH - Inv 1004-103119 - No 29151 - From MTO to residence - MTO Attorney |
| 10/31/2019 | 205 | Copying Charges/Outside | 58.18 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26118 (425) Color Blowback - MTO Paralegal Date: 10/31/2019 |
| 10/31/2019 | 205 | Copying Charges/Outside | 185.54 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26155 (1368) Color Blowback - MTO Attorney Date: 10/31/2019 |
| 10/31/2019 | 205 | Copying Charges/Outside | 41.37 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26156 (305) Color Blowback - MTO Paralegal Date: 10/31/2019 |
| 10/31/2019 | 205 | Copying Charges/Outside | 57.50 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26166 (1060) B&W Blowback - H. Weissman Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 9.49 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26167 (70) Color Blowback - H. Weissman Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 8.13 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26168 (60) Color Blowback - H. Weissmann Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 80.97 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26177 (597) Color Blowback - N. Axelrod Date: 10/31/2019 Brandy Hurst |
| 10/31/2019 | 205 | Copying Charges/Outside | 76.63 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26180 (565) Color Blowback - N. Axelrod Date: 10/31/2019 Tabitha D. Holly |
| 10/31/2019 | 205 | Copying Charges/Outside | 59.95 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26181 (442) Color Blowback - A. Gorin Date: 10/31/2019 Brandy Hurst |
| 10/31/2019 | 205 | Copying Charges/Outside | 143.22 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26184 (1056) Color Blowback - C. Richardson Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 330.39 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26187 (2436) Color Blowback - M. Baker Date: 10/31/2019 Tabitha D. Holly |
| 10/31/2019 | 205 | Copying Charges/Outside | 104.43 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26193 (770) Color Blowback - N. Axelrod Date: 10/31/2019 Abraham Filoteo |
| 10/31/2019 | 205 | Copying Charges/Outside | 416.64 | Copying Charges/Outside. - Inv# 26099 (24) Color Oversize print on Foam Board Mount - MTO ATTORNEY, Date: 10/31/2019 |
| 10/31/2019 | 100 | Air Express | 123.50 | Air Express - FEDERAL EXPRESS Inv. # 683317278, Recipient: Butte County Superior Court, 1 Court St, Oroville CA, Airbill # 780652105895, Ship Date: 10/31/2019 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 10/31/2019 | 205 | Copying Charges/Outside | 163.11 | Copying Charges/Outside Vendor - Inv# 6131077257 CourtExpress Date: 10/31/2019 |
| 11/1/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2190 - 11/04/19 - From LAX to residence on 11/01/19 - MTO Attorney |
| 11/1/2019 | 100 | Air Express | 123.50 | Air Express - FEDERAL EXPRESS INV. # 683317278, Recipient: Butte Co District Attorney S, 25 County Center Dr Ste 245, Oroville CA, Airbill # 780673981670, Ship Date: 11/01/2019 |
| 11/5/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From Pacific Palisades to LAX on 11/05/19 - M. Doyen |
| 11/5/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From SFO to MTO SF on 11/05/19 - M. Doyen |
| 11/5/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From MTO SF to SFO on 11/05/19 - M. Doyen |
| 11/5/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From LAX to Pacific Palisades on 11/05/19 - M. Doyen |
| 11/6/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From Pacific Palisades to LAX on 11/06/19 - M. Doyen |
| 11/6/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From SFO to Hotel, San Francisco on 11/06/19 - M. Doyen |
| 11/6/2019 | 100 | Air Express | 82.84 | Air Express - FEDERAL EXPRESS Inv. # 683971717, Recipient: MTO ATTORNEY, ATTORNEY SERVICE, Airbill # 780789255995, Ship Date: 11/06/2019 |
| 11/7/2019 | 100 | Air Express | 23.34 | Air Express - FEDERAL EXPRESS Inv. # 683971717, Recipient: MTO ATTORNEY, Airbill # 780751054316, Ship Date: 11/07/2019 |
| 11/7/2019 | 724 | Travel - Ground (Out of Town) | 46.46 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 110719 - 11/07/19 - From Los Angeles to BUR on 11/07/19 - S. Cole |
| 11/7/2019 | 500 | Other Expense | 8.00 | Other Expense - Vendor: SARAH COLE - Inv. 110719 - 11/07/19 - Wi-Fi on Flight on 11/07/19 - S. Cole |
| 11/7/2019 | 724 | Travel - Ground (Out of Town) | 47.97 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 110719-A - 11/07/19 - From From OAK to San Francisco on 11/07/19 - S. Cole |
| 11/7/2019 | 420 | Meals | 16.83 | Meals - Vendor: SARAH COLE - Inv. 1101 - 11/07/19 - Meal at OAK on 11/07/19 - S. Cole |
| 11/7/2019 | 724 | Travel - Ground (Out of Town) | 70.33 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 110719-B - 11/07/19 - From San Franscisco to OAK on 11/07/19 - S. Cole |
| 11/7/2019 | 724 | Travel - Ground (Out of Town) | 44.94 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 110719-C - 11/07/19 - From BUR to Los Angeles on 11/07/19 - S. Cole |
| 11/8/2019 | 100 | Air Express | 104.03 | Air Express - FEDERAL EXPRESS Inv. # 683967263, Recipient: WITNESS, CA, Airbill # 776939475409, Ship Date: 11/08/2019 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY 09/30/19, Status Conference/Case Management Conference, SFO/MTO SF - 010037392973 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/23/19, Chapter 11 Strategy Meeting, MTO LA to LAX - 010037392973 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | **Costs** | |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 18.62 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/08/19, Meeting with Board chair, MTO SF to Client Offices - 010037392973 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 10.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 10/03/19, Meetings., Hotel to San Francisco Intl Airport, RENTAL CAR - 010037031393 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From MTO SF to SFO on 11/08/19 - M. Doyen |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From LAX to Pacific Palisades on 11/08/19 - M. Doyen |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 41.59 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/04/19, Airport / Home - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 29.93 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/01/19, Home / Airport - 010036768845 |
| 11/8/2019 | 420 | Meals | 33.00 | Meals HENRY WEISSMANN - Dinner, 10/14/19, Charge 33 only, Oren's Hummus; Henry Weissmann - 010036768845 |
| 11/8/2019 | 726 | Travel - Hotel | 546.38 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/14/2019 - 10/15/2019, San Francisco - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 44.18 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/15/19, Airport / Home - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 61.13 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/15/19, Office / Airport - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 35.27 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/14/19, Home / Airport - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 38.72 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/08/19, Airport / Home - 010036768845 |
| 11/8/2019 | 726 | Travel - Hotel | 464.84 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/03/2019 - 10/04/2019, San Francisco - 010036768845 |
| 11/8/2019 | 420 | Meals | 30.00 | Meals HENRY WEISSMANN - Dinner, 10/01/19, 28784-00010, Nopalitos; Henry Weissmann - 010036768845 |
| 11/8/2019 | 420 | Meals | 24.42 | Meals HENRY WEISSMANN - Meals Other, 10/02/19, 28784-00010, Fogo; Henry Weissmann - 010036768845 |
| 11/8/2019 | 726 | Travel - Hotel | 1,232.58 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/01/2019 - 10/03/2019, San Francisco - 010036768845 |
| 11/8/2019 | 726 | Travel - Hotel | 418.24 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/07/2019 - 10/08/2019, San Francisco - 010036768845 |
| 11/8/2019 | 420 | Meals | 50.00 | Meals HENRY WEISSMANN - Dinner, 10/07/19, 28784-00010, Firefly Restaurant; Henry Weissmann - 010036768845 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 39.24 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/07/19, Office / Airport - 010036768845 |
| 11/8/2019 | 420 | Meals | 22.00 | Meals HENRY WEISSMANN - Dinner, 10/21/19, 28784-00010, Fogo de Chao; Henry Weissmann - 010037201563 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 31.37 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/21/19, Home - Airport - 010037201563 |
| 11/8/2019 | 420 | Meals | 50.00 | Meals HENRY WEISSMANN - Dinner, 10/22/19, 28784-00010, Salt House ; Henry Weissmann - 010037201563 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 10.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/22/19, Meetings, Office - CPUC - 010037201563 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| 11/8/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, Meetings, 10/21/2019 - 10/23/2019, Hotel, San Francisco - 010037201563 |
| 11/8/2019 | 726 | Travel - Hotel | 569.68 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/23/2019 - 10/24/2019, San Francisco - 010037201563 |
| 11/8/2019 | 420 | Meals | 24.00 | Meals HENRY WEISSMANN - Dinner, 10/23/19, Meetings, Um.ma; Henry Weissmann - 010037201563 |
| 11/8/2019 | 420 | Meals | 40.00 | Meals HENRY WEISSMANN - Dinner, 10/29/19, Meetings, Chefico; Henry Weissmann - 010037201563 |
| 11/8/2019 | 726 | Travel - Hotel | 592.98 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 10/29/2019 - 10/30/2019, San Francisco - 010037201563 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - 10/30/19, 28784-00010, Airport / Meeting - 010037201563 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - 10/29/19, PG&E meeting, SF Airport to PG&E meeting. - 010037459506 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED -10/29/19, PG&E meeting, PGE meeting to SF Airport - 010037459506 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 10/29/19, PG&E meeting, 10/29/2019 - 10/29/2019, LAX Parking Garage 7 - 010037459506 |
| 11/8/2019 | 420 | Meals | 22.45 | Meals KEVIN S. ALLRED - Breakfast, 10/29/19, PG&E meeting, Wolfgang Pucks Express ; Kevin S. Allred - 010037459506 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/30/19, Attend hearing, residence/LAX - 010037177778 |
| 11/8/2019 | 726 | Travel - Hotel | 404.27 | Travel - Hotel MTO ATTORNEY - Lodging, Attend hearing, 09/30/2019 - 10/01/2019, Hotel, San Francisco - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY -10/01/19, Attend hearing, LAX/residence - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 26.70 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/01/19, Attend hearing, MTO S.F. Office/SFO - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/20/19, Meeting with client, residence/LAX - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 37.23 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/20/19, Meeting with client, SFO/Hotel - 010037177778 |
| 11/8/2019 | 726 | Travel - Hotel | 1,800.00 | Travel - Hotel MTO ATTORNEY - Lodging, Meeting with client, 10/20/2019 - 10/23/2019, Hotel, San Francisco - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY -10/23/19, Meeting with client, LAX/residence - 010037177778 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 34.31 | Travel - Ground (Out of Town) MTO ATTORNEY - 08/28/19, Attend government meeting, Home to LAX - 010037177383 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | **Costs** | |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 08/28/19, Attend government meeting, SF Airport to Hotel - 010037177383 |
| 11/8/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 08/29/19, Attend government meeting, Hotel; MTO ATTORNEY - 010037177383 |
| 11/8/2019 | 726 | Travel - Hotel | 500.72 | Travel - Hotel MTO ATTORNEY - Lodging, Attend government meeting, 08/28/2019 - 08/29/2019, Hotel, San Francisco - 010037177383 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 11.86 | Travel - Ground (Out of Town) MTO ATTORNEY -08/29/19, Attend government meeting, SF Hotel to Meeting - 010037177383 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 08/29/19, Attend government meeting, LAX to Home - 010037177383 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/24/19, Travel to Sacramento for meeting with government., Home to LAX  - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 23.81 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/24/19, Travel to Sacramento for meeting with government., Sacramento airport to meeting - 010037196322 |
| 11/8/2019 | 420 | Meals | 4.73 | Meals MTO ATTORNEY - Breakfast, 09/24/19, Travel to Sacramento for meeting with government., restaurant; MTO ATTORNEY - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/24/19, Travel to Sacramento for meeting with government., LAX to Home - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 35.54 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/01/19, Travel to San Francisco for meeting, Home to LAX - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/01/19, Travel to San Francisco for meeting, San Francisco Airport to Hotel - 010037196322 |
| 11/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Hotel - Dinner, 10/01/19, Travel to San Francisco for meeting, Hotel; MTO ATTORNEY - 010037196322 |
| 11/8/2019 | 726 | Travel - Hotel | 489.30 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to San Francisco for meeting, 10/01/2019 - 10/02/2019, Hotel, San Francisco - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 33.48 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/02/19, Travel to San Francisco for meeting, San Francisco to San Francisco Airport  - 010037196322 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY -10/02/19, Travel to San Francisco for meeting, LAX to Home - 010037196322 |
| 11/8/2019 | 726 | Travel - Hotel | 370.66 | Travel - Hotel MTO ATTORNEY - Lodging, Travel to Sacramento for meeting with government, 09/24/2019 - 09/25/2019, Hotel, Sacramento - 010037196322 |
| 11/8/2019 | 205 | Copying Charges/Outside | 6.35 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26232 (116) B&W Blowback - M. Pantoja Date: 11/08/2019 Tabitha D. Holly |
| 11/8/2019 | 205 | Copying Charges/Outside | 17.24 | Copying Charges/Outside Vendor: VENDOR COPY SERVICE - Inv# 26238 (126) Color Blowback - MTO Attorney Date: 11/08/2019 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 8.13 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/01/19, witness deposition, SF Office/hotel - 010036769686 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 21.44 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/03/19, witness deposition, Airport/residence - 010036769686 |
| 11/8/2019 | 420 | Meals | 18.02 | Meals MTO ATTORNEY - Breakfast, 10/08/19, Travel / prepare for witness depositions, Burbank airport; MTO ATTORNEY - 010037348394 |
| 11/8/2019 | 420 | Meals | 16.17 | Meals MTO ATTORNEY - Dinner, 10/18/19, Travel / prepare for witness deposition, Sacramento International Airport; MTO ATTORNEY - 010037348394 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 168.56 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 10/18/19, Travel/witness deposition, 10/18/2019 - 10/18/2019, Sacramento - 010037348394 |
| 11/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 10/21/19, Attend witness interview, restaurant; MTO ATTORNEY - 010037341026 |
| 11/8/2019 | 726 | Travel - Hotel | 200.00 | Travel - Hotel MTO ATTORNEY - Meeting Room, Attend witness interview, 10/22/2019, Hotel - 010037341026 |
| 11/8/2019 | 726 | Travel - Hotel | 201.95 | Travel - Hotel MTO ATTORNEY - Lodging, Attend witness interview, 10/21/2019 - 10/22/2019, Hotel, Chico - 010037341026 |
| 11/8/2019 | 420 | Meals | 15.24 | Meals MTO ATTORNEY - Lunch, 10/22/19, Attend witness interview, restaurant; MTO ATTORNEY - 010037341026 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 174.95 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 10/22/19, Attend witness interview, 10/21/2019 - 10/22/2019, Rental Car, Sacramento - 010037341026 |
| 11/8/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 10/22/19, Attend witness interview, restaurant; MTO ATTORNEY - 010037341026 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 10/22/19, Attend witness interview, 10/21/2019 - 10/22/2019, Hollywood Burbank Airport - 010037341026 |
| 11/8/2019 | 420 | Meals | 31.20 | Meals MTO ATTORNEY - Lunch, 10/14/19, Interviews in San Ramon, restaurant; MTO ATTORNEY, MTO ATTORNEY - 010037036798 |
| 11/8/2019 | 420 | Meals | 9.00 | Meals MTO ATTORNEY - Meals Other, 10/08/19, Discuss PG&E with MTO Attorney, restaurant; MTO ATTORNEY - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 99.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 10/17/19, Meeting in Sacramento and return to San Francisco for meeting with client employees, 171.12 miles - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 10/17/19, Meeting in Sacramento and return to San Francisco for meeting with client employees - San Francisco/Sacramento, Carquinez Bridge - State of California - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 10/17/19, Meeting in Sacramento and return to San Francisco for meeting with client employees San Francisco, Sacramento/San Francisco, Bay Bridge - State of California - 010037175890 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | **Costs** | |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 39.44 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 10/18/19, Meeting with PG&E employees in San Ramon, 68.00 miles - 010037175890 |
| 11/8/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 10/18/19, Meeting with PG&E employees in San Ramon, San Ramon/San Francisco, Bay Bridge - State of California - 010037175890 |
| 11/11/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From Pacific Palisades to LAX on 11/11/19 - M. Doyen |
| 11/11/2019 | 420 | Meals | 170.93 | Meals Vendor: restaurant - Inv# 9969002 PG&E Lunch Meeting (Redwood - 12 Guest) MTO ATTORNEY Date: 11/11/2019 |
| 11/12/2019 | 280 | Filing/Recording/Registration Fees | 104.00 | Filing/Recording/Registration Fees - Vendor: ATTORNEY SERVICE - Inv. LA-32733 - 11/17/19 - From MTO LA to San Francisco Superior Court on 11/12/19 |
| 11/12/2019 | 280 | Filing/Recording/Registration Fees | 50.00 | Filing/Recording/Registration Fees - Vendor: STATE BAR OF CALIFORNIA - Inv. 111219 - 11/12/19 - Pro hac vice application fee for M. Jamison - S. Aminirad |
| 11/12/2019 | 280 | Filing/Recording/Registration Fees | 50.00 | Filing/Recording/Registration Fees - Vendor: STATE BAR OF CALIFORNIA - Inv. 111219-A - 11/12/19 - Pro hac vice application fee for MTO Attorney |
| 11/12/2019 | 280 | Filing/Recording/Registration Fees | 50.00 | Filing/Recording/Registration Fees - Vendor: STATE BAR OF CALIFORNIA - Inv. 111219-B - 11/12/19 - Pro hac vice application fee for MTO Attorney |
| 11/12/2019 | 724 | Travel - Ground (Out of Town) | 35.43 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111219 - 11/12/19 - From Los Angeles to Los Angeles on 11/12/19 - S. Cole |
| 11/12/2019 | 420 | Meals | 26.06 | Meals - Vendor: SARAH COLE - Inv. 3715 - 11/12/19 - Breakfast at LAX on 11/12/19 - S. Cole |
| 11/12/2019 | 500 | Other Expense | 8.00 | Other Expense - Vendor: SARAH COLE - Inv. 111219 - 11/12/19 - Wi-Fi on Flight on 11/12/19 - S. Cole |
| 11/13/2019 | 420 | Meals | 128.82 | Meals Vendor: restaurant - Inv# 9974959 PG&E Client Meeting (5 Guests) MTO ATTORNEY Date: 11/13/2019 |
| 11/13/2019 | 500 | Other Expense | 212.36 | Other Expense - Vendor: SARAH COLE - Inv. M93612481 - 11/13/19 - Car Rental 11/12/19 - 11/13/19 - S. Cole |
| 11/13/2019 | 500 | Other Expense | 6.00 | Other Expense - Vendor: SARAH COLE - Inv. 111319 - 11/13/19 - Toll Charge on 11/13/19 - S. Cole |
| 11/13/2019 | 500 | Other Expense | 25.50 | Other Expense - Vendor: SARAH COLE - Inv. 44928 - 11/13/19 - 11/13/19 - Parking at San Francisco on 11/13/19 - S. Cole |
| 11/13/2019 | 500 | Other Expense | 10.00 | Other Expense - Vendor: SARAH COLE - Inv. 034422 - 11/13/19 - Parking at UC Davis on 11/13/19 - S. Cole |
| 11/13/2019 | 420 | Meals | 8.70 | Meals - Vendor: SARAH COLE - Inv. 711213 - 11/13/19 - Breakfast on 11/13/19 - S. Cole |
| 11/13/2019 | 726 | Travel - Hotel | 557.80 | Travel - Hotel - Vendor: SARAH COLE - Inv. 896723A - 11/13/19 - Hotel stay 11/12/19 - 11/13/19 - S. Cole |
| 11/13/2019 | 724 | Travel - Ground (Out of Town) | 38.70 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111319 - 11/13/19 - From BUR to MTO LA on 11/13/19 - S. Cole |
| 11/14/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2215 - 11/18/19 - From LAX to Pacific Palisades on 11/14/19 - M. Doyen |
| 11/14/2019 | 720 | Travel - Airfare | 321.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/02/2019 - BUR SMF BUR (Witness Interviews) |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/14/2019 | 720 | Travel - Airfare | 302.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/03/2019 - OAK BUR |
| 11/14/2019 | 720 | Travel - Airfare | 603.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/21/2019 - BUR SMF BUR (Witness Interviews) |
| 11/14/2019 | 720 | Travel - Airfare | 482.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/24/2019 - BUR/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 565.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 09/30/2019 - LAX SFO BUR |
| 11/14/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/09/2019 - BUR SFO (Interview) |
| 11/14/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/11/2019 - OAK BUR |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/25/2019 - SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 581.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/28/2019 - BUR SFO BUR |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/21/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 474.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/23/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 283.50 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/23/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 335.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/18/2019 - BUR OAK BUR |
| 11/14/2019 | 720 | Travel - Airfare | 9.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 11/12/2019 - SMF LAX |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/10/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 265.90 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/16/2019 - LAX SMF LAX |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/23/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 436.66 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/17/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/11/2019 - OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 296.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/22/2019 - LAX SJC |
| 11/14/2019 | 720 | Travel - Airfare | 661.75 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/03/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 498.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/11/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/07/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 536.83 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/14/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/20/2019 - LAX/SFO |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | | **Costs** |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/22/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/23/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/25/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 338.86 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/27/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 265.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/18/2019 - SFO/BUR (witness interviews) |
| 11/14/2019 | 720 | Travel - Airfare | 549.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/01/2019 - BUR SMF BUR (deposition) |
| 11/14/2019 | 720 | Travel - Airfare | 315.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/16/2019 - BUR SFO (witness interviews) |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 09/30/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/01/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 321.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 09/30/2019 - BUR SMF |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/02/2019 - OAK BUR |
| 11/14/2019 | 720 | Travel - Airfare | 326.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/18/2019 - SMF BUR (deposition) |
| 11/14/2019 | 720 | Travel - Airfare | 307.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/17/2019 - BUR OAK (deposition) |
| 11/14/2019 | 720 | Travel - Airfare | 392.05 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/24/2019 - LAX/SFO |
| 11/14/2019 | 720 | Travel - Airfare | 262.30 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/25/2019 - SFO/LAX |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - SAARMANGONZALEZ/GIOV - 10/29/2019 - SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 257.80 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/01/2019 - LAX SFO LAX |
| 11/14/2019 | 720 | Travel - Airfare | 312.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - MTO ATTORNEY - 10/03/2019 - OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 379.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/07/2019 - LAX OAK LAX (Meetings) |
| 11/14/2019 | 720 | Travel - Airfare | 120.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/04/2019 - OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 177.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/22/2019 - LAX OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 319.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/14/2019 - LAX OAK LAX (Meetings) |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | **Costs** | |
| 11/14/2019 | 720 | Travel - Airfare | 176.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/21/2019 - LAX OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 142.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/21/2019 - LAX OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 99.99 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/21/2019 - LAX OAK LAX |
| 11/14/2019 | 720 | Travel - Airfare | 199.98 | Travel - Airfare - Vendor: AMERICAN EXPRESS - STMT 10/28/2019 - WEISSMANN/HENRY - 10/29/2019 - OAK LAX |
| 11/14/2019 | 724 | Travel - Ground (Out of Town) | 33.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS STMT 10/28/2019 - MTO ATTORNEY - 10/01/2019 - SAC SFC (Amtrak - One Way) |
| 11/15/2019 | 100 | Air Express | 50.51 | Air Express - FEDERAL EXPRESS Inv. # 684589957, Recipient: DISCOVERY VENDOR, 1700 N Moore St Ste 1500, Arlington VA, Airbill # 778062406861, Ship Date: 11/15/2019 |
| 11/17/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 2225 - 11/19/19 - From SFO to Hotel, San Francisco on 11/17/19 - M. Doyen |
| 11/17/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2215 - 11/18/19 - From Pacific Palisades to LAX on 11/17/19 - M. Doyen |
| 11/17/2019 | 205 | Copying Charges/Outside | 11.82 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26247 (216) B&W Blowback - C. Silvas Date: 11/17/2019 Tabitha D. Holly |
| 11/17/2019 | 205 | Copying Charges/Outside | 15.00 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26274 (274) B&W Blowback - M. Pantoja Date: 11/17/2019 Tabitha D. Holly |
| 11/17/2019 | 205 | Copying Charges/Outside | 21.49 | Copying Charges/Outside Vendor - Inv# 26278 (70) B&W (129) Color Blowback - MTO PARALEGAL Date: 11/17/2019 |
| 11/18/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2225 - 11/19/19 - From MTO SF to SFO on 11/8/19 - M. Doyen |
| 11/18/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2225 - 11/19/19 - From LAX to Pacific Palisades on 11/8/19 - M. Doyen |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 3812580*1 - 11/22/19 - From HOTEL to EWR on 11/19/19 - MTO ATTORNEY |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: Inv. 3812575*1 - 11/22/19 - From EWR to HOTEL on 11/19/19 - MTO ATTORNEY |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 40.40 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111919 - 11/19/19 - From San Jose to San Jose on 11/19/19 - S. Cole |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 20.57 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111919-A - 11/19/19 - From Park Ave., San Jose to San Jose Airport on 11/19/19 - S. Cole |
| 11/19/2019 | 724 | Travel - Ground (Out of Town) | 53.97 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 111919-B - 11/19/19 - From BUR to Los Angeles on 11/19/19 - S. Cole |
| 11/19/2019 | 420 | Meals | 16.15 | Meals - Vendor: SARAH COLE - Inv. 345 - 11/19/19 - Breatfast at LAX on 11/19/19 - S. Cole |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Costs** |
| 11/19/2019 | 420 | Meals | 9.17 | Meals - Vendor: SARAH COLE - Inv. 6081 - 11/19/19 - Lunch on 11/19/19 - S. Cole |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 - From MTO LA to LAX on 11/20/19 - M. Doyen |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 - From OAK to Hotel in Pleasanton on 11/20/19 - M. Doyen |
| 11/20/2019 | 420 | Meals | 23.05 | Meals - Vendor: SARAH COLE - Inv. 10215 - 11/20/19 - Lunch at BUR on 11/20/19 - S. Cole |
| 11/20/2019 | 500 | Other Expense | 65.18 | Other Expense - Vendor: SARAH COLE - Inv. 590131 - 11/20/19 - Parking at airport 11/19/19 - 11/20/19 - S. Cole |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 44.63 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 112019 - 11/20/19 - From OAK to San Francisco on 11/20/19 - S. Cole |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 52.85 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv. 112019-A - 11/20/19 - From Los Angeles to BUR on 11/20/19 - S. Cole |
| 11/20/2019 | 724 | Travel - Ground (Out of Town) | 77.33 | Travel - Ground (Out of Town) - Vendor: SARAH COLE - Inv.112019-B - 11/20/19 - From San Francisco to OAK on 11/20/19 - S. Cole |
| 11/20/2019 | 500 | Other Expense | 8.00 | Other Expense - Vendor: SARAH COLE - Inv. 112019 - 11/20/19 - Wi-Fi during flight on 11/20/19 - S. Cole |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/08/19, Meeting with Board chair, MTO SF to personal location to SFO - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY -  10/07/19, Meeting with Board chair. SFO to Residence - 010037392973 |
| 11/21/2019 | 720 | Travel - Airfare | 142.99 | Travel - Airfare MTO ATTORNEY - Airfare, 10/14/19, Meeting with client, 10/18/2019, BUR/SJC, Southwest Airlines - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) MTO ATTORNEY, 10/18/19, Meeting with client, SJC to MTO SF - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 14.59 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, Meeting with client, Residence to BUR - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/21/19, Meeting with client, Residence to MTO SF to SFO - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, Tubbs hearings, SFO to MTO SF - 010037392973 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 09/30/19, Status Conference/Case Management Conference, SFO to MTO SF - 010037392973 |
| 11/21/2019 | 726 | Travel - Hotel | 35.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Meet with witness and attend government interview., 09/30/2019, Hotel - 010036885136 |
| 11/21/2019 | 726 | Travel - Hotel | 340.14 | Travel - Hotel MTO ATTORNEY - Lodging, Meet with witness and attend government interview., 09/30/2019 - 10/01/2019, Hotel, San Francisco - 010036885136 |
| 11/21/2019 | 726 | Travel - Hotel | 453.18 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 11/04/2019 - 11/05/2019, Hotel, San Francisco - 010037569043 |

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 36.46 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/04/19, Home / Airport - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 42.85 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/04/19, Airport / Office - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 58.55 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/05/19, Airport / Home - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 34.97 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/11/19, Home / Airport - 010037569043 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) HENRY WEISSMANN - 11/13/19, Airport / Meeting - 010037569043 |
| 11/21/2019 | 420 | Meals | 24.92 | Meals HENRY WEISSMANN - Dinner, 11/12/19, 28784-00010, Fogo; Henry Weissmann - 010037569043 |
| 11/21/2019 | 726 | Travel - Hotel | 1,200.00 | Travel - Hotel HENRY WEISSMANN - Lodging, 28784-00010, 11/11/2019 - 11/13/2019, Hotel, San Francisco - 010037569043 |
| 11/21/2019 | 726 | Travel - Hotel | 323.30 | Travel - Hotel MTO ATTORNEY - Lodging, Deposition, 10/08/2019 - 10/09/2019, HOTEL, Sacramento - 010037297340 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 10/21/19, deposition, RESTAURANT - 010037297340 |
| 11/21/2019 | 726 | Travel - Hotel | 220.10 | Travel - Hotel MTO ATTORNEY - Lodging, deposition, 10/21/2019 - 10/22/2019, HOTEL, Santa Cruz - 010037297340 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 98.87 | Travel - Ground (Out of Town) MTO ATTORNEY - Car Rental, 10/31/19, Site inspection, 10/30/2019 - 10/31/2019, Oakland - 010037297340 |
| 11/21/2019 | 720 | Travel - Airfare | 215.00 | Travel - Airfare MTO ATTORNEY - Airfare, 10/29/19, witness deposition, Burbank/San Francisco, United Airlines - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 39.80 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, witness deposition, airport/SF office - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 32.85 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/31/19, witness deposition, office/meeting - 010037413831 |
| 11/21/2019 | 726 | Travel - Hotel | 374.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness deposition, 10/30/2019 - 10/31/2019, Hotel, San Francisco - 010037413831 |
| 11/21/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness deposition, 10/29/2019 - 10/30/2019, Hotel, San Francisco - 010037413831 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Lunch, 10/31/19, witness depositon, restaurant, Oakland Airport; MTO ATTORNEY - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 48.78 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, witness deposition, airport/office - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 18.49 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, witness depositon, residence/airport - 010037413831 |
| 11/21/2019 | 726 | Travel - Hotel | 600.00 | Travel - Hotel MTO ATTORNEY - Lodging, witness deposition, 11/07/2019 - 11/08/2019, Hotel, San Francisco - 010037413831 |
| 11/21/2019 | 720 | Travel - Airfare | 317.00 | Travel - Airfare MTO ATTORNEY - Airfare, 11/05/19, witness deposition, Burbank/SFO, United Airlines - 010037413831 |

| Date | Code | Description | Amount | Narrative |
|---|---|---|---|---|
| 11/21/2019 | 726 | Travel - Hotel | 418.24 | Travel - Hotel MTO ATTORNEY - Lodging, witness deposition, 11/11/2019 - 11/12/2019, Hotel, San Francisco - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 18.19 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, witness deposition, airport/residence - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 26.37 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/08/19, meetings in SF, residence/airport - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 17.79 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/17/19, meetings in SF, residence/airport - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 20.33 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, meetings/interviews, hotel/airport - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/17/19, meetings with client, client office/hotel - 010037413831 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/11/19, dinner meeting, restaurant; MTO ATTORNEY, MTO ATTORNEY - 010037413831 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 11/12/19, dinner, restaurant; MTO ATTORNEY - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/12/19, witness deposition, 11/11/2019 - 11/12/2019, Burbank Airport parking - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 46.95 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/12/19, witness depositon, hotel/airport - 010037413831 |
| 11/21/2019 | 420 | Meals | 21.52 | Meals MTO ATTORNEY - Breakfast, 10/29/19, witness depositon, restaurant, airport; MTO ATTORNEY - 010037413831 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 30.92 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, hearing on motion for protective order and conduct site visit, San Francisco - 010037500085 |
| 11/21/2019 | 420 | Meals | 6.50 | Meals MTO ATTORNEY - Breakfast, 10/30/19, hearing on motion for protective order and conduct site visit., Burbank Airport - MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 420 | Meals | 17.00 | Meals MTO ATTORNEY - Breakfast, 10/30/19, hearing on motion for protective order and conduct site visit., Burbank Airport; MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 420 | Meals | 4.43 | Meals MTO ATTORNEY - Breakfast, 10/31/19, hearing on motion for protective order and conduct site visit., restaurant; MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 420 | Meals | 40.00 | Meals MTO ATTORNEY - Dinner, 10/30/19, hearing on motion for protective order and conduct site visit., restaurant; MTO ATTORNEY - 010037500085 |
| 11/21/2019 | 726 | Travel - Hotel | 336.69 | Travel - Hotel MTO ATTORNEY - Lodging, hearing on motion for protective order and conduct site visit., 10/30/2019 - 10/31/2019, Hotel, San Francisco - 010037500085 |
| 11/21/2019 | 420 | Meals | 9.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 10/30/19, hearing on motion for protective order and conduct site visit., San Francisco Hotel; MTO ATTORNEY - 010037500085 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | Costs | |
| 11/21/2019 | 726 | Travel - Hotel | 403.37 | Travel - Hotel MTO ATTORNEY - Lodging, hearing on motion for protective order, 11/07/2019 - 11/08/2019, Hotel, San Francisco - 010037500085 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 31.96 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/07/19, hearing on motion for protective order, Oakland Airport to Hotel in San Francisco - 010037500085 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 12.30 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, hearing on motion for protective order, MTO SF to court - 010037500085 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 31.90 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/08/19, hearing on motion for protective order, MTO SF to Airport - 010037500085 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 24.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/08/19, hearing on Motion for Protective Order, 11/07/2019 - 11/08/2019, Airport - 010037873391 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 48.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 10/31/19, hearing on Motion for Protective Order, 10/30/2019 - 10/31/2019, Airport - 010037873391 |
| 11/21/2019 | 420 | Meals | 13.26 | Meals MTO ATTORNEY - Lunch, 11/08/19, hearing on Motion for Protective Order, Airport; MTO ATTORNEY - 010037873391 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 26.40 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - 10/27/19, Client meeting., Office to LAX - 010037500359 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 40.48 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - 10/29/19, Client Meeting, LAX to Home - 010037500359 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 60.67 | Travel - Ground (Out of Town) GIOVANNI S. SAARMAN GONZALEZ - 10/29/19, Client meeting, San Fran to San Fran Airport - 010037500359 |
| 11/21/2019 | 420 | Meals | 16.79 | Meals GIOVANNI S. SAARMAN GONZALEZ - Dinner, 10/29/19, Client Meeting, Amy's Drive Thru; Giovanni S. Saarman Gonzalez - 010037500359 |
| 11/21/2019 | 726 | Travel - Hotel | 581.06 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 10/24/2019 - 10/25/2019, Hotel, San Francisco - 010037589014 |
| 11/21/2019 | 726 | Travel - Hotel | 322.77 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 10/27/2019 - 10/28/2019, Hotel, San Francisco - 010037589014 |
| 11/21/2019 | 726 | Travel - Hotel | 1,122.32 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 10/28/2019 - 10/30/2019, Hotel, San Francisco - 010037589014 |
| 11/21/2019 | 726 | Travel - Hotel | 598.95 | Travel - Hotel MTO ATTORNEY - Lodging, Attend Witness Interviews, 10/30/2019 - 11/01/2019, Hotel, San Francisco - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 35.36 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/24/19, Attend Witness Interviews, MTO LA to LAX - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 45.59 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, Attend Witness Interviews, SFO to MTO SF - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 37.66 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/25/19, Attend Witness Interviews, MTO SF to SFO - 010037589014 |

| Date | Code | Description | Amount | Narrative |
|------|------|-------------|--------|-----------|
| | | | **Costs** | |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 25.83 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/26/19, Attend Witness Interviews, LAX to Residence - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 38.04 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/27/19, Attend Witness Interviews, Residence to LAX - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 58.63 | Travel - Ground (Out of Town) MTO ATTORNEY -  10/27/19, Attend Witness Interviews, SFO to Hotel - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 19.14 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/28/19, Attend Witness Interviews, MTO SF to Hotel - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 20.81 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, Attend Witness Interviews, Hotel to MTO SF - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 17.15 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/29/19, Attend Witness Interviews, MTO SF to Hotel - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 8.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, Attend Witness Interviews, MTO SF to Witness Interview, BART - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 16.54 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/30/19, Attend Witness Interviews, Hotel to MTO SF - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/31/19, Attend Witness Interviews, Hotel to OAK - 010037589014 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 34.73 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/31/19, Attend Witness Interviews, Airport to Residence - 010037589014 |
| 11/21/2019 | 420 | Meals | 20.70 | Meals MTO ATTORNEY - Lunch, 10/24/19, Attend Witness Interviews, restaurant @ LAX; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 7.31 | Meals MTO ATTORNEY - Dinner, 10/25/19, Attend Witness Interviews, restaurant in SFO; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 16.96 | Meals MTO ATTORNEY - Dinner, 10/27/19, Attend Witness Interviews,restaurant; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 7.30 | Meals MTO ATTORNEY - Breakfast, 10/29/19, Attend Witness Interviews, restaurant; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 15.82 | Meals MTO ATTORNEY - Lunch, 10/29/19, Attend Witness Interviews, restaurant in SF; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 7.40 | Meals MTO ATTORNEY - Breakfast, 10/30/19, Attend Witness Interviews, restaurant in SF; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 7.82 | Meals MTO ATTORNEY - Breakfast, 10/31/19, Attend Witness Interviews, restaurant; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 18.50 | Meals MTO ATTORNEY - Dinner, 10/31/19, Attend Witness Interviews, restaurant in OAK; MTO ATTORNEY - 010037589014 |
| 11/21/2019 | 420 | Meals | 22.60 | Meals MTO ATTORNEY - Lunch, 10/22/19, restaurant; MTO ATTORNEY - 010037464095 |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 420 | Meals | 4.05 | Meals MTO ATTORNEY - Meals Other, 10/24/19, restaurant; MTO ATTORNEY - 010037464095 |
| 11/21/2019 | 420 | Meals | 30.03 | Meals MTO ATTORNEY - Dinner, 10/24/19, restaurant; MTO ATTORNEY - 010037464095 |
| 11/21/2014 | 724 | Travel - Ground (Out of Town) | 99.25 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/01/19, witness interviews, 171.12 miles - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/01/19, Meetings in Sacramento, San Francisco/Sacramento, Carquinez Straits Bridge - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/01/19, Meetings in Sacramento, Sacramento/San Francisco, Bay Bridge - 010037579969 |
| 11/21/2019 | 420 | Meals | 16.12 | Meals MTO ATTORNEY - Lunch, 11/01/19, Meetings in Sacramento, MTO ATTORNEY - 010037579969 |
| 11/21/2019 | 420 | Meals | 13.80 | Meals MTO ATTORNEY - Meals Other, 11/01/19, Meetings in Sacramento, restaurant; MTO ATTORNEY - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 20.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Parking, 11/01/19, Meetings in Sacramento. 11/01/2019 - 11/01/2019, City of Sacramento - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 15.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/03/19, Meetings in Los Angeles, Home/SFO - 010037579969 |
| 11/21/2019 | 726 | Travel - Hotel | 317.51 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings in Los Angeles, 11/03/2019 - 11/04/2019, Hotel, Los Angeles - 010037579969 |
| 11/21/2019 | 420 | Meals | 25.57 | Meals MTO ATTORNEY - Hotel - Dinner, 11/03/19, Meetings in Los Angeles, Hotel; MTO ATTORNEY - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/03/19, Meetings in Los Angeles, LAX/Hotel - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/04/19, Meetings in Los Angeles, Office/LAX - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 11/04/19, Meetings in Los Angeles, SFO/Home - 010037579969 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 49.65 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/11/19, Meetings at Hotel for document review (San Francisco-Sacramento), 85.60 miles - 010037808272 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 6.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/11/19, Meetings at Hotel for document review (San Francisco-Sacramento), San Francisco/Sacramento, Carquinez Bridge - 010037808272 |
| 11/21/2019 | 726 | Travel - Hotel | 500.00 | Travel - Hotel MTO ATTORNEY - Meeting Room, Meetings at Hotel for document review (San Francisco- Sacramento), 11/12/2019 - 010037808272 |
| 11/21/2019 | 726 | Travel - Hotel | 432.38 | Travel - Hotel MTO ATTORNEY - Lodging, Meetings at Hotel for document review (San Francisco- Sacramento), 11/11/2019 - 11/12/2019, Sacramento - 010037808272 |

Case: 19-30088   Doc# 5895-4   Filed: 02/25/20   Entered: 02/25/20 17:24:11   Page 160 of 163

| | | | | Costs |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/21/2019 | 420 | Meals | 20.00 | Meals MTO ATTORNEY - Hotel - Breakfast, 11/12/19, Meetings at Hotel for document review (San Francisco-Sacramento), MTO ATTORNEY - 010037808272 |
| 11/21/2019 | 726 | Travel - Hotel | 35.00 | Travel - Hotel MTO ATTORNEY - Hotel - Parking, Meetings at Hotel for document review (San Francisco-Sacramento), 11/11/2019 - 010037808272 |
| 11/21/2019 | 420 | Meals | 8.70 | Meals MTO ATTORNEY - Hotel - Meals Other, 11/12/19, Meetings at Hotel for document review (San Francisco-Sacramento), MTO ATTORNEY - 010037808272 |
| 11/21/2019 | 420 | Meals | 35.67 | Meals MTO ATTORNEY - Lunch, 11/12/19, Travel to Oroville for meetings, restaurant, MTO ATTORNEY - 010037808272 |
| 11/21/2019 | 420 | Meals | 1.62 | Meals MTO ATTORNEY - Meals Other, 11/12/19, Travel to Oroville for meetings, restaurant, MTO ATTORNEY - 010037808272 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 39.44 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/12/19, Travel to Oroville for meetings from Sacramento, 68.00 miles - 010037808272 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 87.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Mileage, 11/12/19, Travel to Oroville for meetings - return to San Francisco from Oroville, 150.00 miles - 010037808272 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 5.00 | Travel - Ground (Out of Town) MTO ATTORNEY - Toll, 11/12/19, Travel to Oroville for meetings - return to San Francisco from Oroville, Bay Bridge - 010037808272 |
| 11/21/2019 | 420 | Meals | 23.32 | Meals MTO ATTORNEY - Dinner, 10/16/19, Interviews, restaurant - 010037432442 |
| 11/21/2019 | 420 | Meals | 4.47 | Meals MTO ATTORNEY - Breakfast, 10/17/19, Interviews, restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 420 | Meals | 9.35 | Meals MTO ATTORNEY - Lunch, 10/17/19, Interviews, Cafe Venue-Fremont; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 420 | Meals | 27.87 | Meals MTO ATTORNEY - Dinner, 10/17/19, Interviews, restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 726 | Travel - Hotel | 1,057.54 | Travel - Hotel MTO ATTORNEY - Lodging, Interviews, 10/16/19 - 10/18/2019, Hotel, San Francisco - 010037432442 |
| 11/21/2019 | 420 | Meals | 5.63 | Meals MTO ATTORNEY - Breakfast, 10/18/19, Interviews, restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 420 | Meals | 14.07 | Meals MTO ATTORNEY - Lunch, 10/18/19, Interviews, restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 420 | Meals | 17.78 | Meals MTO ATTORNEY - Dinner, 10/18/19, Interviews,restaurant; MTO ATTORNEY - 010037432442 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 23.49 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/16/19, Interviews, Residence/Airport - 010037432442 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 22.88 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/16/19, Interviews, Airport/Hotel - 010037432442 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, Interviews, Hotel/Airport - 010037432442 |
| 11/21/2019 | 724 | Travel - Ground (Out of Town) | 25.87 | Travel - Ground (Out of Town) MTO ATTORNEY - 10/18/19, Interviews, Airport/Residence - 010037432442 |
| 11/22/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 - From LAX to Pacific Palisades on 11/22/19 - M. Doyen |
| 11/22/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 - From MTO SF to SFO on 11/22/19 - M. Doyen |

| | | | Costs | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 11/22/2019 | 500 | Other Expense | 215.00 | Other Expense - Vendor: TAYLOR & FRANCIS - Inv. 2684187 - 11/21/19 - Document Purchased - J. Reid |
| 11/22/2019 | 500 | Other Expense | 86.00 | Other Expense - Vendor: TAYLOR & FRANCIS - Inv. 2684242 - 11/22/19 - Document purchased - J. Reid |
| 11/22/2019 | 420 | Meals | 194.36 | Meals Vendor: TENDER GREENS - Inv# 422481680 Pacific Gas & Electric VC, by Beth Licari, 50A, 10 people Date: 11/22/2019 Ruben Espalin |
| 11/24/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 - From Pacific Palisades to LAX on 11/24/19 - M. Doyen |
| 11/24/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: - Inv. 2242 - 12/02/19 - From SFO to Hotel in San Francisco on 11/24/19 - M. Doyen |
| 11/24/2019 | 205 | Copying Charges/Outside | 189.98 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26299 (1388) Color Blowback - C. Richardson Date: 11/24/2019 Tabitha D. Holly |
| 11/24/2019 | 205 | Copying Charges/Outside | 31.21 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26305 (228) Color Blowback - P. Nickels Date: 11/24/2019 Abraham Filoteo |
| 11/24/2019 | 205 | Copying Charges/Outside | 9.58 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26311 (70) Color Blowback - M. Pantoja Date: 11/24/2019 Tabitha D. Holly |
| 11/25/2019 | 100 | Air Express | 123.21 | Air Express - FEDERAL EXPRESS Inv. # 685343204, Recipient: D D A Marc Noel, Butte Co District Attorney S, 25 County Center Dr Ste 245, Oroville CA, Airbill # 778299739040, Ship Date: 11/25/2019 |
| 11/26/2019 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION - Inv. 2242 - 12/02/19 - From LAX to Pacific Palisades on 11/26/19 - M. Doyen |
| 11/27/2019 | 420 | Meals | 76.21 | Meals Vendor: CITY FARE, INC. - Inv# 196042 Meeting with Expert Witness, 47F, 8 people, by Sarah Cole Date: 11/27/2019 Ronald D. Murray |
| 11/27/2019 | 500 | Other Expense | 264.85 | Other Expense - Vendor: EXTRAACCESS SERVICES, INC. - Inv. EAS69088 - 12/01/19 - 2017 Northern CA Wildfire Cases - JCCP4955 Monthly Website Subscription Fee 8/28/19 - 11/27/19 - E. Kalu |
| 11/28/2019 | 260 | Consultants/Professional Services | 183,948.75 | Consultants/Professional Services - Vendor: Expert # 2. - Inv. 055957 - 12/11/19 - Professional services rendered through 11/30/19 |
| 11/28/2019 | 420 | Meals | 255.30 | Meals Vendor: ALONTI CAFE & CATERING - Inv# 1671557 Meeting with Expert Witness, 47B, 10 people, by Sara Cole Date: 11/28/2019 Ronald D. Murray |
| 11/30/2019 | 205 | Copying Charges/Outside | 748.47 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26316 (978) B&W Blowback, (5077) Color Blowback - C. Richardson Date: 11/30/2019 Brandy Hurst |
| 11/30/2019 | 205 | Copying Charges/Outside | 6.84 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26335 (50) Color Blowback - L. Lovullo Date: 11/30/2019 Brandy Hurst |
| 11/30/2019 | 205 | Copying Charges/Outside | 142.49 | Copying Charges/Outside Vendor: VENDOR DIRECT SOLUTIONS - Inv# 26341 (1,041) Color Blowback - M. Lloyd Date: 11/30/2019 Abraham Filoteo |
| 12/2/2019 | 260 | Consultants/Professional Services | 44,387.50 | Consultants/Professional Services - Vendor: Expert #1 - Inv PG&E2019-11 -12/02/19 - Professional services rendered through November 2019 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 12/30/2019 | 720 | Travel - Airfare | 603.96 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2019 STMT - COLE/SARAH JANE - 11/20/2019 - BUR OAK LAX - SOUTHWEST AIRLINES ( DALLAS TX |
| | | **Total** | **283,541.58** | |

**GRAND TOTAL**        **4,724,721.08**