**<u>Schedule 2</u>**

Proposed Professionals' Connections to Interested Parties

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | **21 st Century Casualty Company** | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | **Clients in matters unrelated to the debtors** |
| 2 | **21st Century Insurance Company** | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | **Clients in matters unrelated to the debtors** |
| 3 | **683 Capital Partners LP on behalf of certain funds and accounts** | Amgen<br>ArcelorMittal - Acindar<br>BT plc<br>Peabody<br>Peabody Energy<br>Peabody Energy Australia Pty Ltd<br>Peabody Energy Corporation<br>Sun Edison<br>SunEdison | **Clients in matters unrelated to the debtors** |
| 4 | **7-Eleven Inc** | 7-Eleven, Inc.<br>BP<br>BP p.l.c.<br>GE<br>Shell | **Clients in matters unrelated to the debtors** |
| 5 | **AAA Northern California Nevada & Utah Insurance Exchange as Subrogee of its Policyholders Affected by the Butte Fire** | AAA<br>AAA (American Automobile Association)<br>AAA NCNU<br>Bankunited<br>BankUnited, Inc. | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | California State Automobile Association (CSAA)<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Nationstar Mortgage Llc<br>PNC | |
| 6 | ABB Inc | ABB<br>ABB Ltd<br>ABB Optical<br>GE | **Clients in matters unrelated to the debtors** |
| 7 | Accenture | KSA - Strategic Management Office<br>Meredith Corporation<br>Perspecta<br>Perspecta, Inc.<br>Schlumberger NV<br>Whirlpool / Embraco<br>Whirlpool Brazil | **Clients in matters unrelated to the debtors** |
| 8 | Acciona Energy NA Pacific Renewables | Acciona<br>Acciona SA<br>Endesa<br>Hewlett Packard Enterprises (HPE)<br>ThyssenKrupp CSA | **Clients in matters unrelated to the debtors** |
| 9 | ACE American Insurance Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | **Clients in matters unrelated to the debtors** |
| 10 | Aclara Technologies LLC | GE<br>Hubbell<br>Hubbell, Inc.<br>LM Ericsson Telefon AB | **Clients in matters unrelated to the debtors** |
| 11 | Acme Security Systems | ADT Security Services | **Clients in matters unrelated to the debtors** |
| 12 | ADP Inc | ADP<br>Automatic Data Processing Inc.<br>Automatic Data Processing Inc. (ADP)<br>Automatic Data Processing, Inc.<br>Automatic Data Processing, Inc. (ADP) | **Clients in matters unrelated to the debtors** |
| 13 | Advent Underwriting Ltd | Abitibi-Consolidated<br>Advent - Estacio<br>Advent - Grupo Fleury<br>Advent / CCC Information Services<br>Advent International France<br>AXA UK plc<br>GE<br>Markel Insurance<br>Mosaic<br>Mytilineos Holdings S.A.<br>QBE<br>Resolute Forest Products<br>Resolute Forest Products Inc.<br>Resolute Forest Products, Inc.<br>Riverstone | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Riverstone Holdings Llc | |
| | | The Mosaic Co. | |
| | | The Mosaic Company | |
| | | Transamerica Reinsurance | |
| 14 | **AECOM Technical Services Inc** | L&T | **Clients in matters unrelated to the debtors** |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Meridiam | |
| 15 | **Aegon Asset Management** | AEGON | **Clients in matters unrelated to the debtors** |
| | | Aegon N.V. | |
| | | Aegon USA (Transamerica) | |
| | | AXA | |
| | | Banco Santander Totta, S.A. | |
| | | BT | |
| | | J. C. Penney Company, Inc. | |
| | | J. C. Penney Corporation | |
| | | Transamerica | |
| 16 | **Aera Energy LLC** | Abu Dhabi Chamber of Commerce | **Clients in matters unrelated to the debtors** |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Abu Dhabi Financial Group | |
| | | Abu Dhabi Investment Council | |
| | | Abu Dhabi National Oil Company (ADNOC) | |
| | | Abu Dhabi Power Corporation (ADPC) | |
| | | Abu Dhabi Water and Electricity Authority (ADWEA) | |
| | | Avista Capital Partners Ii Gp Llc. | |
| | | BeLux GEM Cluster | |
| | | BG Group | |
| | | BG Group plc | |
| | | BP | |
| | | BP p.l.c. | |
| | | Brunei Shell PetroleumSdn. Bhd. | |
| | | Chevron | |
| | | COSAN S/A Industria e Comercio | |
| | | Infineum | |
| | | Infineum International LTD | |
| | | Marathon Oil Corporation | |
| | | Raizen | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Rosneft | |
| | | Royal Dutch Shell | |
| | | Royal Dutch Shell plc | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Shell Australia Limited | |
| | | Shell Chemical LP | |
| | | Shell Chemicals | |
| | | Shell Chemicals Ltd. | |
| | | Shell Deutschland Oil GmbH | |
| | | Shell Egypt | |
| | | Shell Energy North America (US), L.P. | |
| | | Shell International B.V. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Shell International Exploration & Production B.V. | |
| | | Shell Nederland B.V. | |
| | | Shell New energies | |
| | | Shell Oil | |
| | | Shell Oil Co. | |
| | | Shell Oil Company | |
| | | Shell Oil Products Company LLC | |
| | | Shell UK | |
| | | Sirius XM | |
| | | TEPCO | |
| | | TEPCO FP | |
| | | TEPCO Power Grid | |
| | | Vopak | |
| | | Walloon Regional Government | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 17 | **AES Distributed Energy** | AES Corporation<br>BHP<br>BHP Billiton<br>BHP Billiton Group<br>GE<br>GE Energy | **Clients in matters unrelated to the debtors** |
| 18 | **Aetna** | Aetna<br>Aetna Inc.<br>BP<br>BP p.l.c.<br>CVS<br>CVS Caremark Corp<br>CVS Caremark Corp.<br>CVS Health<br>CVSHealth<br>J. C. Penney Corporation<br>Red Oak Sourcing<br>Wellpartner, Inc. | **Clients in matters unrelated to the debtors** |
| 19 | **Aetna International** | Baring PE Asia<br>Baring Private Equity Asia Pte Ltd<br>Citi<br>Deutsche Bank<br>ING<br>ING Bank<br>ING Bank N.V.<br>ING Bank Nederland<br>ING Groep N.V.<br>ING US/Voya<br>Piraeus Bank Group | **Clients in matters unrelated to the debtors** |
| 20 | **AGCS Marine Insurance Company** | ADAC e.V.<br>Aegon USA (Transamerica)<br>AGCO<br>Airbus<br>Airbus Defence and Space GmbH<br>Airbus Group NV<br>Airbus Helicopters<br>Airbus Safran Launchers | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Allianz | |
| | | Allianz AG | |
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |

Case: 19-30088   Doc# 5924-4   Filed: 02/26/20   Entered: 02/26/20 21:37:07   Page 6

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 21 | Aggreko | GE<br>GE Energy | Clients in matters unrelated to the debtors |
| 22 | Aggreko North America | GE<br>GE Energy | Clients in matters unrelated to the debtors |
| 23 | Agua Caliente Solar LLC | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 24 | AIG Europe Limited | AIG<br>HSBC | Clients in matters unrelated to the debtors |
| 25 | AIG Property Casualty Company | AIG<br>AIG Capital Corporation<br>AIG Property Casualty<br>American International Group (AIG)<br>Avon<br>Avon Global<br>Blackboard<br>BridgeBio Pharma LLC<br>BRISA<br>BT<br>Citi<br>GE<br>General Atlantic<br>General Atlantic (UK) LLP<br>General Atlantic Partners<br>Hamilton Insurance<br>ING<br>ING Bank Nederland<br>PineBridge Investments<br>QED Therapeutics<br>Vodafone<br>Vodafone (VOD)<br>Vodafone Group PLC | Clients in matters unrelated to the debtors |
| 26 | AIG Specialty Insurance Company | AIG<br>AIG Capital Corporation<br>AIG Property Casualty<br>American International Group (AIG)<br>Avon<br>Avon Global<br>Blackboard<br>BridgeBio Pharma LLC<br>BRISA<br>BT<br>Citi<br>GE<br>General Atlantic<br>General Atlantic (UK) LLP<br>General Atlantic Partners<br>Hamilton Insurance<br>ING<br>ING Bank Nederland<br>PineBridge Investments<br>QED Therapeutics<br>Vodafone<br>Vodafone (VOD) | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Vodafone Group PLC | |
| 27 | Air Products Manuf Corp | Sasol | Clients in matters unrelated to the debtors |
| 28 | Airgas Specialty Products | Air Liquide<br>Air Liquide Asia Pacific<br>Johnson & Johnson Global Public Health<br>Johnson & Johnson Medical Device<br>JOHNSON & JOHNSON PHARMA - JANS | Clients in matters unrelated to the debtors |
| 29 | Airgas USA LLC | Air Liquide<br>Air Liquide Asia Pacific<br>Johnson & Johnson Global Public Health<br>Johnson & Johnson Medical Device<br>JOHNSON & JOHNSON PHARMA - JANS | Clients in matters unrelated to the debtors |
| 30 | AIX - Nova Casualty Company Program | The Hanover Insurance Group Inc. | Clients in matters unrelated to the debtors |
| 31 | Alamo Solar LLC | ABB Ltd<br>Avon<br>Avon Global<br>BHP<br>BHP Billiton<br>BHP Billiton Group<br>Citi<br>Deutsche Bank<br>E.ON Climate & Renewables GmbH<br>E.ON SE<br>E.ON UK plc<br>EFG Bank European Financial Group SA<br>Endesa<br>Enexis<br>Essent Nederland B.V.<br>innogy SE<br>RWE Supply & Trading GmbH<br>State of North Carolina - Division Budget - GSA<br>Viesgo | Clients in matters unrelated to the debtors |
| 32 | Algonquin Power Sanger LLC | Algonquin Power & Utilities Corp. | Clients in matters unrelated to the debtors |
| 33 | Algonquin SKIC Solar 20 Solar LLC | Algonquin Power & Utilities Corp. | Clients in matters unrelated to the debtors |
| 34 | Allianz Global Corporate & Specialty | ADAC e.V.<br>Aegon USA (Transamerica)<br>AGCO<br>Airbus<br>Airbus Defence and Space GmbH<br>Airbus Group NV<br>Airbus Helicopters<br>Airbus Safran Launchers<br>Allianz<br>Allianz AG<br>Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG<br>Allianz Bank<br>Allianz CIA de Seguros y Reaseguros SA<br>Allianz Deutschland AG | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 35 | Allianz Global Risks | Allianz | Clients in matters unrelated to the debtors |
| 36 | Allianz Global Risks US Insurance Company | ADAC e.V. | Clients in matters unrelated to the debtors |
| | | Aegon USA (Transamerica) | |
| | | AGCO | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Allianz | |
| | | Allianz AG | |
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |

Schedule 20   12

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 37 | Allied Concrete Pumping | Intermountain | Clients in matters |
| | | Masco | unrelated to the debtors |
| 38 | Allied Reliability Inc | ABB Ltd | Clients in matters unrelated to the debtors |
| 39 | Allied Universal | Apollo | Clients in matters unrelated to the debtors |
| 40 | Allied World Assurance Company | Abitibi-Consolidated | Clients in matters |
| | | Advent - Estacio | unrelated to the debtors |
| | | Advent - Grupo Fleury | |
| | | Advent / CCC Information Services | |
| | | Advent International France | |
| | | AXA UK plc | |
| | | GE | |
| | | Markel Insurance | |
| | | Mosaic | |
| | | Mytilineos Holdings S.A. | |
| | | QBE | |
| | | Resolute Forest Products | |
| | | Resolute Forest Products Inc. | |
| | | Resolute Forest Products, Inc. | |
| | | Riverstone | |
| | | Riverstone Holdings Llc | |
| | | The Mosaic Co. | |
| | | The Mosaic Company | |
| | | Transamerica Reinsurance | |
| 41 | Allstate Insurance Company | Ad hoc lenders to Arch Coal on behalf of Allstate | Clients in matters |
| | | Investment Management Company | unrelated to the debtors |
| | | Ad hoc lenders to Arch Coal on behalf of Allstate | |
| | | Investments, LLC | |
| | | Allstate Insurance | |
| | | Fidelity International | |
| | | Fidelity International Limited | |
| | | GE | |
| 42 | Alpaugh North LLC | Zhejiang Hengyi Group Co. Ltd. | Clients in matters |
| | | Zhejiang Huaye | unrelated to the debtors |
| 43 | Amec Foster Wheeler Environment & Infrastructure Inc | Ares | Clients in matters |
| | | GE | unrelated to the debtors |
| | | GE Oil & Gas | |
| | | GE Oil & Gas (GE Baker) | |
| | | General Electric Oil & Gas | |
| | | Philips Lighting B.V. | |
| | | Rolls Royce Defense | |
| | | TransCanada | |
| | | TransCanada Corporation | |
| 44 | Ameresco Inc - Federal | Duke Energy | Clients in matters unrelated to the debtors |
| 45 | Amerex Brokers LLC | Tullett Prebon ICAP | Clients in matters unrelated to the debtors |
| 46 | American Air Filter Company Inc - Power & Industrial Division | Daikin | Clients in matters |
| | | Daikin Industries | unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 47 | **American Alternative Insurance Company** | Allianz | **Clients in matters unrelated to the debtors** |
| | | Apollo | |
| | | Apollo Hospitals Enterprise Ltd | |
| | | Banistmo | |
| | | BP | |
| | | BP p.l.c. | |
| | | CBRE | |
| | | CNA Financial Corp. | |
| | | ERGO | |
| | | ERGO Group AG | |
| | | Ergo International AG | |
| | | ERGO Versicherungsgruppe AG | |
| | | Fair | |
| | | Hetero | |
| | | Munich Health North America | |
| | | Munich Healthcare | |
| | | Munich Re | |
| | | Paramount Health Care | |
| | | State Street | |
| 48 | **American Automobile Insurance Company** | ADAC e.V. | **Clients in matters unrelated to the debtors** |
| | | Aegon USA (Transamerica) | |
| | | AGCO | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Allianz | |
| | | Allianz AG | |
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 49 | American Bankers Insurance Company of Florida | American Securities<br>GE<br>Insurance Australia Group Limited (IAG) | Clients in matters unrelated to the debtors |
| 50 | American Casualty Company | Axiom | Clients in matters unrelated to the debtors |
| 51 | American Family Home Insurance Company | Allianz<br>Apollo<br>Apollo Hospitals Enterprise Ltd<br>Banistmo<br>BP<br>BP p.l.c.<br>CBRE<br>CNA Financial Corp.<br>ERGO<br>ERGO Group AG<br>Ergo International AG<br>ERGO Versicherungsgruppe AG<br>Fair<br>Hetero<br>Munich Health North America<br>Munich Healthcare<br>Munich Re<br>Paramount Health Care<br>State Street | Clients in matters unrelated to the debtors |
| 52 | American Fire & Casualty Company | ING<br>ING Bank Nederland | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Liberty Insurance | |
| | | Liberty Mutual | |
| | | Liberty Mutual Group | |
| | | Liberty Mutual Group, Inc. | |
| | | Liberty Mutual Holding Company Inc. | |
| | | Liberty Mutual Insurance Company | |
| 53 | American General Insurance Company dba ANPAC General Insurance Company | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| 54 | American Guarantee & Liability Insurance Company | AIG | Clients in matters unrelated to the debtors |
| | | Baloise-Holding AG | |
| | | Basler Versicherung AG | |
| | | Gilde Buy Out Partners | |
| | | ING | |
| | | ING Bank Nederland | |
| | | QBE | |
| | | Santander Brasil | |
| | | Santander Mexico | |
| | | Unum | |
| | | Zurich Deutscher Herold Lebensversicherung AG | |
| | | Zurich Financial Services | |
| | | Zurich Insurance | |
| | | Zurich Insurance Company Ltd | |
| | | Zurich Insurance Group AG | |
| | | Zurich North America | |
| | | Zurich-Santander | |
| 55 | American Home Assurance Company | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| 56 | American Hydro Corporation | ABP | Clients in matters unrelated to the debtors |
| | | Wärtsilä | |
| | | Wärtsilä Corporation | |
| 57 | American Insurance Company | ADAC e.V. | Clients in matters unrelated to the debtors |
| | | Aegon USA (Transamerica) | |
| | | AGCO | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Allianz | |
| | | Allianz AG | |
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 58 | American International Reinsurance Company Ltd | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| 59 | American Messaging Services LLC | Verizon | Clients in matters unrelated to the debtors |
| 60 | American Modern Home Insurance | Allianz | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | **Company** | Apollo<br>Apollo Hospitals Enterprise Ltd<br>Banistmo<br>BP<br>BP p.l.c.<br>CBRE<br>CNA Financial Corp.<br>ERGO<br>ERGO Group AG<br>Ergo International AG<br>ERGO Versicherungsgruppe AG<br>Fair<br>Hetero<br>Munich Health North America<br>Munich Healthcare<br>Munich Re<br>Paramount Health Care<br>State Street | **unrelated to the debtors** |
| 61 | **American Modern Insurance Group** | Allianz<br>Apollo<br>Apollo Hospitals Enterprise Ltd<br>Banistmo<br>BP<br>BP p.l.c.<br>CBRE<br>CNA Financial Corp.<br>ERGO<br>ERGO Group AG<br>Ergo International AG<br>ERGO Versicherungsgruppe AG<br>Fair<br>Hetero<br>Munich Health North America<br>Munich Healthcare<br>Munich Re<br>Paramount Health Care<br>State Street | **Clients in matters unrelated to the debtors** |
| 62 | **American Security Insurance Company** | American Securities<br>GE<br>Insurance Australia Group Limited (IAG) | **Clients in matters unrelated to the debtors** |
| 63 | **American Strategic Insurance Company** | Progressive Corporation<br>Progressive Insurance | **Clients in matters unrelated to the debtors** |
| 64 | **American Zurich Insurance Company** | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | |
| 65 | Amerigas Propane | Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>Shell | Clients in matters unrelated to the debtors |
| 66 | Ametek Solidstate Controls | ASML<br>Pulsar Software<br>SunPower<br>SunPower Corp. | Clients in matters unrelated to the debtors |
| 67 | Amlin Underwriting Limited | Amlin plc<br>Goldman Sachs - FWS<br>Mitsui & Co., Ltd.<br>Mitsui & Company Limited<br>MS Amlin UK<br>Sinar Mas Group<br>Toyota | Clients in matters unrelated to the debtors |
| 68 | Amtrust at Lloyd's | American Capital Ltd.<br>Genworth Financial<br>Genworth Financial Inc. | Clients in matters unrelated to the debtors |
| 69 | AmTrust North America | American Capital Ltd.<br>Genworth Financial<br>Genworth Financial Inc. | Clients in matters unrelated to the debtors |
| 70 | Anchorage Capital Group LLC on behalf of certain funds and accounts | McCarthy & Stone<br>McCarthy & Stone plc<br>SCOR | Clients in matters unrelated to the debtors |
| 71 | Angelo Gordon & Co LP | AMR Interagency Coordination Mechanism<br>GE<br>Prudential Financial<br>Prudential Financial Inc.<br>Prudential Financial, Inc.<br>Siris Capital Group Llc<br>Verizon<br>Verizon Communications | Clients in matters unrelated to the debtors |
| 72 | Apache Corp | BP<br>BP p.l.c.<br>Repsol<br>Repsol Bolivia<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>Shell<br>YPF | Clients in matters unrelated to the debtors |
| 73 | Apollo | Apollo | Clients in matters unrelated to the debtors |
| 74 | Apollo Global Management LLC | AAA<br>Apollo<br>Apollo Capital<br>Apollo EPF Management II<br>Apollo Global Management<br>Apollo Global Management LLC | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Apollo Management | |
| | | Apollo Management VIII, L.P. | |
| | | Citi | |
| | | PNC | |
| 75 | APTIM | APTIM<br>APTIM Corp. | Clients in matters unrelated to the debtors |
| 76 | APTIM Environmental & Sustainability | APTIM<br>AREVA Group | Clients in matters unrelated to the debtors |
| 77 | ArborMetrics Solutions LLC | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| 78 | Arch Insurance Company | Axiom<br>CMG healthcare | Clients in matters unrelated to the debtors |
| 79 | Arch Reinsurance Ltd | Axiom<br>CMG healthcare | Clients in matters unrelated to the debtors |
| 80 | Arch Specialty Insurance Company | Axiom<br>CMG healthcare | Clients in matters unrelated to the debtors |
| 81 | Archrock | Exterran<br>Ingersoll Rand - IRS | Clients in matters unrelated to the debtors |
| 82 | Arizona Public Service | Arizona Public Service<br>Axiom<br>Pinnacle West Capital Corp.<br>Suncor | Clients in matters unrelated to the debtors |
| 83 | Arlington Wind Power Project LLC | Corporacion Empresarial Pascual Sl.<br>EDP - Distribuição<br>EDP - Electricidade de Portugal S.A.<br>EDP - Electricidade de Portugal, S.A.<br>EDP - Energias de Portugal<br>EDP - Energias de Portugal S.A.<br>EDP- Electricidade de Portugal, SA<br>Energias de Portugal<br>Galp Energia, SGPS, S.A.<br>Galpenergia<br>mabe, s. a. de c.v.<br>NATURGAS<br>Nuon<br>Repsol<br>Repsol Bolivia<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>Shell | Clients in matters unrelated to the debtors |
| 84 | ASI Select Insurance Corp | Progressive Corporation<br>Progressive Insurance | Clients in matters unrelated to the debtors |
| 85 | Aspen Insurance Company | Aspen Insurance | Clients in matters unrelated to the debtors |
| 86 | Aspen Specialty Insurance Company | Aspen<br>Aspen Insurance<br>Aspen Insurance UK | Clients in matters unrelated to the debtors |
| 87 | Asplundh Construction LLC region 208 | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| 88 | Associated Indemnity Corporation | ADAC e.V.<br>Aegon USA (Transamerica)<br>AGCO<br>Airbus | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Allianz | |
| | | Allianz AG | |
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | UniCredit SpA<br>Wintershall Holding GmbH<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | |
| 89 | Assurant Group of Carriers | American Securities<br>GE<br>Insurance Australia Group Limited (IAG) | Clients in matters unrelated to the debtors |
| 90 | AT&T Corp | AT&T<br>CME Media Services Limited<br>CME Media Services Ltd<br>Comcast<br>Comcast NBCU<br>Comcast/NBCU<br>DIRECTV<br>Ingenio La Union<br>Sky<br>Sky Brasil Serviços Ltda.<br>Sprint<br>Time Inc.<br>Time Warner Inc.<br>Time, Inc.<br>T-Mobile<br>Verizon<br>Windstream | Clients in matters unrelated to the debtors |
| 91 | AT&T Mobility II LLC | AT&T<br>CME Media Services Limited<br>CME Media Services Ltd<br>Comcast<br>Comcast NBCU<br>Comcast/NBCU<br>DIRECTV<br>Ingenio La Union<br>Sky<br>Sky Brasil Serviços Ltda.<br>Sprint<br>Time Inc.<br>Time Warner Inc.<br>Time, Inc.<br>T-Mobile<br>Verizon<br>Windstream | Clients in matters unrelated to the debtors |
| 92 | AT&T Network | AT&T<br>CME Media Services Limited<br>CME Media Services Ltd<br>Comcast<br>Comcast NBCU<br>Comcast/NBCU<br>DIRECTV<br>Ingenio La Union<br>Sky<br>Sky Brasil Serviços Ltda.<br>Sprint<br>Time Inc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Time Warner Inc.<br>Time, Inc.<br>T-Mobile<br>Verizon<br>Windstream | |
| 93 | Atlantic Specialty Insurance Company | Allianz<br>AXA<br>HSBC<br>ING<br>ING Bank Nederland<br>Intact Financial Corp.<br>Intact Financial Corporation | Clients in matters unrelated to the debtors |
| 94 | Atlantica Yield | Enel | Clients in matters unrelated to the debtors |
| 95 | Atlas Copco | Atlas Copco<br>Atlas Copco AB<br>Baker Hugues<br>Ingersoll Rand - IRS | Clients in matters unrelated to the debtors |
| 96 | Attestor Capital LLP | Oi | Clients in matters unrelated to the debtors |
| 97 | Aurelius Capital Management LP | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Aurelius Capital Management, LP<br>Aker Group<br>ArcelorMittal - Acindar<br>BT plc<br>CGG<br>Nextel<br>Nextel Brasil<br>NII Holdings, Inc.<br>Peabody<br>Peabody Energy<br>Peabody Energy Australia Pty Ltd<br>Peabody Energy Corporation | Clients in matters unrelated to the debtors |
| 98 | Ausra Ca II LLC | Alstom S.A.<br>AREVA<br>AREVA Group<br>Enrichment Technology Company Limited<br>Enrichment Technology Company Ltd<br>GE<br>GE Power, SPS<br>JSW Ltd.<br>Schneider Electric Operations and Consulting GmbH | Clients in matters unrelated to the debtors |
| 99 | AV Solar Ranch 1 LLC | Bluestem Brands<br>ComEd<br>Consolidated Edison Company of New York, Inc., (CECONY)<br>Entergy<br>Exelon<br>Exelon Corporation<br>Shell | Clients in matters unrelated to the debtors |
| 100 | Avangrid Renewables LLC | Corporacion Empresarial Pascual Sl.<br>EDP - Electricidade de Portugal, S.A.<br>EDP- Electricidade de Portugal, SA | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Endesa | |
| | | Iberdrola | |
| | | Iberdrola S.A. | |
| | | Red Electrica Sa | |
| | | REE | |
| | | Viesgo | |
| 101 | Avista Energy Inc | Avista Capital Partners Ii Gp Llc. | Clients in matters unrelated to the debtors |
| 102 | Avista Utilities | Avista Capital Partners Ii Gp Llc. | Clients in matters unrelated to the debtors |
| 103 | Axiom Advisors | Axiom | Clients in matters unrelated to the debtors |
| 104 | AXIS Insurance Company | Sirius XM | Clients in matters unrelated to the debtors |
| 105 | AXIS Specialty Limited | Sirius XM | Clients in matters unrelated to the debtors |
| 106 | AXIS Surplus Insurance Company | Sirius XM | Clients in matters unrelated to the debtors |
| 107 | Baker Hughes Process & Pipeline Services | Baker Hugues | Clients in matters unrelated to the debtors |
| 108 | Baker Hughes US Land | Baker Hughes Corporation<br>Baker Hughes, a GE company<br>Baker Hugues<br>C3<br>C3 IoT<br>GE<br>GE Oil & Gas<br>GE Oil & Gas (GE Baker)<br>General Electric Oil & Gas | Clients in matters unrelated to the debtors |
| 109 | BakerCorp | United Rentals Inc.<br>United Rentals, Inc. | Clients in matters unrelated to the debtors |
| 110 | Bakersfield Memorial Hospital | Catholic Health Initiatives<br>CommonSpirit Health<br>Dignity Health<br>St Luke's Health System<br>St. Luke's Health System<br>Trinity Health<br>Welltok<br>WellTok Inc. | Clients in matters unrelated to the debtors |
| 111 | Bank of America | Aegon USA (Transamerica)<br>Apollo<br>Bank Of America<br>Bank of America Corp.<br>Bank of America Corporation<br>Bankia<br>Barnes Group<br>Barnes Group, Inc.<br>Daimler PGMex<br>Deutsche Bank<br>Entergy<br>First Republic Bank<br>First Republic Bank Inc.<br>GE<br>KeyCorp | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Mastercard | |
| | | MasterCard Inc. | |
| | | Mastercard Incorporated | |
| | | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| | | National Westminster Bank | |
| | | National Westminster Bank Plc | |
| | | Nets A/S | |
| | | Overseas Private Investment Corporation - (Solar Mosaic) | |
| | | Overseas Private Investment Corporation - Solar Mosaic | |
| | | PNC | |
| | | Riverstone | |
| | | Sempra Energy | |
| | | Shell | |
| | | State Street | |
| | | Urban Edge | |
| 112 | Bank of Montreal | Bank of Montreal | Clients in matters unrelated to the debtors |
| | | BMO Bank of Montreal | |
| | | BMO Harris Bank | |
| | | Computershare | |
| | | Computershare Limited | |
| | | Guardian Group (investment of National Commercial Bank of Jamaica) | |
| | | Hoffman-La Roche Pharma | |
| 113 | Bank of New York Mellon | Banco de Galicia S.A. | Clients in matters unrelated to the debtors |
| | | Banco de Galicia y Buenos Aires S.A. | |
| | | Banco Galicia | |
| | | Bank of New York Mellon | |
| | | Blom Bank | |
| | | BLOM Bank SAL | |
| | | BNY Mellon | |
| | | CIBC | |
| | | Citi | |
| | | Grünenthal Pharma GmbH & Co. Kommanditgesellschaft | |
| | | Hamilton Insurance | |
| | | HSBC | |
| | | ING | |
| | | ING Bank Nederland | |
| | | JP Morgan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | National Westminster Bank | |
| | | RBS | |
| | | The Bank of New York Mellon | |
| | | The Bank of New York Mellon Corp | |
| | | UniCredit CIB | |
| 114 | Bankers Standard Insurance Company | Chubb | Clients in matters unrelated to the debtors |
| | | Chubb Corporation | |
| | | CIGNA | |
| | | INA | |
| | | INA-Holding Schaeffler KG | |
| 115 | Barclays Bank PLC | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Barclays Bank PLC | Clients in matters unrelated to the debtors |
| | | Barclays | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Barclays Africa | |
| | | Barclays Bank plc | |
| | | Barclays Plc | |
| | | BP p.l.c. | |
| | | Cairn | |
| | | Cap Gemini SA | |
| | | Capgemini | |
| | | CapGemini Outsourcing Services | |
| | | Capgemini SE | |
| | | Citi | |
| | | Clydesdale | |
| | | Deutsche Bank | |
| | | First Midwest Bancorp Inc | |
| | | First Midwest Bank | |
| | | ING | |
| | | ING Bank Nederland | |
| | | Leidos | |
| | | Lloyds Banking Group | |
| | | Lloyds Banking Group plc | |
| | | RBS | |
| | | Rio Tinto | |
| | | Rio Tinto Alcan | |
| | | Rio Tinto Alcan Inc. | |
| | | Rio Tinto Aluminium | |
| | | Rio Tinto B&A | |
| | | Rio Tinto Bauxite & Alumina | |
| | | Rio Tinto Bauxite and Alumina | |
| | | Rio Tinto Coal Australia | |
| | | Rio Tinto Copper Group | |
| | | Rio Tinto Fer & Titane | |
| | | Rio Tinto Iron and Titanium | |
| | | Rio Tinto Iron and Titanium Limited | |
| | | Rio Tinto Iron Ore | |
| | | Rio Tinto Limited | |
| | | Rio Tinto PLC | |
| 116 | Barclays Capital Inc | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Barclays Bank PLC | Clients in matters unrelated to the debtors |
| | | Barclays | |
| | | Barclays Africa | |
| | | Barclays Bank plc | |
| | | Barclays Plc | |
| | | BP p.l.c. | |
| | | Cairn | |
| | | Cap Gemini SA | |
| | | Capgemini | |
| | | CapGemini Outsourcing Services | |
| | | Capgemini SE | |
| | | Citi | |
| | | Clydesdale | |
| | | Deutsche Bank | |
| | | First Midwest Bancorp Inc | |
| | | First Midwest Bank | |
| | | ING | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ING Bank Nederland | |
| | | Leidos | |
| | | Lloyds Banking Group | |
| | | Lloyds Banking Group plc | |
| | | RBS | |
| | | Rio Tinto | |
| | | Rio Tinto Alcan | |
| | | Rio Tinto Alcan Inc. | |
| | | Rio Tinto Aluminium | |
| | | Rio Tinto B&A | |
| | | Rio Tinto Bauxite & Alumina | |
| | | Rio Tinto Bauxite and Alumina | |
| | | Rio Tinto Coal Australia | |
| | | Rio Tinto Copper Group | |
| | | Rio Tinto Fer & Titane | |
| | | Rio Tinto Iron and Titanium | |
| | | Rio Tinto Iron and Titanium Limited | |
| | | Rio Tinto Iron Ore | |
| | | Rio Tinto Limited | |
| | | Rio Tinto PLC | |
| 117 | Barry-Wehmiller Design Group Inc | Apollo | Clients in matters unrelated to the debtors |
| 118 | Berkshire Hathaway Energy Renewables | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 119 | Berkshire Hathaway Guard Ins | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |

Case: 19-30088   Doc# 5924-4   Filed: 02/26/20   Entered: 02/26/20 21:37:07   Page 34
of 292

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 120 | Berkshire Hathaway International Insurance Limited | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 121 | Berkshire Hathaway Specialty Insurance Company | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 122 | BGC Environmental Brokerage Services LP | Tullett Prebon ICAP | Clients in matters unrelated to the debtors |
| 123 | BlackRock Fund Advisors | Abu Dhabi Chamber Of Commerce & Industry | Clients in matters unrelated to the debtors |
| | | Ad hoc lenders to Arch Coal on behalf of Tennenbaum Capital Partners, LLC | |
| | | Air Liquide Asia Pacific | |
| | | Aker Group | |
| | | Aldi Einkauf GmbH & Co. oHG | |
| | | Alpha Natural Resources | |
| | | Alpha Natural Resources Inc. | |
| | | American Express | |
| | | American Express Company | |
| | | Archer Daniels Midland | |
| | | Archer Daniels Midland Company | |
| | | AXA | |
| | | Banco Popolare | |
| | | Banque Pictet & Cie SA | |
| | | BeLux GEM Cluster | |
| | | BHP Billiton Mitsubishi Alliance Pty Limited | |
| | | Blackrock Inc | |
| | | BlackRock Inc. | |
| | | BP | |
| | | BP p.l.c. | |
| | | Chevron | |
| | | Citibanamex | |
| | | Contura Energy Inc. | |
| | | Daimler PGMex | |
| | | Deutsche Bank | |
| | | eFront S.A. | |
| | | Espírito Santo Financial Group | |
| | | Gazprom PJSC | |
| | | GE Energy | |
| | | Geometric | |
| | | Geometric Ltd. | |
| | | Gruppo Banco Popolare | |
| | | Hanwha Total Petrochemicals Co., Ltd. | |
| | | HSBC | |
| | | IBM Watson Health | |
| | | Infineum | |
| | | Kelso | |
| | | Klarna Ab | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Lloyds Banking Group | |
| | | Lloyds Banking Group plc | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Ma'aden Aluminium | |
| | | mabe, s. a. de c.v. | |
| | | Maersk | |
| | | Marathon Oil Corporation | |
| | | Metso | |
| | | Metso Oyj | |
| | | Nomura | |
| | | Nomura ICG | |
| | | Ontex | |
| | | Ontex Group NV | |
| | | Peloton | |
| | | Peloton Interactive Inc. | |
| | | Red de Carreteras de Occidente, S.A.B. de C.V. | |
| | | Royal Dutch Shell | |
| | | Royal Dutch Shell plc | |
| | | Saft Groupe SA | |
| | | Samarco Mineração SA | |
| | | Sappi | |
| | | Sappi Europe S.A. | |
| | | Schneider | |
| | | State Street | |
| | | The Ontario Lottery and Gaming Corporation (OLG) | |
| | | Total E&P North Sea UK Limited | |
| | | TOTAL S.A. | |
| | | Total SA | |
| | | TransCanada | |
| | | Uber | |
| | | Uber International C.V. | |
| | | Uber Technologies, Inc. | |
| | | Valmet | |
| | | Valmet Oyj | |
| | | Vestas | |
| | | Vestas - Confidential | |
| | | Vestas Wind Systems | |
| | | Vestas Wind Systems A/S | |
| | | VodafoneZiggo | |
| | | Wärtsilä | |
| | | YIT | |
| 124 | Blue Cross of California Inc dba Anthem Blue Cross | Arkansas Blue Cross & Blue Shield | Clients in matters unrelated to the debtors |
| | | BCBS Arkansas | |
| | | BCBS Louisiana | |
| | | Blue Cross and Blue Shield Association | |
| | | Blue Cross And Blue Shield Of Arizona Inc. | |
| | | Blue Cross and Blue Shield of Arizona, Inc. | |
| | | Blue Cross and Blue Shield of Minnesota | |
| | | Blue Cross and Blue Shield of North Carolina | |
| | | Blue Cross Blue Shield Association | |
| | | Blue Cross Blue Shield AZ | |
| | | Blue Cross Blue Shield NC | |
| | | Blue Cross Blue Shield of Arizona | |
| | | Blue Cross Blue Shield of Minnesota | |
| | | Blue Cross Blue Shield of North Carolina | |
| | | Blue Cross Blue Shield System | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Blue Cross of Idaho<br>Blue Cross Of Idaho Health Service Inc.<br>Blue Cross of Idaho Health Service, Inc.<br>Blue Cross/Blue Shield of Louisiana<br>CareFirst BCBS<br>CareFirst Blue Cross Blue Shield<br>Louisiana Health Service & Indemnity Company, PAC | |
| 125 | BlueLine Rental LLC | United Rentals Inc.<br>United Rentals, Inc. | Clients in matters unrelated to the debtors |
| 126 | BlueMountain Capital Management LLC | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of BlueMountain Capital Management LLC<br>Blue Mountain Capital<br>Bluemountain Capital Management Llc<br>New Mountain Capital<br>New Mountain Capital LLC | Clients in matters unrelated to the debtors |
| 127 | BNP Paribas | BNP Paribas | Clients in matters unrelated to the debtors |
| 128 | BNP Paribas Securities Corp | Abbott Ireland Diabetes Care<br>ABN AMRO Bank N.V.<br>Abu Dhabi Chamber Of Commerce & Industry<br>Air Liquide Asia Pacific<br>Baloise-Holding AG<br>Bank of Baroda<br>Bank of the West<br>BHP<br>BHP Billiton<br>BHP Billiton Group<br>BNP Paribas<br>BNP Paribas IP<br>BNPP<br>BNPP IP<br>BPost<br>bpost Bank<br>bpost SA<br>Caixabank<br>CaixaBank, S.A.<br>Citi<br>Credit Agricole Indosuez<br>Crédit Agricole Indosuez<br>Crédit Agricole Indosuez Wealth<br>Credit Agricole Wealth<br>Crédit Agricole Wealth<br>Eltel Networks<br>Endesa<br>Gazprom PJSC<br>GE<br>General Motors Corp. - Confidential<br>Hanwha Total Petrochemicals Co., Ltd.<br>ING<br>ING Bank Nederland<br>KeyCorp<br>Maersk | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Massmart | |
| | | Nissan | |
| | | Nissan Europe | |
| | | Raiffeisen Bank, a.s. | |
| | | Red Electrica Sa | |
| | | REE | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Saft Groupe SA | |
| | | SAUR | |
| | | Shell | |
| | | Sundaram Mutual | |
| | | Total E&P North Sea UK Limited | |
| | | TOTAL S.A. | |
| | | Total SA | |
| | | TransCanada | |
| | | UCB | |
| | | Viesgo | |
| 129 | BNP Paribas US | Abbott Ireland Diabetes Care | Clients in matters unrelated to the debtors |
| | | ABN AMRO Bank N.V. | |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Air Liquide Asia Pacific | |
| | | Baloise-Holding AG | |
| | | Bank of Baroda | |
| | | Bank of the West | |
| | | BHP | |
| | | BHP Billiton | |
| | | BHP Billiton Group | |
| | | BNP Paribas | |
| | | BNP Paribas IP | |
| | | BNPP | |
| | | BNPP IP | |
| | | BPost | |
| | | bpost Bank | |
| | | bpost SA | |
| | | Caixabank | |
| | | CaixaBank, S.A. | |
| | | Citi | |
| | | Credit Agricole Indosuez | |
| | | Crédit Agricole Indosuez | |
| | | Crédit Agricole Indosuez Wealth | |
| | | Credit Agricole Wealth | |
| | | Crédit Agricole Wealth | |
| | | Eltel Networks | |
| | | Endesa | |
| | | Gazprom PJSC | |
| | | GE | |
| | | General Motors Corp. - Confidential | |
| | | Hanwha Total Petrochemicals Co., Ltd. | |
| | | ING | |
| | | ING Bank Nederland | |
| | | KeyCorp | |
| | | Maersk | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Massmart | |
| | | Nissan | |
| | | Nissan Europe | |
| | | Raiffeisen Bank, a.s. | |
| | | Red Electrica Sa | |
| | | REE | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Saft Groupe SA | |
| | | SAUR | |
| | | Shell | |
| | | Sundaram Mutual | |
| | | Total E&P North Sea UK Limited | |
| | | TOTAL S.A. | |
| | | Total SA | |
| | | TransCanada | |
| | | UCB | |
| | | Viesgo | |
| 130 | BP Energy Company | Abu Dhabi Chamber of Commerce | Clients in matters unrelated to the debtors |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Abu Dhabi Financial Group | |
| | | Abu Dhabi Investment Council | |
| | | Aker BP | |
| | | Aker BP ASA | |
| | | Aker Group | |
| | | BP | |
| | | BP Castrol | |
| | | BP Chemicals | |
| | | BP International Limited | |
| | | BP International Ltd | |
| | | BP p.l.c. | |
| | | Cairn | |
| | | Castrol | |
| | | Copec Combustibles | |
| | | Lightsource | |
| | | Lightsource Renewable Development Limited | |
| | | Odyssey Investment Partners | |
| | | TAQA | |
| | | TransCanada | |
| 131 | BP Products North America Inc | Abu Dhabi Chamber of Commerce | Clients in matters unrelated to the debtors |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Abu Dhabi Financial Group | |
| | | Abu Dhabi Investment Council | |
| | | Aker BP | |
| | | Aker BP ASA | |
| | | Aker Group | |
| | | BP | |
| | | BP Castrol | |
| | | BP Chemicals | |
| | | BP International Limited | |
| | | BP International Ltd | |
| | | BP p.l.c. | |
| | | Cairn | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Castrol<br>Copec Combustibles<br>Lightsource<br>Lightsource Renewable Development Limited<br>Odyssey Investment Partners<br>TAQA<br>TransCanada | |
| 132 | Bright House Networks LLC | Comcast<br>Comcast NBCU<br>Comcast/NBCU<br>Time Inc.<br>Time Warner Cable<br>Time Warner Inc.<br>Time, Inc. | Clients in matters unrelated to the debtors |
| 133 | California Power Holdings LLC | Hanwha Financial<br>Hanwha Total Petrochemicals Co., Ltd.<br>KEPCO<br>Korea Electric Power Corporation<br>Korea Hydro & Nuclear Power Co | Clients in matters unrelated to the debtors |
| 134 | Calpine Corporation | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 135 | Calpine Energy Services LP | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 136 | Calpine Energy Solutions LLC | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 137 | Calpine Geysers Co L P | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 138 | Calpine King City Cogen | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 139 | Calpine Pittsburg Power Plant | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 140 | Caltrop Corporation | EMCOR<br>GE | Clients in matters unrelated to the debtors |
| 141 | Cameron International Corporation | Cameron International Corporation<br>Cenovus Energy Inc<br>Cenovus Energy Inc.<br>NatCo<br>Omron Europe Gmbh<br>Schlumberger<br>Schlumberger Ltd.<br>Schlumberger NV | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Yara Brasil Fertilizantes S.A. | |
| 142 | CAN NAT RES | BP<br>BP p.l.c.<br>ENI S.p.A.<br>Marathon Oil Corporation<br>Shell | Clients in matters unrelated to the debtors |
| 143 | Canadian Imperial Bank of Commerce | AIMIA Groupe Aeroplan Inc<br>Aimia Inc.<br>Canadian Imperial Bank of Commerce<br>CIBC<br>Citi<br>Deutsche Bank<br>Mastercard<br>Telus<br>TELUS Communications Inc.<br>TELUS Corporation<br>TELUS Health<br>Telus International | Clients in matters unrelated to the debtors |
| 144 | Canadian Imperial Bank Of Commerce, New York Agency | AIMIA Groupe Aeroplan Inc<br>Aimia Inc.<br>Canadian Imperial Bank of Commerce<br>CIBC<br>Citi<br>Deutsche Bank<br>Mastercard<br>Telus<br>TELUS Communications Inc.<br>TELUS Corporation<br>TELUS Health<br>Telus International | Clients in matters unrelated to the debtors |
| 145 | Canon Solutions America Inc | Asahi Glass Company (AGC)<br>Citi<br>INCJ<br>Innovation Network Corporation of Japan<br>Renesas Electronics<br>Renesas Electronics Corporation<br>Toshiba Corp.<br>Toshiba Corporation | Clients in matters unrelated to the debtors |
| 146 | Canopius Managing Agents Limited | Canopius<br>Nissan | Clients in matters unrelated to the debtors |
| 147 | Capital Group | Capital G<br>Capital Group<br>The Capital Group Companies Inc | Clients in matters unrelated to the debtors |
| 148 | Capital Power Corporation | Kelso | Clients in matters unrelated to the debtors |
| 149 | Capital Power LP | Kelso | Clients in matters unrelated to the debtors |
| 150 | Cardinal Cogen | Advent - Estacio<br>Advent - Grupo Fleury<br>Advent / CCC Information Services<br>Advent International France<br>Aker Group<br>AREVA Group | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | AXA | |
| | | Axiom | |
| | | Baker Hugues | |
| | | Boeing | |
| | | Chevron | |
| | | Citi | |
| | | Daimler PGMex | |
| | | Enel | |
| | | FMC Technologies | |
| | | GE | |
| | | GE Additive | |
| | | GE Aviation | |
| | | GE Capital | |
| | | GE Corporate | |
| | | GE Digital | |
| | | GE Distributed Power | |
| | | GE Energy | |
| | | GE Healthcare | |
| | | GE India | |
| | | GE Oil & Gas | |
| | | GE Oil & Gas (GE Baker) | |
| | | GE Power | |
| | | GE Power & Water | |
| | | GE Power, SPS | |
| | | GE Renewable Energy | |
| | | GE Renewables | |
| | | GE Transportation | |
| | | GEHC | |
| | | General Electric | |
| | | General Electric Co. | |
| | | General Electric Company | |
| | | General Electric Oil & Gas | |
| | | Hilton | |
| | | Iberdrola S.A. | |
| | | J. C. Penney Corporation | |
| | | JP Morgan | |
| | | LM Wind Power A/S | |
| | | Lm Wind Power Holding A/S | |
| | | Mubadala | |
| | | Mubadala BMS | |
| | | Mubadala Development Company | |
| | | Mubadala Development Company PJSC | |
| | | Mubadala Development Company PJSC - Confidential | |
| | | Mubadala ICLDC | |
| | | Mubadala Minesa | |
| | | PKP Energetyka | |
| | | SABIC | |
| | | Shell | |
| | | SNC-Lavalin Group Inc. | |
| | | Suez Water Technologies & Solutions | |
| | | Sunrun | |
| | | Sunrun Inc. | |
| | | SunRun, Inc. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Telus | |
| | | The Hamilton Group Inc | |
| | | Tungsram | |
| | | YPF | |
| 151 | Cargill Inc | Allianz | Clients in matters |
| | | BBVA | unrelated to the debtors |
| | | Cargill | |
| | | Cargill Animal Nutrition | |
| | | Cargill Corn Milling North America | |
| | | Cargill Feed & Nutrition | |
| 152 | Cargill Ltd | Allianz | Clients in matters |
| | | BBVA | unrelated to the debtors |
| | | Cargill | |
| | | Cargill Animal Nutrition | |
| | | Cargill Corn Milling North America | |
| | | Cargill Feed & Nutrition | |
| 153 | Cargill Power Markets LLC | Allianz | Clients in matters |
| | | BBVA | unrelated to the debtors |
| | | Cargill | |
| | | Cargill Animal Nutrition | |
| | | Cargill Corn Milling North America | |
| | | Cargill Feed & Nutrition | |
| 154 | CarVal Investors | Allianz | Clients in matters |
| | | BBVA | unrelated to the debtors |
| | | Cargill | |
| | | Cargill Animal Nutrition | |
| | | Cargill Corn Milling North America | |
| | | Cargill Feed & Nutrition | |
| 155 | Caspian Capital LP | Seaway Heavy Lifting Offshore Crew B.V. | Clients in matters unrelated to the debtors |
| 156 | Catlin Specialty Insurance Company | Ad hoc lenders to Arch Coal on behalf of Catlin Re Switzerland Ltd. | Clients in matters unrelated to the debtors |
| | | Ardian | |
| | | Automatic Data Processing Inc. (ADP) | |
| | | AXA | |
| | | AXA Colpatria | |
| | | AXA Konzern AG | |
| | | AXA Lebensversicherungs AG | |
| | | AXA Life Insurance Co., Ltd. | |
| | | AXA Tianping | |
| | | AXA UK plc | |
| | | AXA-Equitable Holdings | |
| | | AXA-US | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | BP p.l.c. | |
| | | Clariant International AG | |
| | | Colpatria | |
| | | Essity | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Essity AB | |
| | | ExxonMobil Fuel & Lubricants | |
| | | HSBC | |
| | | Huntsman PU | |
| | | KAMET AXA | |
| | | Kotak Mahindra Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monte Dei Paschi Di Siena | |
| | | MPS - Monte dei Paschi di Siena | |
| | | QBE | |
| | | Rio Tinto | |
| | | Rio Tinto Alcan | |
| | | Rio Tinto Alcan Inc. | |
| | | Rio Tinto Aluminium | |
| | | Rio Tinto B&A | |
| | | Rio Tinto Bauxite & Alumina | |
| | | Rio Tinto Bauxite and Alumina | |
| | | Rio Tinto Coal Australia | |
| | | Rio Tinto Copper Group | |
| | | Rio Tinto Fer & Titane | |
| | | Rio Tinto Iron and Titanium | |
| | | Rio Tinto Iron and Titanium Limited | |
| | | Rio Tinto Iron Ore | |
| | | Rio Tinto Limited | |
| | | Rio Tinto PLC | |
| | | SCA | |
| | | SCA Consumer | |
| | | Sintetica | |
| | | Solvay | |
| | | Solvay Chemicals | |
| | | Sun Life | |
| | | Svenska Cellulosa AB | |
| | | Swiss Medical Group | |
| | | The Procter & Gamble Company (P&G) | |
| | | UPM-Kymmene Oyj | |
| | | Wintershall Holding GmbH | |
| | | XL Catlin | |
| | | XL Group Plc | |
| | | XL Insurance | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 157 | Centerbridge Partners LP | Bankunited | Clients in matters unrelated to the debtors |
| | | BankUnited, Inc. | |
| | | Bluestem Brands | |
| | | Caesars | |
| | | Canopius | |
| | | Centerbridge | |
| | | Centerbridge Partners | |
| | | Centerbridge Partners Europe, LLP | |
| | | Citi | |
| | | Great Wolf Resorts, Inc. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HSBC | |
| | | Johnson Controls International | |
| | | Lightsquared Lp | |
| | | Mr. Cooper | |
| | | Mr. Cooper Group Inc. | |
| | | Nationstar Mortgage | |
| | | Nationstar Mortgage Llc | |
| | | Netcare | |
| | | PNC | |
| | | Santander | |
| | | Santander Consumer | |
| | | Santander US | |
| | | Senvion GmbH | |
| | | Sirius XM | |
| | | Visteon | |
| | | Visteon Corporation | |
| 158 | Central Valley Gas Stor | Georgia Power | Clients in matters unrelated to the debtors |
| | | Georgia Power Company | |
| | | Southern Company | |
| 159 | Certain affiliates of American International Group Inc : | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| 160 | CH2M HILL Engineers Inc | Aker Group | Clients in matters unrelated to the debtors |
| | | Jacobs | |
| | | Jacobs Engineering | |
| | | Jacobs Engineering Group, Inc. | |
| 161 | ChargePoint Inc | GE | Clients in matters unrelated to the debtors |
| 162 | Charter Communications | Comcast | Clients in matters unrelated to the debtors |
| | | Comcast NBCU | |
| | | Comcast/NBCU | |
| | | Time Inc. | |
| | | Time Warner Cable | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Time Warner Inc. <br> Time, Inc. | |
| 163 | ChemTreat Inc | Citi <br> Danaher Corp <br> Harris Corporation <br> Hoffman-La Roche Pharma <br> Micron <br> Olympus | Clients in matters unrelated to the debtors |
| 164 | Chevron | Caltex <br> Cepsa <br> Chevron <br> Chevron Corporation <br> Chevron Eurasia Business Unit <br> Chevron Phillips Chemical Company LLC <br> Chevron Phillips Chemical Company LP <br> ExxonMobil Fuel & Lubricants <br> Royal Dutch Shell Retail <br> Royal Dutch/Shell Group <br> Sasol <br> Shell <br> Spirit Energy | Clients in matters unrelated to the debtors |
| 165 | Chevron Power Holding Inc | Chevron | Clients in matters unrelated to the debtors |
| 166 | Chevron Products Company | Caltex <br> Cepsa <br> Chevron <br> Chevron Corporation <br> Chevron Eurasia Business Unit <br> Chevron Phillips Chemical Company LLC <br> Chevron Phillips Chemical Company LP <br> ExxonMobil Fuel & Lubricants <br> Royal Dutch Shell Retail <br> Royal Dutch/Shell Group <br> Sasol <br> Shell <br> Spirit Energy | Clients in matters unrelated to the debtors |
| 167 | Chevron USA Inc | Caltex <br> Cepsa <br> Chevron <br> Chevron Corporation <br> Chevron Eurasia Business Unit <br> Chevron Phillips Chemical Company LLC <br> Chevron Phillips Chemical Company LP <br> ExxonMobil Fuel & Lubricants <br> Royal Dutch Shell Retail <br> Royal Dutch/Shell Group <br> Sasol <br> Shell <br> Spirit Energy | Clients in matters unrelated to the debtors |
| 168 | Chubb Bermuda Insurance Ltd | Chubb <br> Chubb Corporation <br> CIGNA <br> INA | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | INA-Holding Schaeffler KG | |
| 169 | Chubb Custom Insurance Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters unrelated to the debtors |
| 170 | Chubb Group: | Boeing<br>Carrier Corporation<br>Chubb<br>Chubb Corporation<br>Computer Sciences Corp.<br>Computer Sciences Corp. (CSC)<br>Corning CDT<br>Corning Optical Communica CSS<br>GE<br>Johnson Controls International<br>KONE<br>Lockheed Martin Missiles and Fire Control (LM Energy)<br>Lockheed Martin Missles and Fire Control<br>Otis Elevator Co.<br>Pratt and Whitney<br>Raytheon<br>Raytheon Company<br>Raytheon Missile Systems<br>Raytheon UK<br>Sirius XM<br>ThyssenKrupp CSA<br>United Technologies Aerospace Systems<br>United Technologies Corp<br>United Technologies Corp.<br>UTC - CCS | Clients in matters unrelated to the debtors |
| 171 | Chubb Insurance Company of New Jersey | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters unrelated to the debtors |
| 172 | Chubb National Insurance Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters unrelated to the debtors |
| 173 | CIGNA Group Insurance | Baxter<br>CIGNA<br>CIGNA Corporation<br>CuraScript SD<br>eviCore<br>Express Scripts<br>Express Scripts Holding Company<br>Express Scripts Inc.<br>Intermountain | Clients in matters unrelated to the debtors |
| 174 | CIMA Energy Ltd | Acindar - ArcelorMittal<br>Allegro Invest SE<br>Allegro Sp. z o.o | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Bayer | |
| | | BHP | |
| | | BHP Billiton | |
| | | BHP Billiton Group | |
| | | BHP Billiton Mitsubishi Alliance Pty Limited | |
| | | Cargill | |
| | | CCR | |
| | | Chiyoda Corporation | |
| | | Danone Russia | |
| | | Danone Water | |
| | | Danone Waters of America | |
| | | Diamond Generating Corporation | |
| | | Electricity Generating PCL | |
| | | INCJ | |
| | | Innovation Network Corporation of Japan | |
| | | Ja Okayama K.K. | |
| | | KFC India | |
| | | KFC South Africa | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Mitsubishi Chemicals Advanced Materials | |
| | | Mitsubishi Corp. | |
| | | Mitsubishi Corporation | |
| | | Mitsubishi Corporation RtM Japan Ltd. | |
| | | Mitsubishi Motors Corporation | |
| | | Mitsubishi Motors Europe B.V. | |
| | | Mitsubishi UFJ Financial Group, Inc. | |
| | | MSC | |
| | | One Rock Capital | |
| | | One Rock Capital Partners | |
| | | PT Go-Jek Indonesia | |
| | | Rio Tinto Iron Ore | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Yamato | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 175 | Cisco Air Systems | Cisco | Clients in matters unrelated to the debtors |
| 176 | Citadel Advisors LLC | Abbott | Clients in matters unrelated to the debtors |
| | | Abbott EPD | |
| | | Abbott Ireland Diabetes Care | |
| | | Abbott Nutritionals | |
| | | CIGNA | |
| | | Citadel Investment Group LLC | |
| | | Citadel L.L.C. | |
| | | COSAN S/A Industria e Comercio | |
| | | Faro Capital Fundo De Investimento Em Participações | |
| | | Hoa Binh Construction Group Joint Stock Company | |
| | | Informatica | |
| | | Johnson Controls International | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Merck | |
| | | Merck KGaA | |
| | | Merck Millipore Sigma | |
| | | NiSource | |
| | | NiSource Inc. | |
| | | Oi | |
| | | Pfizer Global Pharmaceuticals | |
| | | Seaway Heavy Lifting Offshore Crew B.V. | |
| | | Valeant | |
| | | Valeant International | |
| | | Valeant Pharma | |
| | | Visteon | |
| | | Visteon Corporation | |
| 177 | Citation Insurance Company | Tnuva | Clients in matters unrelated to the debtors |
| 178 | Citibank NA | Aegon USA (Transamerica) | Clients in matters unrelated to the debtors |
| | | Apollo | |
| | | Bank Leumi | |
| | | Brooks Brothers Group Inc. | |
| | | CEVA | |
| | | Citi | |
| | | Citibanamex | |
| | | Citibank | |
| | | Citibank N.A | |
| | | Citibank N.A. | |
| | | Citibank, N.A. | |
| | | Citicards | |
| | | Citicorp | |
| | | Citigroup | |
| | | Citigroup Inc. | |
| | | Deutsche Bank | |
| | | DIC | |
| | | DIC Corp. | |
| | | Digicel Group Limited | |
| | | Digicel Group Ltd. | |
| | | Diners Club | |
| | | Dixy | |
| | | Federal Reserve Bank - IFF | |
| | | Federal Reserve Bank of NY | |
| | | Financial Partners Inc | |
| | | GE | |
| | | Grupo Financiero Banamex, S.A. de C.V. | |
| | | HSBC | |
| | | Informatica | |
| | | ING | |
| | | ING Bank Nederland | |
| | | KeyCorp | |
| | | Legg Mason | |
| | | Lockheed Martin Aeronautics | |
| | | Lockheed Martin Missiles and Fire Control (LM Energy) | |
| | | Lockheed Martin Mission Systems and Training | |
| | | Lockheed Martin Missles and Fire Control | |
| | | Mastercard | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | National Westminster Bank Plc<br>PostNL<br>PostNL NV<br>Primerica Inc.<br>Prosegur Compañia de Seguridad SA<br>State Street<br>Suncor<br>TNT Express NV<br>Valid<br>Vodafone<br>Vodafone (VOD)<br>Vodafone Group PLC<br>World Bank<br>World Bank International Working Group | |
| 179 | Citigarden Hotel | Citi | Clients in matters unrelated to the debtors |
| 180 | Citigroup | Aegon USA (Transamerica)<br>Apollo<br>Bank Leumi<br>Brooks Brothers Group Inc.<br>CEVA<br>Citi<br>Citibanamex<br>Citibank<br>Citibank N.A<br>Citibank N.A.<br>Citibank, N.A.<br>Citicards<br>Citicorp<br>Citigroup<br>Citigroup Inc.<br>Deutsche Bank<br>DIC<br>DIC Corp.<br>Digicel Group Limited<br>Digicel Group Ltd.<br>Diners Club<br>Dixy<br>Federal Reserve Bank - IFF<br>Federal Reserve Bank of NY<br>Financial Partners Inc<br>GE<br>Grupo Financiero Banamex, S.A. de C.V.<br>HSBC<br>Informatica<br>ING<br>ING Bank Nederland<br>KeyCorp<br>Legg Mason<br>Lockheed Martin Aeronautics<br>Lockheed Martin Missiles and Fire Control (LM Energy)<br>Lockheed Martin Mission Systems and Training<br>Lockheed Martin Missles and Fire Control | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Mastercard | |
| | | National Westminster Bank Plc | |
| | | PostNL | |
| | | PostNL NV | |
| | | Primerica Inc. | |
| | | Prosegur Compañia de Seguridad SA | |
| | | State Street | |
| | | Suncor | |
| | | TNT Express NV | |
| | | Valid | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| | | World Bank | |
| | | World Bank International Working Group | |
| 181 | Citigroup Energy Inc | Aegon USA (Transamerica) | Clients in matters unrelated to the debtors |
| | | Apollo | |
| | | Bank Leumi | |
| | | Brooks Brothers Group Inc. | |
| | | CEVA | |
| | | Citi | |
| | | Citibank | |
| | | Citibank N.A | |
| | | Citibank N.A. | |
| | | Citibank, N.A. | |
| | | Citicards | |
| | | Citicorp | |
| | | Citigroup | |
| | | Citigroup Inc. | |
| | | Deutsche Bank | |
| | | DIC | |
| | | DIC Corp. | |
| | | Digicel Group Limited | |
| | | Digicel Group Ltd. | |
| | | Diners Club | |
| | | Dixy | |
| | | Federal Reserve Bank - IFF | |
| | | Federal Reserve Bank of NY | |
| | | Financial Partners Inc | |
| | | GE | |
| | | HSBC | |
| | | Informatica | |
| | | ING | |
| | | ING Bank Nederland | |
| | | KeyCorp | |
| | | Legg Mason | |
| | | Lockheed Martin Aeronautics | |
| | | Lockheed Martin Missiles and Fire Control (LM Energy) | |
| | | Lockheed Martin Mission Systems and Training | |
| | | Lockheed Martin Missles and Fire Control | |
| | | Mastercard | |
| | | National Westminster Bank Plc | |
| | | PostNL | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | PostNL NV | |
| | | Primerica Inc. | |
| | | Prosegur Compañia de Seguridad SA | |
| | | State Street | |
| | | Suncor | |
| | | TNT Express NV | |
| | | Valid | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| | | World Bank | |
| | | World Bank International Working Group | |
| 182 | Citigroup Global Markets | Aegon USA (Transamerica) | Clients in matters unrelated to the debtors |
| | | Apollo | |
| | | Bank Leumi | |
| | | Brooks Brothers Group Inc. | |
| | | CEVA | |
| | | Citi | |
| | | Citibank | |
| | | Citibank N.A | |
| | | Citibank N.A. | |
| | | Citibank, N.A. | |
| | | Citicards | |
| | | Citicorp | |
| | | Citigroup | |
| | | Citigroup Inc. | |
| | | Deutsche Bank | |
| | | DIC | |
| | | DIC Corp. | |
| | | Digicel Group Limited | |
| | | Digicel Group Ltd. | |
| | | Diners Club | |
| | | Dixy | |
| | | Federal Reserve Bank - IFF | |
| | | Federal Reserve Bank of NY | |
| | | Financial Partners Inc | |
| | | GE | |
| | | HSBC | |
| | | Informatica | |
| | | ING | |
| | | ING Bank Nederland | |
| | | KeyCorp | |
| | | Legg Mason | |
| | | Lockheed Martin Aeronautics | |
| | | Lockheed Martin Missiles and Fire Control (LM Energy) | |
| | | Lockheed Martin Mission Systems and Training | |
| | | Lockheed Martin Missles and Fire Control | |
| | | Mastercard | |
| | | National Westminster Bank Plc | |
| | | PostNL | |
| | | PostNL NV | |
| | | Primerica Inc. | |
| | | Prosegur Compañia de Seguridad SA | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | State Street | |
| | | Suncor | |
| | | TNT Express NV | |
| | | Valid | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| | | World Bank | |
| | | World Bank International Working Group | |
| 183 | Citizens Insurance Company of America | The Hanover Insurance Group Inc. | Clients in matters unrelated to the debtors |
| 184 | Citizens Telecommunications | Frontier Communications Corporation<br>Verizon<br>Verizon Communications | Clients in matters unrelated to the debtors |
| 185 | Civic Property & Casualty Company | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | Clients in matters unrelated to the debtors |
| 186 | Clean Harbors Environmental Services Inc | Clean Harbors<br>Mercedes-Benz Automotive Finance<br>Murphy Oil | Clients in matters unrelated to the debtors |
| 187 | Clearway Energy | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 188 | Clearway Energy Group LLC | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 189 | Clearway Energy Inc | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 190 | CNA Insurance Company | Chevron<br>CNA Financial Corp.<br>CNA Insurance<br>CNA Insurance Companies<br>Diamond Offshore<br>Diamond Offshore Drilling Inc.<br>Loews Corp. | Clients in matters unrelated to the debtors |
| 191 | Coalinga Cogeneration Company | Consolidated Edison Company of New York, Inc., (CECONY)<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>GenOn<br>Kelso | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | NRG Energy Inc. | |
| 192 | Coastal Chemical Co LLC | Cargill<br>Yara Brasil Fertilizantes S.A. | Clients in matters unrelated to the debtors |
| 193 | Cognizant Worldwide Limited | Cognizant<br>Cognizant Technology<br>Cognizant Technology Solutions<br>Cognizant Technology Solutions Corp<br>Cognizant Technology Solutions Corporation<br>ING<br>ING Bank Nederland | Clients in matters unrelated to the debtors |
| 194 | Columbia Electric Inc | Consolidated Edison Company of New York, Inc., (CECONY)<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>GenOn<br>Kelso<br>NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 195 | Comcast | Comcast<br>Comcast Cable Communications Inc.<br>Comcast Cable Communications, LLC<br>Comcast NBCU<br>Comcast/NBCU<br>MGM<br>NBC Universal<br>Sky<br>Sky Deutschland AG<br>Sky Deutschland Fernsehen GmbH & Co. KG<br>Sky Deutschland GmbH<br>Sky UK Limited<br>Time Warner Inc. | Clients in matters unrelated to the debtors |
| 196 | Commerce Energy Inc | Ecobee Inc.<br>Suncor | Clients in matters unrelated to the debtors |
| 197 | Commerce West Insurance Company | Mapfre SA<br>Mapfre USA<br>Mercedes-Benz Automotive Finance | Clients in matters unrelated to the debtors |
| 198 | Compass Lexecon LLC | Citi | Clients in matters unrelated to the debtors |
| 199 | Concur | RIB Limited<br>RIB Software SE<br>SAP<br>SAP AG<br>SAP SE | Clients in matters unrelated to the debtors |
| 200 | ConeTec Investigations Ltd | ABB Ltd<br>Autoroute du Maroc<br>Citi<br>ITC<br>MTN | Clients in matters unrelated to the debtors |
| 201 | ConocoPhillips Company | BP<br>BP p.l.c.<br>ConocoPhillips<br>ConocoPhillips Alaska | Clients in matters unrelated to the debtors |
| 202 | Consolidated Edison Development Inc | Consolidated Edison | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Consolidated Edison Company of New York, Inc., (CECONY) Consolidated Edison, Inc. Sempra Energy | unrelated to the debtors |
| 203 | Constellation Energy Group Inc | Bluestem Brands ComEd Consolidated Edison Company of New York, Inc., (CECONY) Entergy Exelon Exelon Corporation Shell | Clients in matters unrelated to the debtors |
| 204 | Constitution State Services LLC | Equifax Services, Inc. The Travelers Companies Inc. The Travelers Companies, Inc. Travelers Corp. | Clients in matters unrelated to the debtors |
| 205 | Continental Insurance Company | Chevron CNA Financial Corp. CNA Insurance CNA Insurance Companies Diamond Offshore Diamond Offshore Drilling Inc. Loews Corp. | Clients in matters unrelated to the debtors |
| 206 | Contra Costa Electric Inc | EMC Corporation EMCOR EMCOR Group, Inc. USM USM/Megafon | Clients in matters unrelated to the debtors |
| 207 | Control Components Inc - CCI | ABB Ltd | Clients in matters unrelated to the debtors |
| 208 | Control Solutions Inc | ChemChina China National Chemical Corp Elkem A/S Hoffman-La Roche Pharma Monsanto Syngenta Syngenta Crop Protection AG | Clients in matters unrelated to the debtors |
| 209 | Copper Mountain Solar 1 LLC | Lone Star/US Pipe Pemex Sempra Energy Southern California Gas/San Diego Gas & Electric | Clients in matters unrelated to the debtors |
| 210 | Copper Mountain Solar II LLC | Lone Star/US Pipe Pemex Sempra Energy Southern California Gas/San Diego Gas & Electric | Clients in matters unrelated to the debtors |
| 211 | Coral Power LLC | Abu Dhabi Chamber of Commerce Abu Dhabi Chamber Of Commerce & Industry Abu Dhabi Financial Group Abu Dhabi Investment Council Abu Dhabi National Oil Company (ADNOC) Abu Dhabi Power Corporation (ADPC) Abu Dhabi Water and Electricity Authority (ADWEA) Avista Capital Partners Ii Gp Llc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | BeLux GEM Cluster | |
| | | BG Group | |
| | | BG Group plc | |
| | | BP | |
| | | BP p.l.c. | |
| | | Brunei Shell PetroleumSdn. Bhd. | |
| | | Chevron | |
| | | COSAN S/A Industria e Comercio | |
| | | Infineum | |
| | | Infineum International LTD | |
| | | Marathon Oil Corporation | |
| | | Raizen | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Rosneft | |
| | | Royal Dutch Shell | |
| | | Royal Dutch Shell plc | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Shell Australia Limited | |
| | | Shell Chemical LP | |
| | | Shell Chemicals | |
| | | Shell Chemicals Ltd. | |
| | | Shell Deutschland Oil GmbH | |
| | | Shell Egypt | |
| | | Shell Energy North America (US), L.P. | |
| | | Shell International B.V. | |
| | | Shell International Exploration & Production B.V. | |
| | | Shell Nederland B.V. | |
| | | Shell New energies | |
| | | Shell Oil | |
| | | Shell Oil Co. | |
| | | Shell Oil Company | |
| | | Shell Oil Products Company LLC | |
| | | Shell UK | |
| | | Sirius XM | |
| | | TEPCO | |
| | | TEPCO FP | |
| | | TEPCO Power Grid | |
| | | Vopak | |
| | | Walloon Regional Government | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 212 | CP Energy Marketing Inc | Duke Energy | Clients in matters unrelated to the debtors |
| 213 | Cravath Swaine & Moore LLP | Cravath Swaine & Moore LLP (for BCBS - Horizon) Cravath, Swaine, and Moore LLP | Clients in matters unrelated to the debtors |
| 214 | Credit Suisse Energy LLC | Ad hoc lenders to Arch Coal on behalf of Credit Suisse Securities Airbus Airbus Defence and Space GmbH Airbus Group NV | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Airbus Helicopters<br>Airbus Safran Launchers<br>Automatic Data Processing Inc. (ADP)<br>Commerzbank AG<br>Credit Suisse<br>Credit Suisse AG<br>Credit Suisse Group<br>Deutsche Bank<br>DTE Energy Company<br>HSBC<br>Maersk Group<br>PTT<br>PTT PCL<br>Sun Life<br>Swiss Universal Bank (SUB)<br>Swisscard<br>Swisscard AECS GmbH<br>UBP | |
| 215 | Crux Subsurface Inc | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |
| 216 | Cryogenic Transportation LLC | Kenan Advantage Group | Clients in matters unrelated to the debtors |
| 217 | CSAA Fire & Casualty Insurance Company | AAA<br>AAA (American Automobile Association)<br>AAA NCNU<br>California State Automobile Association (CSAA) | Clients in matters unrelated to the debtors |
| 218 | CSAA General Insurance Company | AAA<br>AAA (American Automobile Association)<br>AAA NCNU<br>California State Automobile Association (CSAA) | Clients in matters unrelated to the debtors |
| 219 | CSAA Insurance Exchange | AAA<br>AAA (American Automobile Association)<br>AAA NCNU<br>California State Automobile Association (CSAA) | Clients in matters unrelated to the debtors |
| 220 | Cummins Pacific | Cummins<br>Cummins Engine Co. Inc.<br>Cummins Inc<br>Cummins Inc.<br>Eaton<br>Johnson Matthey | Clients in matters unrelated to the debtors |
| 221 | Cushman & Wakefield Inc | Realogy Holdings Corp. | Clients in matters unrelated to the debtors |
| 222 | Cyrus Capital Partners LP | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Cyrus Capital Partners, L.P.<br>Johnson Controls International<br>JP Morgan<br>Visteon<br>Visteon Corporation | Clients in matters unrelated to the debtors |
| 223 | Davidson Kempner Capital Management | Alpha Natural Resources<br>Alpha Natural Resources Inc.<br>Bankia<br>BCS Automotive Interface Solutions<br>BMC Stock Holdings, Inc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Contura Energy Inc. | |
| | | Johnson Controls International | |
| | | NXP Semiconductors | |
| | | Piraeus Bank Group | |
| | | Pirelli & C. SpA | |
| | | Visteon | |
| | | Visteon Corporation | |
| 224 | DB Energy Trading | Abraaj | Clients in matters unrelated to the debtors |
| | | Abraaj Capital Limited | |
| | | Adeo | |
| | | Air Berlin PLC & Co. Luftverkehrs KG | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Aker Group | |
| | | Atos | |
| | | Atos Origin | |
| | | Atos Origin S.A. | |
| | | AXA | |
| | | Bank Leumi | |
| | | Bankia | |
| | | BeLux GEM Cluster | |
| | | BT | |
| | | Csx Corporation | |
| | | Deutsche Asset Management | |
| | | Deutsche Bank | |
| | | Deutsche Bank AG | |
| | | Deutsche Bank AG London | |
| | | Deutsche Börse AG | |
| | | Deutsche Börse Beteiligungsverwaltungs GmbH | |
| | | Deutsche Börse Group | |
| | | Deutsche Post AG | |
| | | Discount Bank | |
| | | Erste Bank Group AG | |
| | | Financial Corporation Otkrytie | |
| | | GE | |
| | | GE Energy | |
| | | Goldman Sachs - FWS | |
| | | ING | |
| | | International Consolidated Airlines Group SA | |
| | | Irkutsk Region Government | |
| | | Israel Corporation Limited | |
| | | Israel Discount Bank | |
| | | JP Morgan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | Knowles | |
| | | KPN | |
| | | Lloyds Banking Group | |
| | | Lloyds Banking Group plc | |
| | | London Stock Exchange | |
| | | London Stock Exchange Group plc | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Metso | |
| | | Metso Oyj | |
| | | New York Stock Exchange | |
| | | NTT- Dimension Data | |
| | | NTT Holding | |
| | | NTT West | |
| | | Otkrytie Holding Oao | |
| | | Otkrytiye Group | |
| | | PSP investments holding europe ltd | |
| | | Refinitiv | |
| | | Roche (China) Co., Ltd. | |
| | | Roche China | |
| | | Roche Diagnostics International Ltd. | |
| | | Roche Korea | |
| | | Roche/Genentech | |
| | | Salesforce.com Inc | |
| | | salesforce.com, inc. | |
| | | Sanofi Biologics | |
| | | Sanofi Japan | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Telia | |
| | | Transaero AirLines JSC | |
| | | TUIfly GmbH | |
| | | Vallourec | |
| | | Vallourec Group | |
| | | Vallourec Soluções Tubulares do Brasil S.A. | |
| | | Valmet | |
| | | Valmet Oyj | |
| | | Xerox | |
| | | Yutong | |
| | | Zebra | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 225 | DCP Midstream Partners LP | DCP Midstream<br>DCP Midstream Partners LP | Clients in matters unrelated to the debtors |
| 226 | DDB Worldwide Communications Group | Abbott EPD<br>EMC<br>Telia | Clients in matters unrelated to the debtors |
| 227 | DE Shaw | BioVectra Inc.<br>CJ Corp.<br>curium pharma<br>Didi<br>Didi Chuxing<br>Louisiana Pacific<br>Lowe's Companies Inc.<br>Lowe's Companies, Inc.<br>Mallinckrodt<br>Mallinckrodt Inc.<br>Mallinckrodt LLC<br>Portola Pharmaceuticals, Inc.<br>Uber | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 228 | DE Shaw Orienteer Portfolios LLC | NXP Semiconductors | Clients in matters unrelated to the debtors |
| 229 | Delano PV 1 LLC | AES Corporation<br>BHP<br>BHP Billiton<br>BHP Billiton Group<br>GE<br>GE Energy | Clients in matters unrelated to the debtors |
| 230 | Dell Financial Services LLC | Corning CDT<br>EMC<br>EMC Corporation<br>NTT- Dimension Data<br>NTT Holding<br>NTT West<br>RSA<br>Samsung<br>Samsung C&T Engineering & Construction Group<br>Samsung Electronics<br>Samsung Electronics Co., Ltd.<br>Samsung Electronics Corporation<br>Samsung Group<br>Samsung Networks<br>VMware, Inc. | Clients in matters unrelated to the debtors |
| 231 | Depositors Insurance Comp Any a Nationwide Company | Nationwide<br>Nationwide Insurance | Clients in matters unrelated to the debtors |
| 232 | Desert Sunlight 300 LLC | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 233 | Desert Sunlight Investment Holdings | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 234 | Desri Portal Ridge Development LLC | Avon<br>Avon Global<br>Citi<br>City National Bank<br>Daimler PGMex<br>Deutsche Bank<br>Eldridge Industries<br>Kroger<br>Maritime Bank<br>Old National Bancorp<br>State Street<br>U.S. Bancorp<br>US Bancorp<br>US Bank<br>Visa<br>Visa Canada Corporation<br>Visa Inc<br>Visa Inc.<br>Visa Worldwide Pte. Limited | Clients in matters unrelated to the debtors |
| 235 | Deutsche Bank | Abraaj<br>Abraaj Capital Limited<br>Adeo<br>Air Berlin PLC & Co. Luftverkehrs KG<br>Airbus | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Aker Group | |
| | | Atos | |
| | | Atos Origin | |
| | | Atos Origin S.A. | |
| | | AXA | |
| | | Bank Leumi | |
| | | Bankia | |
| | | BeLux GEM Cluster | |
| | | BT | |
| | | Csx Corporation | |
| | | Deutsche Asset Management | |
| | | Deutsche Bank | |
| | | Deutsche Bank AG | |
| | | Deutsche Bank AG London | |
| | | Deutsche Börse AG | |
| | | Deutsche Börse Beteiligungsverwaltungs GmbH | |
| | | Deutsche Börse Group | |
| | | Deutsche Post AG | |
| | | Discount Bank | |
| | | Erste Bank Group AG | |
| | | Financial Corporation Otkrytie | |
| | | GE | |
| | | GE Energy | |
| | | Goldman Sachs - FWS | |
| | | ING | |
| | | International Consolidated Airlines Group SA | |
| | | Irkutsk Region Government | |
| | | Israel Corporation Limited | |
| | | Israel Discount Bank | |
| | | JP Morgan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | Knowles | |
| | | KPN | |
| | | Lloyds Banking Group | |
| | | Lloyds Banking Group plc | |
| | | London Stock Exchange | |
| | | London Stock Exchange Group plc | |
| | | Metso | |
| | | Metso Oyj | |
| | | New York Stock Exchange | |
| | | NTT- Dimension Data | |
| | | NTT Holding | |
| | | NTT West | |
| | | Otkrytie Holding Oao | |
| | | Otkrytiye Group | |
| | | PSP investments holding europe ltd | |
| | | Refinitiv | |
| | | Roche (China) Co., Ltd. | |
| | | Roche China | |

Schedule 2   63

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Roche Diagnostics International Ltd. | |
| | | Roche Korea | |
| | | Roche/Genentech | |
| | | Salesforce.com Inc | |
| | | salesforce.com, inc. | |
| | | Sanofi Biologics | |
| | | Sanofi Japan | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Telia | |
| | | Transaero AirLines JSC | |
| | | TUIfly GmbH | |
| | | Vallourec | |
| | | Vallourec Group | |
| | | Vallourec Soluções Tubulares do Brasil S.A. | |
| | | Valmet | |
| | | Valmet Oyj | |
| | | Xerox | |
| | | Yutong | |
| | | Zebra | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 236 | Deutsche Bank National Trust Company | Abraaj | Clients in matters unrelated to the debtors |
| | | Abraaj Capital Limited | |
| | | Adeo | |
| | | Air Berlin PLC & Co. Luftverkehrs KG | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Aker Group | |
| | | Atos | |
| | | Atos Origin | |
| | | Atos Origin S.A. | |
| | | AXA | |
| | | Bank Leumi | |
| | | Bankia | |
| | | BeLux GEM Cluster | |
| | | BT | |
| | | Csx Corporation | |
| | | Deutsche Asset Management | |
| | | Deutsche Bank | |
| | | Deutsche Bank AG | |
| | | Deutsche Bank AG London | |
| | | Deutsche Börse AG | |
| | | Deutsche Börse Beteiligungsverwaltungs GmbH | |
| | | Deutsche Börse Group | |
| | | Deutsche Post AG | |
| | | Discount Bank | |
| | | Erste Bank Group AG | |
| | | Financial Corporation Otkrytie | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | GE | |
| | | GE Energy | |
| | | Goldman Sachs - FWS | |
| | | ING | |
| | | International Consolidated Airlines Group SA | |
| | | Irkutsk Region Government | |
| | | Israel Corporation Limited | |
| | | Israel Discount Bank | |
| | | JP Morgan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | Knowles | |
| | | KPN | |
| | | Lloyds Banking Group | |
| | | Lloyds Banking Group plc | |
| | | London Stock Exchange | |
| | | London Stock Exchange Group plc | |
| | | Metso | |
| | | Metso Oyj | |
| | | New York Stock Exchange | |
| | | NTT- Dimension Data | |
| | | NTT Holding | |
| | | NTT West | |
| | | Otkrytie Holding Oao | |
| | | Otkrytiye Group | |
| | | PSP investments holding europe ltd | |
| | | Refinitiv | |
| | | Roche (China) Co., Ltd. | |
| | | Roche China | |
| | | Roche Diagnostics International Ltd. | |
| | | Roche Korea | |
| | | Roche/Genentech | |
| | | Salesforce.com Inc | |
| | | salesforce.com, inc. | |
| | | Sanofi Biologics | |
| | | Sanofi Japan | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Telia | |
| | | Transaero AirLines JSC | |
| | | TUIfly GmbH | |
| | | Vallourec | |
| | | Vallourec Group | |
| | | Vallourec Soluções Tubulares do Brasil S.A. | |
| | | Valmet | |
| | | Valmet Oyj | |
| | | Xerox | |
| | | Yutong | |
| | | Zebra | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 237 | Deutsche Bank Securities Inc | Abraaj | Clients in matters unrelated to the debtors |
| | | Abraaj Capital Limited | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Adeo | |
| | | Air Berlin PLC & Co. Luftverkehrs KG | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Aker Group | |
| | | Atos | |
| | | Atos Origin | |
| | | Atos Origin S.A. | |
| | | AXA | |
| | | Bank Leumi | |
| | | Bankia | |
| | | BeLux GEM Cluster | |
| | | BT | |
| | | Csx Corporation | |
| | | Deutsche Asset Management | |
| | | Deutsche Bank | |
| | | Deutsche Bank AG | |
| | | Deutsche Bank AG London | |
| | | Deutsche Börse AG | |
| | | Deutsche Börse Beteiligungsverwaltungs GmbH | |
| | | Deutsche Börse Group | |
| | | Deutsche Post AG | |
| | | Discount Bank | |
| | | Erste Bank Group AG | |
| | | Financial Corporation Otkrytie | |
| | | GE | |
| | | GE Energy | |
| | | Goldman Sachs - FWS | |
| | | ING | |
| | | International Consolidated Airlines Group SA | |
| | | Irkutsk Region Government | |
| | | Israel Corporation Limited | |
| | | Israel Discount Bank | |
| | | JP Morgan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | Knowles | |
| | | KPN | |
| | | Lloyds Banking Group | |
| | | Lloyds Banking Group plc | |
| | | London Stock Exchange | |
| | | London Stock Exchange Group plc | |
| | | Metso | |
| | | Metso Oyj | |
| | | New York Stock Exchange | |
| | | NTT- Dimension Data | |
| | | NTT Holding | |
| | | NTT West | |
| | | Otkrytie Holding Oao | |
| | | Otkrytiye Group | |
| | | PSP investments holding europe ltd | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Refinitiv | |
| | | Roche (China) Co., Ltd. | |
| | | Roche China | |
| | | Roche Diagnostics International Ltd. | |
| | | Roche Korea | |
| | | Roche/Genentech | |
| | | Salesforce.com Inc | |
| | | salesforce.com, inc. | |
| | | Sanofi Biologics | |
| | | Sanofi Japan | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Telia | |
| | | Transaero AirLines JSC | |
| | | TUIfly GmbH | |
| | | Vallourec | |
| | | Vallourec Group | |
| | | Vallourec Soluções Tubulares do Brasil S.A. | |
| | | Valmet | |
| | | Valmet Oyj | |
| | | Xerox | |
| | | Yutong | |
| | | Zebra | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 238 | Deutsche Bank Trust Company Americas | Abraaj | Clients in matters unrelated to the debtors |
| | | Abraaj Capital Limited | |
| | | Adeo | |
| | | Air Berlin PLC & Co. Luftverkehrs KG | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Aker Group | |
| | | Atos | |
| | | Atos Origin | |
| | | Atos Origin S.A. | |
| | | AXA | |
| | | Bank Leumi | |
| | | Bankia | |
| | | BeLux GEM Cluster | |
| | | BT | |
| | | Csx Corporation | |
| | | Deutsche Asset Management | |
| | | Deutsche Bank | |
| | | Deutsche Bank AG | |
| | | Deutsche Bank AG London | |
| | | Deutsche Börse AG | |
| | | Deutsche Börse Beteiligungsverwaltungs GmbH | |
| | | Deutsche Börse Group | |
| | | Deutsche Post AG | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Discount Bank | |
| | | Erste Bank Group AG | |
| | | Financial Corporation Otkrytie | |
| | | GE | |
| | | GE Energy | |
| | | Goldman Sachs - FWS | |
| | | ING | |
| | | International Consolidated Airlines Group SA | |
| | | Irkutsk Region Government | |
| | | Israel Corporation Limited | |
| | | Israel Discount Bank | |
| | | JP Morgan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | Knowles | |
| | | KPN | |
| | | Lloyds Banking Group | |
| | | Lloyds Banking Group plc | |
| | | London Stock Exchange | |
| | | London Stock Exchange Group plc | |
| | | Metso | |
| | | Metso Oyj | |
| | | New York Stock Exchange | |
| | | NTT- Dimension Data | |
| | | NTT Holding | |
| | | NTT West | |
| | | Otkrytie Holding Oao | |
| | | Otkrytiye Group | |
| | | PSP investments holding europe ltd | |
| | | Refinitiv | |
| | | Roche (China) Co., Ltd. | |
| | | Roche China | |
| | | Roche Diagnostics International Ltd. | |
| | | Roche Korea | |
| | | Roche/Genentech | |
| | | Salesforce.com Inc | |
| | | salesforce.com, inc. | |
| | | Sanofi Biologics | |
| | | Sanofi Japan | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Telia | |
| | | Transaero AirLines JSC | |
| | | TUIfly GmbH | |
| | | Vallourec | |
| | | Vallourec Group | |
| | | Vallourec Soluções Tubulares do Brasil S.A. | |
| | | Valmet | |
| | | Valmet Oyj | |
| | | Xerox | |
| | | Yutong | |
| | | Zebra | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 239 | DG Fairhaven Power LLC | Hanwha Financial<br>Hanwha Total Petrochemicals Co., Ltd.<br>KEPCO<br>Korea Electric Power Corporation<br>Korea Hydro & Nuclear Power Co | Clients in matters unrelated to the debtors |
| 240 | Diablo Winds LLC | FPL Group, Inc.<br>NextEra Energy Inc.<br>NextEra Energy Resources<br>NextEra Energy Resources, LLC<br>NextEra/Florida Power and Light | Clients in matters unrelated to the debtors |
| 241 | Diameter Capital Partners LP | Caesars | Clients in matters unrelated to the debtors |
| 242 | Dignity Health | Catholic Health Initiatives<br>CommonSpirit Health<br>Dignity Health<br>St Luke's Health System<br>St. Luke's Health System<br>Trinity Health<br>Welltok<br>WellTok Inc. | Clients in matters unrelated to the debtors |
| 243 | Dignity Health dba St Elizabeth Community Hospital | Catholic Health Initiatives<br>CommonSpirit Health<br>Dignity Health<br>St Luke's Health System<br>St. Luke's Health System<br>Trinity Health<br>Welltok<br>WellTok Inc. | Clients in matters unrelated to the debtors |
| 244 | Dignity Health Medical Foundation | Catholic Health Initiatives<br>CommonSpirit Health<br>Dignity Health<br>St Luke's Health System<br>St. Luke's Health System<br>Trinity Health<br>Welltok<br>WellTok Inc. | Clients in matters unrelated to the debtors |
| 245 | Direct Energy | American Electric Power (AEP)<br>Centrica<br>Chevron<br>ENI S.p.A.<br>Entergy<br>Shell<br>Spirit Energy<br>Suncor<br>Wintershall Holding GmbH | Clients in matters unrelated to the debtors |
| 246 | Direct Energy Business Marketing LLC | American Electric Power (AEP)<br>Centrica<br>Chevron<br>ENI S.p.A.<br>Entergy<br>Shell<br>Spirit Energy | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Suncor<br>Wintershall Holding GmbH | |
| 247 | Dominion Solar Holdings Inc | Dominion Energy, Inc.<br>Dominion Resources Inc.<br>DT Group Holdings A/S<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>Royal Dutch Shell<br>Royal Dutch Shell plc<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>SCANA Corp.<br>Shell | Clients in matters unrelated to the debtors |
| 248 | DSM Concrete Inc | DSM<br>DSM N.V. (Dutch State Mines) | Clients in matters unrelated to the debtors |
| 249 | DTE Biomass Energy | DTE Energy Company<br>DTE Energy Resources, Inc. | Clients in matters unrelated to the debtors |
| 250 | DTE Energy Services Inc | DTE Energy Company<br>DTE Energy Resources, Inc. | Clients in matters unrelated to the debtors |
| 251 | DTE Stockton LLC | DTE Energy Company<br>DTE Energy Resources, Inc. | Clients in matters unrelated to the debtors |
| 252 | Duke Energy Marketing America LLC | BHP<br>BHP Billiton<br>BHP Billiton Group<br>Duke Energy<br>Duke Energy Corp.<br>Duke Energy Corporation<br>GE | Clients in matters unrelated to the debtors |
| 253 | Dynamics Inc | AIMIA Groupe Aeroplan Inc<br>Aimia Inc.<br>Canadian Imperial Bank of Commerce<br>CIBC<br>Citi<br>Deutsche Bank<br>Mastercard<br>Telus<br>TELUS Communications Inc.<br>TELUS Corporation<br>TELUS Health<br>Telus International | Clients in matters unrelated to the debtors |
| 254 | Dynegy Marketing and Trade LLC | Dynegy Inc<br>Dynegy, Inc. | Clients in matters unrelated to the debtors |
| 255 | Dynegy Morro Bay LLC | Ameren<br>Ameren Energy<br>Dynegy Inc<br>Dynegy, Inc.<br>Luminant<br>Public Power Corporation<br>Vistra Energy<br>Vistra Energy Corp. | Clients in matters unrelated to the debtors |
| 256 | Dynegy Moss Landing LLC | Ameren<br>Ameren Energy<br>Dynegy Inc | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Dynegy, Inc.<br>Luminant<br>Public Power Corporation<br>Vistra Energy<br>Vistra Energy Corp. | |
| 257 | Dynegy Power LLC | Ameren<br>Ameren Energy<br>Dynegy Inc<br>Dynegy, Inc.<br>Luminant<br>Public Power Corporation<br>Vistra Energy<br>Vistra Energy Corp. | Clients in matters unrelated to the debtors |
| 258 | Eaton Corporation | Eaton<br>Eaton Corp.<br>Eaton Corporation<br>GE<br>Power Machines | Clients in matters unrelated to the debtors |
| 259 | Eco-Energy LLC | Copersucar S/A<br>Copersucar SA | Clients in matters unrelated to the debtors |
| 260 | EDF Renewable Energy | AREVA<br>AREVA Group<br>Deutsche Bank<br>Edison International<br>Edison International / Southern California Edison<br>Électricité De France<br>GE<br>GE Energy<br>Richemont<br>Schneider | Clients in matters unrelated to the debtors |
| 261 | EDF Trading | AREVA<br>AREVA Group<br>Deutsche Bank<br>Edison International<br>Edison International / Southern California Edison<br>Électricité De France<br>GE<br>GE Energy<br>Richemont<br>Schneider | Clients in matters unrelated to the debtors |
| 262 | Edf Trading North America LLC | AREVA<br>AREVA Group<br>Deutsche Bank<br>Edison International<br>Edison International / Southern California Edison<br>Électricité De France<br>GE<br>GE Energy<br>Richemont<br>Schneider | Clients in matters unrelated to the debtors |
| 263 | Edison Electric Institute | Edison Electric Institute<br>Edison Electric Institute Inc. | Clients in matters unrelated to the debtors |
| 264 | EDP Renewables North America LLC | Corporacion Empresarial Pascual Sl. | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | EDP - Distribuição | unrelated to the debtors |
| | | EDP - Electricidade de Portugal S.A. | |
| | | EDP - Electricidade de Portugal, S.A. | |
| | | EDP - Energias de Portugal | |
| | | EDP - Energias de Portugal S.A. | |
| | | EDP- Electricidade de Portugal, SA | |
| | | Energias de Portugal | |
| | | Galp Energia, SGPS, S.A. | |
| | | Galpenergia | |
| | | mabe, s. a. de c.v. | |
| | | NATURGAS | |
| | | Nuon | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| 265 | EEN LP and Enbridge LP | DCP Midstream | Clients in matters unrelated to the debtors |
| | | Duke Energy | |
| | | Enbridge | |
| | | Enbridge (U.S.) Inc. | |
| | | Enbridge Inc. | |
| | | Murphy Oil | |
| | | Shell | |
| 266 | El Dorado Hydro LLC | BP | Clients in matters unrelated to the debtors |
| | | BP p.l.c. | |
| | | Endesa | |
| | | Enel | |
| | | Enel Brasil S.A. | |
| | | Enel Green Power | |
| | | Enel S.p.A. | |
| | | Enel SpA | |
| | | Origin Energy Markets | |
| 267 | El Paso Natural Gas Company | BHP | Clients in matters unrelated to the debtors |
| | | BHP Billiton | |
| | | BHP Billiton Group | |
| | | BP | |
| | | BP p.l.c. | |
| | | Chevron | |
| | | Duke Energy | |
| | | ExxonMobil Fuel & Lubricants | |
| | | Koninklijke Vopak NV | |
| | | Shell | |
| | | TransCanada | |
| | | Vopak | |
| | | Wärtsilä | |
| 268 | Electric Insurance Company | Advent - Estacio | Clients in matters unrelated to the debtors |
| | | Advent - Grupo Fleury | |
| | | Advent / CCC Information Services | |
| | | Advent International France | |
| | | Aker Group | |
| | | AREVA Group | |
| | | AXA | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Axiom | |
| | | Baker Hugues | |
| | | Boeing | |
| | | Chevron | |
| | | Citi | |
| | | Daimler PGMex | |
| | | Enel | |
| | | FMC Technologies | |
| | | GE | |
| | | GE Additive | |
| | | GE Aviation | |
| | | GE Capital | |
| | | GE Corporate | |
| | | GE Digital | |
| | | GE Distributed Power | |
| | | GE Energy | |
| | | GE Healthcare | |
| | | GE India | |
| | | GE Oil & Gas | |
| | | GE Oil & Gas (GE Baker) | |
| | | GE Power | |
| | | GE Power & Water | |
| | | GE Power, SPS | |
| | | GE Renewable Energy | |
| | | GE Renewables | |
| | | GE Transportation | |
| | | GEHC | |
| | | General Electric | |
| | | General Electric Co. | |
| | | General Electric Company | |
| | | General Electric Oil & Gas | |
| | | Hilton | |
| | | Iberdrola S.A. | |
| | | J. C. Penney Corporation | |
| | | JP Morgan | |
| | | LM Wind Power A/S | |
| | | Lm Wind Power Holding A/S | |
| | | Mubadala | |
| | | Mubadala BMS | |
| | | Mubadala Development Company | |
| | | Mubadala Development Company PJSC | |
| | | Mubadala Development Company PJSC - Confidential | |
| | | Mubadala ICLDC | |
| | | Mubadala Minesa | |
| | | PKP Energetyka | |
| | | SABIC | |
| | | Shell | |
| | | SNC-Lavalin Group Inc. | |
| | | Suez Water Technologies & Solutions | |
| | | Sunrun | |
| | | Sunrun Inc. | |
| | | SunRun, Inc. | |
| | | Telus | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | The Hamilton Group Inc<br>Tungsram<br>YPF | |
| 269 | Elliott Management Corporation | Elliott Management<br>Elliott Management Corporation | **Clients in matters unrelated to the debtors** |
| 270 | Elster American Meter Company LLC | Bayer<br>Honeywell<br>Honeywell International Inc.<br>Honeywell PMT<br>Ipsen<br>ITC<br>Johnson Matthey Plc<br>Roche (China) Co., Ltd.<br>Roche China | **Clients in matters unrelated to the debtors** |
| 271 | Employers Insurance Company of Wausau | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | **Clients in matters unrelated to the debtors** |
| 272 | Empyrean Capital Partners LP on behalf of certain funds and accounts | Informatica<br>Johnson Controls International<br>Visteon<br>Visteon Corporation | **Clients in matters unrelated to the debtors** |
| 273 | Encompass Insurance Company | Ad hoc lenders to Arch Coal on behalf of Allstate Investment Management Company<br>Ad hoc lenders to Arch Coal on behalf of Allstate Investments, LLC<br>Allstate Insurance<br>Fidelity International<br>Fidelity International Limited<br>GE | **Clients in matters unrelated to the debtors** |
| 274 | Endurance American Specialty Insurance Company | Canopius<br>Nissan | **Clients in matters unrelated to the debtors** |
| 275 | Endurance Risk Solutions Assurance Co | Canopius<br>Nissan | **Clients in matters unrelated to the debtors** |
| 276 | Endurance Specialty Insurance Company | Canopius<br>Nissan | **Clients in matters unrelated to the debtors** |
| 277 | Enel Green Power North America Inc | BP<br>BP p.l.c.<br>Endesa<br>Enel<br>Enel Brasil S.A.<br>Enel Green Power<br>Enel S.p.A.<br>Enel SpA<br>Origin Energy Markets | **Clients in matters unrelated to the debtors** |
| 278 | Enel X | BP<br>BP p.l.c.<br>Endesa<br>Enel | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
|  |  | Enel Brasil S.A. |  |
|  |  | Enel Green Power |  |
|  |  | Enel S.p.A. |  |
|  |  | Enel SpA |  |
|  |  | Origin Energy Markets |  |
| 279 | Energy America LLC | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
|  |  | Centrica |  |
|  |  | Chevron |  |
|  |  | ENI S.p.A. |  |
|  |  | Entergy |  |
|  |  | Shell |  |
|  |  | Spirit Energy |  |
|  |  | Suncor |  |
|  |  | Wintershall Holding GmbH |  |
| 280 | Energy Capital Partners | Energy Capital Partners Llc | Clients in matters unrelated to the debtors |
| 281 | Energy Systems Group LLC | Chevron | Clients in matters unrelated to the debtors |
| 282 | Enovity Inc | Chemours | Clients in matters unrelated to the debtors |
|  |  | DIC |  |
|  |  | DIC Corp. |  |
|  |  | Nuon |  |
|  |  | Sempra Energy |  |
|  |  | Yangguang Co Ltd. |  |
| 283 | Environment One Corporation | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
|  |  | Bankia |  |
|  |  | BNSF Railway Company |  |
|  |  | BP |  |
|  |  | BP p.l.c. |  |
|  |  | Burlington Northern Santa Fe |  |
|  |  | Burlington Northern Santa Fe Corporation |  |
|  |  | Burlington Northern Santa Fe Corporation (BNSF) |  |
|  |  | Chemours |  |
|  |  | Chevron |  |
|  |  | Citi |  |
|  |  | Corning CDT |  |
|  |  | CSRA |  |
|  |  | CSRA Inc. |  |
|  |  | Daimler PGMex |  |
|  |  | DaVita Inc. |  |
|  |  | Dow Chemical Company |  |
|  |  | Dow DuPont |  |
|  |  | Dow DuPont Ag Co |  |
|  |  | Dow DuPont AgCo |  |
|  |  | DowDuPont |  |
|  |  | DowDuPont Ag Division |  |
|  |  | DowDupont AgCo |  |
|  |  | DowDuPont Inc. |  |
|  |  | DowDupont SpecCo |  |
|  |  | DQ DC Multi-client code |  |
|  |  | Duke Energy |  |
|  |  | DuPont |  |
|  |  | DuPont Nutrition & Health |  |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 284 | Environmental Resources Management | Environmental Resource Mgmt | Clients in matters unrelated to the debtors |
| 285 | Equinix Inc | Equinix, Inc. | Clients in matters unrelated to the debtors |
| 286 | Essentia Ins Co | Colfax Corporation | Clients in matters unrelated to the debtors |
| | | Markel Corporation | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Markel Insurance | |
| 287 | ETC Marketing Ltd | Arclin<br>Duke Energy<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/Hanson Building Products<br>Lone Star/US Pipe<br>LS/Caliber Home Loans<br>Stripes Group | Clients in matters unrelated to the debtors |
| 288 | Eurus Energy America Corp | Asahi Glass Company (AGC)<br>GrabTaxi Holdings Pte Ltd<br>Toyota | Clients in matters unrelated to the debtors |
| 289 | Evanston Insurance Company | Colfax Corporation<br>Markel Corporation<br>Markel Insurance | Clients in matters unrelated to the debtors |
| 290 | Everest Indemnity Insurance Company | Axiom | Clients in matters unrelated to the debtors |
| 291 | Everest National Insurance Company | Axiom | Clients in matters unrelated to the debtors |
| 292 | Exelon Corporation | Bluestem Brands<br>ComEd<br>Consolidated Edison Company of New York, Inc., (CECONY)<br>Entergy<br>Exelon<br>Exelon Corporation<br>Shell | Clients in matters unrelated to the debtors |
| 293 | Exelon Generation Company LLC | Bluestem Brands<br>ComEd<br>Consolidated Edison Company of New York, Inc., (CECONY)<br>Entergy<br>Exelon<br>Exelon Corporation<br>Shell | Clients in matters unrelated to the debtors |
| 294 | ExGen Renewables | Bluestem Brands<br>ComEd<br>Consolidated Edison Company of New York, Inc., (CECONY)<br>Entergy<br>Exelon<br>Exelon Corporation<br>Shell | Clients in matters unrelated to the debtors |
| 295 | Express Scripts Holding Company | Baxter<br>CIGNA<br>CIGNA Corporation<br>CuraScript SD<br>eviCore<br>Express Scripts<br>Express Scripts Holding Company<br>Express Scripts Inc.<br>Intermountain | Clients in matters unrelated to the debtors |
| 296 | Fairfax Co | Abitibi-Consolidated | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Advent - Estacio | unrelated to the debtors |
| | | Advent - Grupo Fleury | |
| | | Advent / CCC Information Services | |
| | | Advent International France | |
| | | AXA UK plc | |
| | | GE | |
| | | Markel Insurance | |
| | | Mosaic | |
| | | Mytilineos Holdings S.A. | |
| | | QBE | |
| | | Resolute Forest Products | |
| | | Resolute Forest Products Inc. | |
| | | Resolute Forest Products, Inc. | |
| | | Riverstone | |
| | | Riverstone Holdings Llc | |
| | | The Mosaic Co. | |
| | | The Mosaic Company | |
| | | Transamerica Reinsurance | |
| 297 | Farallon Capital Management LLC | Bankunited | Clients in matters unrelated to the debtors |
| | | BankUnited, Inc. | |
| | | Didi | |
| | | Didi Chuxing | |
| | | Intarcia | |
| | | Intarcia Therapeutics Inc. | |
| | | JP Morgan | |
| | | Mr. Cooper | |
| | | Mr. Cooper Group Inc. | |
| | | Nationstar Mortgage | |
| | | Nationstar Mortgage Llc | |
| | | NXP Semiconductors | |
| | | PNC | |
| | | PT Go-Jek Indonesia | |
| | | Uber | |
| | | Via Varejo | |
| | | Via Varejo S.A. | |
| 298 | Farmers Entities | AIG | Clients in matters unrelated to the debtors |
| | | Baloise-Holding AG | |
| | | Basler Versicherung AG | |
| | | Gilde Buy Out Partners | |
| | | ING | |
| | | ING Bank Nederland | |
| | | QBE | |
| | | Santander Brasil | |
| | | Santander Mexico | |
| | | Unum | |
| | | Zurich Deutscher Herold Lebensversicherung AG | |
| | | Zurich Financial Services | |
| | | Zurich Insurance | |
| | | Zurich Insurance Company Ltd | |
| | | Zurich Insurance Group AG | |
| | | Zurich North America | |
| | | Zurich-Santander | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 299 | Farmers Insurance Company of Oregon | AIG | Clients in matters unrelated to the debtors |
| 300 | Farmers Insurance Company of Washington | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | Clients in matters unrelated to the debtors |
| 301 | Farmers Insurance Exchange | AIG | Clients in matters unrelated to the debtors |
| 302 | Farmers Specialty Insurance Company | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | Clients in matters unrelated to the debtors |
| 303 | Farmland Mutual Insurance Company | Nationwide<br>Nationwide Insurance | Clients in matters unrelated to the debtors |
| 304 | FD Thomas Inc | BP<br>BP p.l.c. | Clients in matters unrelated to the debtors |
| 305 | Federal Insurance Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters unrelated to the debtors |
| 306 | Fidelity & Deposit Company of Maryland | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | |
| 307 | Fidelity and Guaranty Insurance Underwriters Inc | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 308 | Fidelity Management & Research Company | Cipla<br>Cipla Health Limited<br>Cipla Limited<br>Fidelity<br>Fidelity International<br>Fidelity International Limited<br>Fidelity Investments<br>Hua Medicine (Shanghai) Ltd.<br>International Business Machines Corporation (IBM)<br>Kelso<br>Pan Pacific International Holding | Clients in matters unrelated to the debtors |
| 309 | Fidelity Management Trust Company | Cipla<br>Cipla Health Limited<br>Cipla Limited<br>Fidelity<br>Fidelity International<br>Fidelity International Limited<br>Fidelity Investments<br>Hua Medicine (Shanghai) Ltd.<br>International Business Machines Corporation (IBM)<br>Kelso<br>Pan Pacific International Holding | Clients in matters unrelated to the debtors |
| 310 | Fire Insurance Exchange | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Zurich-Santander | |
| 311 | Fireman's Fund Insurance Company | ADAC e.V. | Clients in matters unrelated to the debtors |
| | | Aegon USA (Transamerica) | |
| | | AGCO | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Allianz | |
| | | Allianz AG | |
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 312 | First American Specialty Insurance | State Street | Clients in matters unrelated to the debtors |
| 313 | First Independent Bank of NV | GE | Clients in matters unrelated to the debtors |
| | | Intermountain | |
| | | The Clearing House | |
| 314 | First National Insurance Company of America | ING | Clients in matters unrelated to the debtors |
| | | ING Bank Nederland | |
| | | Liberty Insurance | |
| | | Liberty Mutual | |
| | | Liberty Mutual Group | |
| | | Liberty Mutual Group, Inc. | |
| | | Liberty Mutual Holding Company Inc. | |
| | | Liberty Mutual Insurance Company | |
| 315 | First Reserve | First Reserve | Clients in matters unrelated to the debtors |
| | | First Reserve Corp | |
| | | First Reserve Corporation | |
| 316 | First Specialty Insurance Corporation | Australis Partners (Advisers), LLC | Clients in matters unrelated to the debtors |
| | | CIGNA | |
| | | CNA Financial Corp. | |
| | | CNA Insurance | |
| | | FWD Group Management Holdings Limited | |
| | | GE | |
| | | HSBC | |
| | | Old Mutual Latam | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Swiss Re | |
| | | Swiss Re Corporate Solutions | |
| | | Swiss Re Management Ltd | |
| | | UBF (UAE Banks Federation) | |
| 317 | Five Points Construction Co Inc | Intermountain | Clients in matters unrelated to the debtors |
| | | Quanta Services | |
| 318 | Fluor Corporation | Automatic Data Processing Inc. (ADP) | Clients in matters unrelated to the debtors |
| | | Technip FMC | |
| 319 | Ford Motor Company | Association of Rus Automakers | Clients in matters unrelated to the debtors |
| | | Aston Martin | |
| | | Aston Martin Holdings (UK) LTD | |
| | | Aston Martin Lagonda (AML) | |
| | | Aston Martin Lagonda Limited | |
| | | Aston Martin Lagonda Ltd. | |
| | | Aston Martin Lagonda, Ltd. | |
| | | Bankunited | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | BankUnited, Inc.<br>FCA<br>Ford<br>Ford Asia Pacific<br>Ford Motor Company<br>Ford of Europe<br>Ford South America<br>Ford Werke GmbH<br>Ford-Werke GmbH<br>MAPPER Lithography Holding BV<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Nationstar Mortgage Llc<br>PNC<br>Visteon | |
| 320 | Fording | Grupo Minero (Colpatria)<br>Grupo Mineros<br>Grupo Mineros S.A.<br>Oldcastle<br>Oldcastle - APG (Architectural Products Group)<br>Rio Tinto Bauxite & Alumina<br>Rio Tinto Bauxite and Alumina<br>Rio Tinto Coal Australia<br>Rio Tinto Copper Group<br>Rio Tinto Fer & Titane<br>Teck Resources<br>Teck Resources Limited | Clients in matters unrelated to the debtors |
| 321 | Forefront Power LLC | Association of Rus Automakers<br>Astellas<br>Axiom<br>BHP<br>BHP Billiton<br>BHP Billiton Group<br>Cargill<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>FORTIS<br>Fortis Healthcare Limited<br>IHH Healthcare Berhad<br>Krakatau Steel<br>Mærsk A/S<br>Maersk Group<br>Maersk Tankers<br>Mitsui<br>Mitsui & Co Europe, PLC<br>Mitsui & Co., Ltd.<br>Mitsui & Company Limited<br>Modec<br>Naturgy<br>Naturgy Energy Group, S.A.<br>Nippon Steel & Sumikin<br>Nippon Steel Corporation | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Nippon Steel Sumikin Engineering | |
| | | Novus International | |
| | | Origin Energy Ltd | |
| | | Origin Energy Markets | |
| | | Otsuka | |
| | | Pfizer Global Pharmaceuticals | |
| | | Philips Lighting B.V. | |
| | | PTC | |
| | | Samarco Mineração SA | |
| | | ThyssenKrupp CSA | |
| | | VLI | |
| | | Woodside Petroleum Ltd | |
| | | Yamato | |
| 322 | Foremost Insurance Company Grand Rapids Michigan | AIG | Clients in matters unrelated to the debtors |
| | | Baloise-Holding AG | |
| | | Basler Versicherung AG | |
| | | Gilde Buy Out Partners | |
| | | ING | |
| | | ING Bank Nederland | |
| | | QBE | |
| | | Santander Brasil | |
| | | Santander Mexico | |
| | | Unum | |
| | | Zurich Deutscher Herold Lebensversicherung AG | |
| | | Zurich Financial Services | |
| | | Zurich Insurance | |
| | | Zurich Insurance Company Ltd | |
| | | Zurich Insurance Group AG | |
| | | Zurich North America | |
| | | Zurich-Santander | |
| 323 | Foremost Property and Casualty Insurance Company | AIG | Clients in matters unrelated to the debtors |
| | | Baloise-Holding AG | |
| | | Basler Versicherung AG | |
| | | Gilde Buy Out Partners | |
| | | ING | |
| | | ING Bank Nederland | |
| | | QBE | |
| | | Santander Brasil | |
| | | Santander Mexico | |
| | | Unum | |
| | | Zurich Deutscher Herold Lebensversicherung AG | |
| | | Zurich Financial Services | |
| | | Zurich Insurance | |
| | | Zurich Insurance Company Ltd | |
| | | Zurich Insurance Group AG | |
| | | Zurich North America | |
| | | Zurich-Santander | |
| 324 | Foremost Signature Insurance Company | AIG | Clients in matters unrelated to the debtors |
| | | Baloise-Holding AG | |
| | | Basler Versicherung AG | |
| | | Gilde Buy Out Partners | |
| | | ING | |
| | | ING Bank Nederland | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | QBE | |
| | | Santander Brasil | |
| | | Santander Mexico | |
| | | Unum | |
| | | Zurich Deutscher Herold Lebensversicherung AG | |
| | | Zurich Financial Services | |
| | | Zurich Insurance | |
| | | Zurich Insurance Company Ltd | |
| | | Zurich Insurance Group AG | |
| | | Zurich North America | |
| | | Zurich-Santander | |
| 325 | Fortis Energy Marketing | Abbott Ireland Diabetes Care | Clients in matters unrelated to the debtors |
| | | ABN AMRO Bank N.V. | |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Air Liquide Asia Pacific | |
| | | Baloise-Holding AG | |
| | | Bank of Baroda | |
| | | Bank of the West | |
| | | BHP | |
| | | BHP Billiton | |
| | | BHP Billiton Group | |
| | | BNP Paribas | |
| | | BNP Paribas IP | |
| | | BNPP | |
| | | BNPP IP | |
| | | BPost | |
| | | bpost Bank | |
| | | bpost SA | |
| | | Caixabank | |
| | | CaixaBank, S.A. | |
| | | Citi | |
| | | Credit Agricole Indosuez | |
| | | Crédit Agricole Indosuez | |
| | | Crédit Agricole Indosuez Wealth | |
| | | Credit Agricole Wealth | |
| | | Crédit Agricole Wealth | |
| | | Eltel Networks | |
| | | Endesa | |
| | | Gazprom PJSC | |
| | | GE | |
| | | General Motors Corp. - Confidential | |
| | | Hanwha Total Petrochemicals Co., Ltd. | |
| | | ING | |
| | | ING Bank Nederland | |
| | | KeyCorp | |
| | | Maersk | |
| | | Massmart | |
| | | Nissan | |
| | | Nissan Europe | |
| | | Raiffeisen Bank, a.s. | |
| | | Red Electrica Sa | |
| | | REE | |
| | | Royal Dutch Shell Retail | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Royal Dutch/Shell Group<br>Saft Groupe SA<br>SAUR<br>Shell<br>Sundaram Mutual<br>Total E&P North Sea UK Limited<br>TOTAL S.A.<br>Total SA<br>TransCanada<br>UCB<br>Viesgo | |
| 326 | Foster Wheeler Martinez Inc | Ares<br>GE<br>GE Oil & Gas<br>GE Oil & Gas (GE Baker)<br>General Electric Oil & Gas<br>Philips Lighting B.V.<br>Rolls Royce Defense<br>TransCanada<br>TransCanada Corporation | Clients in matters unrelated to the debtors |
| 327 | FPL Energy Montezuma Wind LLC | FPL Group, Inc.<br>NextEra Energy Inc.<br>NextEra Energy Resources<br>NextEra Energy Resources, LLC<br>NextEra/Florida Power and Light | Clients in matters unrelated to the debtors |
| 328 | Framatome Inc | AREVA<br>AREVA Group<br>Deutsche Bank<br>Edison International<br>Edison International / Southern California Edison<br>Électricité De France<br>GE<br>GE Energy<br>Richemont<br>Schneider | Clients in matters unrelated to the debtors |
| 329 | Freedom Specialty Insurance Company | Nationwide<br>Nationwide Insurance | Clients in matters unrelated to the debtors |
| 330 | Freeport McMoRan Oil & Gas LLC | Chevron<br>Freeport-McMoRan Inc.<br>Shell | Clients in matters unrelated to the debtors |
| 331 | Frito-Lay Inc | Asahi<br>Asahi Beer<br>Asahi Glass Company (AGC)<br>Embotelladora Las Margaritas S.A.P.I. de C.V.<br>Pepsico Inc.<br>Pioneer Corporation | Clients in matters unrelated to the debtors |
| 332 | Frontier Communications Corporation | Frontier Communications Corporation<br>Verizon<br>Verizon Communications | Clients in matters unrelated to the debtors |
| 333 | Frontier Communications of America, Inc | Frontier Communications Corporation<br>Verizon<br>Verizon Communications | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 334 | **FTI Consulting Inc** | Citi | **Clients in matters unrelated to the debtors** |
| 335 | **Fugro USA Land Inc** | Siris Capital Group Llc | **Clients in matters unrelated to the debtors** |
| 336 | **Fugro USA Marine Inc** | Siris Capital Group Llc | **Clients in matters unrelated to the debtors** |
| 337 | **Garrison Property and Casualty Insurance Company** | United Services Automobile Association USAA | **Clients in matters unrelated to the debtors** |
| 338 | **Gartner Inc** | AMR Interagency Coordination Mechanism Gartner Gartner Group Gartner Inc. | **Clients in matters unrelated to the debtors** |
| 339 | **GCube Insurance Services Inc** | HSBC Marsh & McLennan Marsh & McLennan Companies Marsh & McLennan Cos., Inc. | **Clients in matters unrelated to the debtors** |
| 340 | **GE Oil & Gas - North America** | Advent - Estacio Advent - Grupo Fleury Advent / CCC Information Services Advent International France Aker Group AREVA Group AXA Axiom Baker Hugues Boeing Chevron Citi Daimler PGMex Enel FMC Technologies GE GE Additive GE Aviation GE Capital GE Corporate GE Digital GE Distributed Power GE Energy GE Healthcare GE India GE Oil & Gas GE Oil & Gas (GE Baker) GE Power GE Power & Water GE Power, SPS GE Renewable Energy GE Renewables GE Transportation GEHC General Electric General Electric Co. General Electric Company | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | General Electric Oil & Gas | |
| | | Hilton | |
| | | Iberdrola S.A. | |
| | | J. C. Penney Corporation | |
| | | JP Morgan | |
| | | LM Wind Power A/S | |
| | | Lm Wind Power Holding A/S | |
| | | Mubadala | |
| | | Mubadala BMS | |
| | | Mubadala Development Company | |
| | | Mubadala Development Company PJSC | |
| | | Mubadala Development Company PJSC - Confidential | |
| | | Mubadala ICLDC | |
| | | Mubadala Minesa | |
| | | PKP Energetyka | |
| | | SABIC | |
| | | Shell | |
| | | SNC-Lavalin Group Inc. | |
| | | Suez Water Technologies & Solutions | |
| | | Sunrun | |
| | | Sunrun Inc. | |
| | | SunRun, Inc. | |
| | | Telus | |
| | | The Hamilton Group Inc | |
| | | Tungsram | |
| | | YPF | |
| 341 | GE Renewable Energy | Advent - Estacio | Clients in matters unrelated to the debtors |
| | | Advent - Grupo Fleury | |
| | | Advent / CCC Information Services | |
| | | Advent International France | |
| | | Aker Group | |
| | | AREVA Group | |
| | | AXA | |
| | | Axiom | |
| | | Baker Hugues | |
| | | Boeing | |
| | | Chevron | |
| | | Citi | |
| | | Daimler PGMex | |
| | | Enel | |
| | | FMC Technologies | |
| | | GE | |
| | | GE Additive | |
| | | GE Aviation | |
| | | GE Capital | |
| | | GE Corporate | |
| | | GE Digital | |
| | | GE Distributed Power | |
| | | GE Energy | |
| | | GE Healthcare | |
| | | GE India | |
| | | GE Oil & Gas | |
| | | GE Oil & Gas (GE Baker) | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | GE Power | |
| | | GE Power & Water | |
| | | GE Power, SPS | |
| | | GE Renewable Energy | |
| | | GE Renewables | |
| | | GE Transportation | |
| | | GEHC | |
| | | General Electric | |
| | | General Electric Co. | |
| | | General Electric Company | |
| | | General Electric Oil & Gas | |
| | | Hilton | |
| | | Iberdrola S.A. | |
| | | J. C. Penney Corporation | |
| | | JP Morgan | |
| | | LM Wind Power A/S | |
| | | Lm Wind Power Holding A/S | |
| | | Mubadala | |
| | | Mubadala BMS | |
| | | Mubadala Development Company | |
| | | Mubadala Development Company PJSC | |
| | | Mubadala Development Company PJSC - Confidential | |
| | | Mubadala ICLDC | |
| | | Mubadala Minesa | |
| | | PKP Energetyka | |
| | | SABIC | |
| | | Shell | |
| | | SNC-Lavalin Group Inc. | |
| | | Suez Water Technologies & Solutions | |
| | | Sunrun | |
| | | Sunrun Inc. | |
| | | SunRun, Inc. | |
| | | Telus | |
| | | The Hamilton Group Inc | |
| | | Tungsram | |
| | | YPF | |
| 342 | Geico General Insurance Company | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 343 | Geico Indemnity Company | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 344 | Gelco Corporation dba GE Fleet Services | Advent - Estacio | Clients in matters unrelated to the debtors |
| | | Advent - Grupo Fleury | |
| | | Advent / CCC Information Services | |
| | | Advent International France | |
| | | Aker Group | |
| | | AREVA Group | |
| | | AXA | |
| | | Axiom | |
| | | Baker Hugues | |
| | | Boeing | |
| | | Chevron | |
| | | Citi | |
| | | Daimler PGMex | |
| | | Enel | |
| | | FMC Technologies | |
| | | GE | |
| | | GE Additive | |
| | | GE Aviation | |
| | | GE Capital | |
| | | GE Corporate | |
| | | GE Digital | |
| | | GE Distributed Power | |
| | | GE Energy | |
| | | GE Healthcare | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | GE India | |
| | | GE Oil & Gas | |
| | | GE Oil & Gas (GE Baker) | |
| | | GE Power | |
| | | GE Power & Water | |
| | | GE Power, SPS | |
| | | GE Renewable Energy | |
| | | GE Renewables | |
| | | GE Transportation | |
| | | GEHC | |
| | | General Electric | |
| | | General Electric Co. | |
| | | General Electric Company | |
| | | General Electric Oil & Gas | |
| | | Hilton | |
| | | Iberdrola S.A. | |
| | | J. C. Penney Corporation | |
| | | JP Morgan | |
| | | LM Wind Power A/S | |
| | | Lm Wind Power Holding A/S | |
| | | Mubadala | |
| | | Mubadala BMS | |
| | | Mubadala Development Company | |
| | | Mubadala Development Company PJSC | |
| | | Mubadala Development Company PJSC - Confidential | |
| | | Mubadala ICLDC | |
| | | Mubadala Minesa | |
| | | PKP Energetyka | |
| | | SABIC | |
| | | Shell | |
| | | SNC-Lavalin Group Inc. | |
| | | Suez Water Technologies & Solutions | |
| | | Sunrun | |
| | | Sunrun Inc. | |
| | | SunRun, Inc. | |
| | | Telus | |
| | | The Hamilton Group Inc | |
| | | Tungsram | |
| | | YPF | |
| 345 | General Casualty Company of Wisconsin | CIGNA | Clients in matters unrelated to the debtors |
| | | CUNA | |
| | | ING | |
| | | ING Bank Nederland | |
| | | QBE | |
| | | QBE Insurance Group Ltd | |
| | | QBE Insurance Group Ltd. | |
| 346 | General Construction | Aker Group | Clients in matters unrelated to the debtors |
| 347 | General Electric International Inc | GE | Clients in matters unrelated to the debtors |
| 348 | General Insurance Company of America | ING | Clients in matters unrelated to the debtors |
| | | ING Bank Nederland | |
| | | Liberty Insurance | |

| #   | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|-----|----------------------|----------------------------------------|-----------------|
|     |                      | Liberty Mutual | |
|     |                      | Liberty Mutual Group | |
|     |                      | Liberty Mutual Group, Inc. | |
|     |                      | Liberty Mutual Holding Company Inc. | |
|     |                      | Liberty Mutual Insurance Company | |
| 349 | General Security Indemnity Company of Arizona | Aegon USA (Transamerica) | Clients in matters unrelated to the debtors |
|     |                      | SCOR | |
|     |                      | Transamerica | |
|     |                      | Transamerica Reinsurance | |
| 350 | Generali US Branch   | Allegro Invest SE | Clients in matters unrelated to the debtors |
|     |                      | Allegro Sp. z o.o | |
|     |                      | Assicurazioni Generali SpA | |
|     |                      | Banca 5 | |
|     |                      | Banca Fideuram SPA | |
|     |                      | Banco de Credito | |
|     |                      | Banco Santander SA | |
|     |                      | BP p.l.c. | |
|     |                      | Citi | |
|     |                      | Companhia Seguros Tranquilidade, S.A. | |
|     |                      | Enel | |
|     |                      | GE | |
|     |                      | Generali | |
|     |                      | Generali Deutschland AG | |
|     |                      | ICG - Intermediated Capital Group | |
|     |                      | Impregilo S.p.A. | |
|     |                      | Intesa Sanpaolo | |
|     |                      | Intesa Sanpaolo - CLB | |
|     |                      | Intesa Sanpaolo Group Services | |
|     |                      | Intesa Sanpaolo S.p.A. | |
|     |                      | Intesa Sanpaolo SpA | |
|     |                      | Intesa Sanpaolo Vita | |
|     |                      | Salini Impregilo SpA | |
|     |                      | Santander | |
|     |                      | Santander Consumer | |
|     |                      | Santander Group | |
|     |                      | Santander Holdings USA, Inc. | |
|     |                      | Santander Mexico | |
|     |                      | Santander UK | |
|     |                      | Santander UK plc | |
|     |                      | Santander US | |
|     |                      | Terna SpA | |
|     |                      | Tranquilidade | |
|     |                      | Waypoint Capital Services Inc. | |
| 351 | Genesis Solar LLC    | FPL Group, Inc. | Clients in matters unrelated to the debtors |
|     |                      | NextEra Energy Inc. | |
|     |                      | NextEra Energy Resources | |
|     |                      | NextEra Energy Resources, LLC | |
|     |                      | NextEra/Florida Power and Light | |
| 352 | Genesys Telecommunications Laboratories Inc | IBM Watson Health | Clients in matters unrelated to the debtors |
| 353 | GenOn Delta LLC      | Consolidated Edison Company of New York, Inc., (CECONY) | Clients in matters unrelated to the debtors |
|     |                      | Edison International / Southern California Edison | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Edison Mission Energy<br>GenOn<br>Kelso<br>NRG Energy Inc. | |
| 354 | GenOn Energy Inc | GenOn<br>GenOn Energy, Inc.<br>TransCanada | Clients in matters unrelated to the debtors |
| 355 | GenOn Energy Management LLC | GenOn<br>GenOn Energy, Inc.<br>TransCanada | Clients in matters unrelated to the debtors |
| 356 | Geysers Power Company LLC | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 357 | GFI Brokers LLC | Tullett Prebon ICAP | Clients in matters unrelated to the debtors |
| 358 | GFI Securities LLC | Tullett Prebon ICAP | Clients in matters unrelated to the debtors |
| 359 | Gill Ranch Stforage LLC | Northwest Natural Holding Company | Clients in matters unrelated to the debtors |
| 360 | Gilroy Energy Center LLC Creed Energy Center LLC and Goosehaven Energy Center LLC | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 361 | Golden Eagle Insurance Corporation | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 362 | Golden Hills Interconnection LLC | NextEra Energy Inc. | Clients in matters unrelated to the debtors |
| 363 | GoldenTree Asset Management LP | Ad hoc lenders to Arch Coal on behalf of GoldenTree Asset Management LP<br>BP p.l.c.<br>BPI Shiseido<br>Co-operative Bank Plc<br>The Co-operative Bank | Clients in matters unrelated to the debtors |
| 364 | Goldman Sachs & Co. LLC | ABP<br>ABP/APG<br>Airbus<br>Airbus Defence and Space GmbH<br>Airbus Group NV<br>Airbus Helicopters<br>Airbus Safran Launchers<br>Aramark<br>AXA<br>Broad Street Principal Investments, L.L.C<br>C.H.I. Overhead Doors<br>Citi<br>CJ Corp. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Facebook | |
| | | Facebook Inc. | |
| | | Facebook, Inc. | |
| | | FireEye Inc. | |
| | | FireEye, Inc. | |
| | | Flint Group CPS | |
| | | GE | |
| | | Global Atlantic Financial | |
| | | Global Atlantic Financial Company | |
| | | Goldman Sachs | |
| | | Goldman Sachs - FWS | |
| | | Goldman Sachs - RCO | |
| | | Goldman sachs - redexis | |
| | | Goldman Sachs & Co, LLC | |
| | | Goldman Sachs & Company | |
| | | Goldman Sachs Asset Management Brasil Ltda | |
| | | Goldman Sachs Australia Equity Pty. Ltd. | |
| | | Goldman Sachs Bank USA | |
| | | Goldman Sachs Group | |
| | | Goldman Sachs International | |
| | | Goldman Sachs Merchant Banking | |
| | | Goldman Sachs PE | |
| | | GS/Trader Interactive LLC | |
| | | Hilton | |
| | | HSBC | |
| | | ICBC Bank Argentina | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | Intermountain | |
| | | KKR Japan | |
| | | Neovia Group | |
| | | Neusoft | |
| | | Ontex | |
| | | PHC | |
| | | Ping An | |
| | | Ping An Annuity Company | |
| | | Ping An Bank | |
| | | Ping An Group | |
| | | Ping An Insurance | |
| | | Ping An Insurance (Group) Company Of China Ltd. - Ping An Global Voyager Fund | |
| | | Ping An Insurance (Grp) Co of China Ltd. | |
| | | Ping An Puhui | |
| | | Ping An QFAX | |
| | | Ping An Trust | |
| | | Pingan Group | |
| | | PingAn Health | |
| | | PingAn Indonesia | |
| | | QBE | |
| | | Shell | |
| | | Solera | |
| | | Solera Holdings Inc. | |
| | | Square Holding Germany GmbH | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Standard & Poor's | |
| | | Sterling Talent Solutions | |
| | | Suncor | |
| | | Taikang | |
| | | Taikang Life Insurance Co., Ltd | |
| | | The Goldman Sachs Group, Inc. | |
| | | Transamerica | |
| | | Ulster | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 365 | Goldman Sachs Bank USA | ABP | Clients in matters unrelated to the debtors |
| | | ABP/APG | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Aramark | |
| | | AXA | |
| | | Broad Street Principal Investments, L.L.C | |
| | | C.H.I. Overhead Doors | |
| | | Citi | |
| | | CJ Corp. | |
| | | Facebook | |
| | | Facebook Inc. | |
| | | Facebook, Inc. | |
| | | FireEye Inc. | |
| | | FireEye, Inc. | |
| | | Flint Group CPS | |
| | | GE | |
| | | Global Atlantic Financial | |
| | | Global Atlantic Financial Company | |
| | | Goldman Sachs | |
| | | Goldman Sachs - FWS | |
| | | Goldman Sachs - RCO | |
| | | Goldman sachs - redexis | |
| | | Goldman Sachs & Co, LLC | |
| | | Goldman Sachs & Company | |
| | | Goldman Sachs Asset Management Brasil Ltda | |
| | | Goldman Sachs Australia Equity Pty. Ltd. | |
| | | Goldman Sachs Bank USA | |
| | | Goldman Sachs Group | |
| | | Goldman Sachs International | |
| | | Goldman Sachs Merchant Banking | |
| | | Goldman Sachs PE | |
| | | GS/Trader Interactive LLC | |
| | | Hilton | |
| | | HSBC | |
| | | ICBC Bank Argentina | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | Intermountain | |
| | | KKR Japan | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Neovia Group | |
| | | Neusoft | |
| | | Ontex | |
| | | PHC | |
| | | Ping An | |
| | | Ping An Annuity Company | |
| | | Ping An Bank | |
| | | Ping An Group | |
| | | Ping An Insurance | |
| | | Ping An Insurance (Group) Company Of China Ltd. - Ping An Global Voyager Fund | |
| | | Ping An Insurance (Grp) Co of China Ltd. | |
| | | Ping An Puhui | |
| | | Ping An QFAX | |
| | | Ping An Trust | |
| | | Pingan Group | |
| | | PingAn Health | |
| | | PingAn Indonesia | |
| | | QBE | |
| | | Shell | |
| | | Solera | |
| | | Solera Holdings Inc. | |
| | | Square Holding Germany GmbH | |
| | | Standard & Poor's | |
| | | Sterling Talent Solutions | |
| | | Suncor | |
| | | Taikang | |
| | | Taikang Life Insurance Co., Ltd | |
| | | The Goldman Sachs Group, Inc. | |
| | | Transamerica | |
| | | Ulster | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 366 | Google Inc | Alphabet Inc | Clients in matters unrelated to the debtors |
| | | Capital G | |
| | | Geometric | |
| | | Geometric Ltd. | |
| | | Google | |
| | | Google Europe | |
| | | Google Germany GmbH | |
| | | Google Inc | |
| | | Google Inc. | |
| | | Google Ireland Limited | |
| | | International Business Machines Corporation (IBM) | |
| | | Lenovo | |
| | | Lenovo (Beijing) Limited | |
| | | Lenovo Group | |
| | | Lyft | |
| | | Lyft Inc. | |
| | | Oscar Health | |
| | | Oscar Health Insurance | |
| | | PT Go-Jek Indonesia | |
| | | Rising Tide Management LLC | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Sidewalk Labs | |
| | | Uber | |
| | | Uber International C.V. | |
| | | Uber Technologies, Inc. | |
| 367 | Government Employees Insurance Company | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 368 | Granite Construction Company | Intermountain | Clients in matters unrelated to the debtors |
| 369 | Granite Construction Incorporated | Intermountain | Clients in matters unrelated to the debtors |
| 370 | Granite State Insurance Company | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Vodafone Group PLC | |
| 371 | Graphic Packaging International Inc | Smurfit-Stone Container Corporation | Clients in matters unrelated to the debtors |
| 372 | Great American Alliance Insurance Company | CUNA<br>Great American Insurance Company, Inc. | Clients in matters unrelated to the debtors |
| 373 | Great American Assurance Company | CUNA<br>Great American Insurance Company, Inc. | Clients in matters unrelated to the debtors |
| 374 | Great American E&S Insurance Company | CUNA<br>Great American Insurance Company, Inc. | Clients in matters unrelated to the debtors |
| 375 | Great American Insurance Company | CUNA<br>Great American Insurance Company, Inc. | Clients in matters unrelated to the debtors |
| 376 | Great American Insurance Company and certain affiliates: | CUNA<br>Great American Insurance Company, Inc. | Clients in matters unrelated to the debtors |
| 377 | Great American Insurance Company of New York | CUNA<br>Great American Insurance Company, Inc. | Clients in matters unrelated to the debtors |
| 378 | Great American Spirit Insurance Company | CUNA<br>Great American Insurance Company, Inc. | Clients in matters unrelated to the debtors |
| 379 | Great Lakes Insurance SE | Allianz<br>Apollo<br>Apollo Hospitals Enterprise Ltd<br>Banistmo<br>BP<br>BP p.l.c.<br>CBRE<br>CNA Financial Corp.<br>ERGO<br>ERGO Group AG<br>Ergo International AG<br>ERGO Versicherungsgruppe AG<br>Fair<br>Hetero<br>Munich Health North America<br>Munich Healthcare<br>Munich Re<br>Paramount Health Care<br>State Street | Clients in matters unrelated to the debtors |
| 380 | Great Northern Insurance Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters unrelated to the debtors |
| 381 | Great West Life and Annuity Insurance Company | Aon<br>CNA Insurance<br>Groupe Bruxelles Lambert SA<br>Power Corporation of Canada<br>Power Financial Corporation<br>Putnam Investments<br>The Great-West Life Assurance Company<br>Webhelp | Clients in matters unrelated to the debtors |
| 382 | Green Ridge Power LLC | FPL Group, Inc.<br>NextEra Energy Inc.<br>NextEra Energy Resources<br>NextEra Energy Resources, LLC | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | NextEra/Florida Power and Light | |
| 383 | Greenleaf Power | Enel | Clients in matters unrelated to the debtors |
| 384 | Greenwaste of Tehama | Intermountain<br>Paine & Partners<br>Paine & Partners Llc<br>Paine and Partners<br>Paine Schwartz<br>Progressive Corporation | Clients in matters unrelated to the debtors |
| 385 | Gulf Interstate Engineering Company | L&T<br>L&T digital<br>L&T Infotech | Clients in matters unrelated to the debtors |
| 386 | Hach Company | Citi<br>Danaher Corp<br>Harris Corporation<br>Hoffman-La Roche Pharma<br>Micron<br>Olympus | Clients in matters unrelated to the debtors |
| 387 | Hamilton Re Ltd | Hamilton Insurance | Clients in matters unrelated to the debtors |
| 388 | Hanover American Insurance Company | The Hanover Insurance Group Inc. | Clients in matters unrelated to the debtors |
| 389 | Harbert Management Corp | Harbinger Capital Partners Gp L.L.C. | Clients in matters unrelated to the debtors |
| 390 | Hartford Accident & Indemnity Company | CNA Financial Corp.<br>Hartford Fire International Ltd.<br>The Hartford<br>The Hartford Financial Services Group Inc.<br>The Hartford Financial Services Group, Inc.<br>The Hartford Financial Services Inc. | Clients in matters unrelated to the debtors |
| 391 | Hartford Casualty Insurance Company | CNA Financial Corp.<br>Hartford Fire International Ltd.<br>The Hartford<br>The Hartford Financial Services Group Inc.<br>The Hartford Financial Services Group, Inc.<br>The Hartford Financial Services Inc. | Clients in matters unrelated to the debtors |
| 392 | Hartford Fire Insurance Company | Hartford Fire International Ltd. | Clients in matters unrelated to the debtors |
| 393 | Hartford Underwriters Insurance Company | CNA Financial Corp.<br>Hartford Fire International Ltd.<br>The Hartford<br>The Hartford Financial Services Group Inc.<br>The Hartford Financial Services Group, Inc.<br>The Hartford Financial Services Inc. | Clients in matters unrelated to the debtors |
| 394 | Hatchet Ridge Wind LLC | Suncor | Clients in matters unrelated to the debtors |
| 395 | Hayward Baker Inc | Nucor | Clients in matters unrelated to the debtors |
| 396 | HBK Master Fund LP co HBK Services LLC | Caesars<br>Endeavour Energy<br>Impregilo S.p.A.<br>NXP Semiconductors<br>Salini Impregilo SpA | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 397 | HD Supply | HD Supply<br>The Home Depot<br>The Home Depot, Inc. | Clients in matters unrelated to the debtors |
| 398 | HDI Global Insurance Company | AXA<br>Deutsche Bank<br>HSBC<br>Talanx AG<br>Talanx Asset Management<br>Talanx Germany | Clients in matters unrelated to the debtors |
| 399 | HDI Global SE | AXA<br>Deutsche Bank<br>HSBC<br>Talanx AG<br>Talanx Asset Management<br>Talanx Germany | Clients in matters unrelated to the debtors |
| 400 | HDI Global Specialty SE | AXA<br>Deutsche Bank<br>HSBC<br>Talanx AG<br>Talanx Asset Management<br>Talanx Germany | Clients in matters unrelated to the debtors |
| 401 | Helvetia Assurances S A | Basler Versicherung AG | Clients in matters unrelated to the debtors |
| 402 | Helvetia Schweizerische Versicherungsgesellsc haft Ag | Basler Versicherung AG | Clients in matters unrelated to the debtors |
| 403 | Henkels & McCoy Inc | H&M AB | Clients in matters unrelated to the debtors |
| 404 | HercRentals | Hertz<br>The Hertz Corp. | Clients in matters unrelated to the debtors |
| 405 | High Plain Ranch II LLLC | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 406 | Hillcrest Sheet Metal A Division of Mesa Energy Systems Inc | EMC Corporation<br>EMCOR<br>EMCOR Group, Inc.<br>USM<br>USM/Megafon | Clients in matters unrelated to the debtors |
| 407 | Hoffman Southwest Corp | Hoffman-La Roche Pharma | Clients in matters unrelated to the debtors |
| 408 | Holtec International | Entergy | Clients in matters unrelated to the debtors |
| 409 | Homesite Insurance Company of California | American Family Insurance | Clients in matters unrelated to the debtors |
| 410 | Honeywell International Inc | Bayer<br>Honeywell<br>Honeywell International Inc.<br>Honeywell PMT<br>Ipsen<br>ITC<br>Johnson Matthey Plc<br>Roche (China) Co., Ltd.<br>Roche China | Clients in matters unrelated to the debtors |
| 411 | Houston Casualty Company | Tokio Marine Holdings Inc.<br>Tokio Marine Holdings, Inc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 412 | HSBC Bank plc | Allianz<br>HSBC<br>HSBC Bank Plc<br>HSBC Holdings plc<br>JP Morgan<br>Kyriba Corp<br>Li & Fung Ltd.<br>Mastercard<br>National Westminster Bank<br>Piramal Developers Private Limited<br>PTC<br>Saudi British Bank / HSBC<br>State Street | Clients in matters unrelated to the debtors |
| 413 | Hydratight Operations Inc | LM Ericsson Telefon AB | Clients in matters unrelated to the debtors |
| 414 | Iberdrola Renewables Inc | Corporacion Empresarial Pascual Sl.<br>EDP - Electricidade de Portugal, S.A.<br>EDP- Electricidade de Portugal, SA<br>Endesa<br>Iberdrola<br>Iberdrola S.A.<br>Red Electrica Sa<br>REE<br>Viesgo | Clients in matters unrelated to the debtors |
| 415 | Icap Capital Markets Inc | Axiom<br>Tullett Prebon<br>Tullett Prebon ICAP<br>Tullett Prebon Plc | Clients in matters unrelated to the debtors |
| 416 | ICAP Energy LLC | Axiom<br>Tullett Prebon<br>Tullett Prebon ICAP<br>Tullett Prebon Plc | Clients in matters unrelated to the debtors |
| 417 | ICE NGX Canada Inc | Automatic Data Processing Inc. (ADP)<br>Euroclear<br>Euronext<br>FINRA<br>Intercontinental Exchange<br>New York Stock Exchange | Clients in matters unrelated to the debtors |
| 418 | Idemitsu Apollo Corporation | Apollo<br>Panasonic North America<br>Shell | Clients in matters unrelated to the debtors |
| 419 | IDS Property Casualty Insurance Company | American Family Insurance | Clients in matters unrelated to the debtors |
| 420 | IHI Power Services Corp | Nisshin Seifun Group Inc. | Clients in matters unrelated to the debtors |
| 421 | Illinois Farmers Insurance Company | AIG | Clients in matters unrelated to the debtors |
| 422 | Illinois Union Insurance Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters unrelated to the debtors |
| 423 | Indemnity Insurance Company of North | Chubb | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | America | Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | unrelated to the debtors |
| 424 | Infosys Limited | Infosys<br>Infosys Limited<br>Infosys Technologies Ltd<br>Philips Lighting B.V.<br>Van Lanschot NV | Clients in matters<br>unrelated to the debtors |
| 425 | Instrument & Valve Services Company | Bankunited<br>BankUnited, Inc.<br>Bosch Rexroth AG Deutschland<br>Emerson Electric<br>Emerson Electric Co.<br>GE<br>Johnson Controls International<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Nationstar Mortgage Llc<br>PNC<br>Samsung | Clients in matters<br>unrelated to the debtors |
| 426 | Intercontinental Exchange Inc | Intercontinental Exchange | Clients in matters<br>unrelated to the debtors |
| 427 | Intermountain Disposal | Intermountain | Clients in matters<br>unrelated to the debtors |
| 428 | Intermountain Electric Company | Intermountain | Clients in matters<br>unrelated to the debtors |
| 429 | International Business Machines Corp | ACI Worldwide<br>ACI Worldwide Inc.<br>Exa Corp<br>IBM<br>IBM Watson Health<br>International Business Machines Corporation (IBM)<br>Maersk Group<br>Merck Healthcare<br>SAP<br>UniCredit CIB<br>Verizon<br>Viewpoint<br>Viewpointe | Clients in matters<br>unrelated to the debtors |
| 430 | International Line Builders Inc | Intermountain<br>Masco | Clients in matters<br>unrelated to the debtors |
| 431 | Interstate Fire & Casualty Company | ADAC e.V.<br>Aegon USA (Transamerica)<br>AGCO<br>Airbus<br>Airbus Defence and Space GmbH<br>Airbus Group NV<br>Airbus Helicopters<br>Airbus Safran Launchers<br>Allianz<br>Allianz AG | Clients in matters<br>unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |

Case: 19-30088    Doc# 5924-4    Filed: 02/26/20    Entered: 02/26/20 21:37:07    Page

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 432 | Ireland | European Union | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 433 | Iron Mountain | Citi<br>Iron Mountain | Clients in matters unrelated to the debtors |
| 434 | Iron Mountain Information Management LLC | Citi<br>Iron Mountain | Clients in matters unrelated to the debtors |
| 435 | Ironshore | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 436 | Ironshore Indemnity Inc | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 437 | Ironshore Insurance Limited | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 438 | Ironshore Specialty Insurance Company | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 439 | J Aron & Company LLC | ABP<br>ABP/APG<br>Airbus<br>Airbus Defence and Space GmbH<br>Airbus Group NV<br>Airbus Helicopters<br>Airbus Safran Launchers<br>Aramark<br>AXA<br>Broad Street Principal Investments, L.L.C<br>C.H.I. Overhead Doors<br>Citi<br>CJ Corp.<br>Facebook<br>Facebook Inc.<br>Facebook, Inc.<br>FireEye Inc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | FireEye, Inc. | |
| | | Flint Group CPS | |
| | | GE | |
| | | Global Atlantic Financial | |
| | | Global Atlantic Financial Company | |
| | | Goldman Sachs | |
| | | Goldman Sachs - FWS | |
| | | Goldman Sachs - RCO | |
| | | Goldman sachs - redexis | |
| | | Goldman Sachs & Co, LLC | |
| | | Goldman Sachs & Company | |
| | | Goldman Sachs Asset Management Brasil Ltda | |
| | | Goldman Sachs Australia Equity Pty. Ltd. | |
| | | Goldman Sachs Bank USA | |
| | | Goldman Sachs Group | |
| | | Goldman Sachs International | |
| | | Goldman Sachs Merchant Banking | |
| | | Goldman Sachs PE | |
| | | GS/Trader Interactive LLC | |
| | | Hilton | |
| | | HSBC | |
| | | ICBC Bank Argentina | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | Intermountain | |
| | | KKR Japan | |
| | | Neovia Group | |
| | | Neusoft | |
| | | Ontex | |
| | | PHC | |
| | | Ping An | |
| | | Ping An Annuity Company | |
| | | Ping An Bank | |
| | | Ping An Group | |
| | | Ping An Insurance | |
| | | Ping An Insurance (Group) Company Of China Ltd. - Ping An Global Voyager Fund | |
| | | Ping An Insurance (Grp) Co of China Ltd. | |
| | | Ping An Puhui | |
| | | Ping An QFAX | |
| | | Ping An Trust | |
| | | Pingan Group | |
| | | PingAn Health | |
| | | PingAn Indonesia | |
| | | QBE | |
| | | Shell | |
| | | Solera | |
| | | Solera Holdings Inc. | |
| | | Square Holding Germany GmbH | |
| | | Standard & Poor's | |
| | | Sterling Talent Solutions | |
| | | Suncor | |
| | | Taikang | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Taikang Life Insurance Co., Ltd<br>The Goldman Sachs Group, Inc.<br>Transamerica<br>Ulster<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | |
| 440 | J&J Pumps Inc | J&J - Janssen Cilag | Clients in matters unrelated to the debtors |
| 441 | Jack B Kelley LLC | Kenan Advantage Group | Clients in matters unrelated to the debtors |
| 442 | Jackson Valley Energy Partners | Consolidated Edison Company of New York, Inc., (CECONY)<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>GenOn<br>Kelso<br>NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 443 | John Crane Inc | GE<br>Smiths Detection<br>Smiths Group<br>Smiths Group Plc | Clients in matters unrelated to the debtors |
| 444 | Johnson Controls Inc - Central Region | ADT Security Services<br>CBRE<br>Delphi Corporation<br>Entergy<br>JCI<br>Johnson Controls<br>Johnson Controls GmbH<br>Johnson Controls Inc.<br>Johnson Controls International<br>Johnson Controls, Inc.<br>Tyco International<br>Tyco International Ltd.<br>Visteon Corporation | Clients in matters unrelated to the debtors |
| 445 | JP Morgan Chase Bank NA | Allianz<br>American Electric Power (AEP)<br>ANZ Bank New Zealand Limited<br>Aramark<br>AXA<br>Banco Santander SA<br>Bankunited<br>BankUnited, Inc.<br>BP p.l.c.<br>CAE Inc.<br>CAE, Inc.<br>China Minsheng Bank<br>China Minsheng Banking Co Ltd<br>China Minsheng Banking Corp., Ltd.<br>China Pacific Insurance (Group) Co., Ltd<br>China Pacific Insurance (Group) Co., Ltd.<br>China Vanke Co., Ltd.<br>Citi<br>City National Bank | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Clicks | |
| | | CPIC | |
| | | Fannie Mae | |
| | | GE | |
| | | Helios | |
| | | Hella KG Hueck & Co. | |
| | | HSBC | |
| | | ICA Gruppen AB | |
| | | ICA Gruppen AB (publ) | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | Intermountain | |
| | | JP Morgan | |
| | | JP Morgan Chase | |
| | | JPMC | |
| | | JPMorgan Chase | |
| | | JPMorgan Chase & Co. | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | KeyCorp | |
| | | Kohl's | |
| | | Lafarge India (Now Nuvoco) | |
| | | Mastercard | |
| | | MSB | |
| | | Netcare | |
| | | New Clicks Holdings Ltd | |
| | | New Frontier | |
| | | One Equity Partners Europe GmbH | |
| | | One Equity Partners LLC | |
| | | Osmose Utilities Services, Inc. | |
| | | Peabody | |
| | | PNC | |
| | | RBS | |
| | | Samsung | |
| | | Santander | |
| | | Santander Consumer | |
| | | Santander Group | |
| | | Santander Holdings USA, Inc. | |
| | | Santander Mexico | |
| | | Santander UK | |
| | | Santander UK plc | |
| | | Santander US | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Sempra Energy | |
| | | Vanke | |
| | | Waypoint Capital Services Inc. | |
| | | Yongfeng Steel | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 446 | JP Morgan Securities LLC | Allianz | Clients in matters unrelated to the debtors |
| | | American Electric Power (AEP) | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ANZ Bank New Zealand Limited | |
| | | Aramark | |
| | | AXA | |
| | | Banco Santander SA | |
| | | Bankunited | |
| | | BankUnited, Inc. | |
| | | BP p.l.c. | |
| | | CAE Inc. | |
| | | CAE, Inc. | |
| | | China Minsheng Bank | |
| | | China Minsheng Banking Co Ltd | |
| | | China Minsheng Banking Corp., Ltd. | |
| | | China Pacific Insurance (Group) Co., Ltd | |
| | | China Pacific Insurance (Group) Co., Ltd. | |
| | | China Vanke Co., Ltd. | |
| | | Citi | |
| | | City National Bank | |
| | | Clicks | |
| | | CPIC | |
| | | Fannie Mae | |
| | | GE | |
| | | Helios | |
| | | Hella KG Hueck & Co. | |
| | | HSBC | |
| | | ICA Gruppen AB | |
| | | ICA Gruppen AB (publ) | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | Intermountain | |
| | | JP Morgan | |
| | | JP Morgan Chase | |
| | | JPMC | |
| | | JPMorgan Chase | |
| | | JPMorgan Chase & Co. | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | KeyCorp | |
| | | Kohl's | |
| | | Lafarge India (Now Nuvoco) | |
| | | Mastercard | |
| | | MSB | |
| | | Netcare | |
| | | New Clicks Holdings Ltd | |
| | | New Frontier | |
| | | One Equity Partners Europe GmbH | |
| | | One Equity Partners LLC | |
| | | Osmose Utilities Services, Inc. | |
| | | Peabody | |
| | | PNC | |
| | | RBS | |
| | | Samsung | |
| | | Santander | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Santander Consumer | |
| | | Santander Group | |
| | | Santander Holdings USA, Inc. | |
| | | Santander Mexico | |
| | | Santander UK | |
| | | Santander UK plc | |
| | | Santander US | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Sempra Energy | |
| | | Vanke | |
| | | Waypoint Capital Services Inc. | |
| | | Yongfeng Steel | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 447 | JP Morgan Ventures | JP Morgan | Clients in matters unrelated to the debtors |
| 448 | JP Morgan Ventures Energy Corporation | Allianz | Clients in matters unrelated to the debtors |
| | | American Electric Power (AEP) | |
| | | ANZ Bank New Zealand Limited | |
| | | Aramark | |
| | | AXA | |
| | | Banco Santander SA | |
| | | Bankunited | |
| | | BankUnited, Inc. | |
| | | BP p.l.c. | |
| | | CAE Inc. | |
| | | CAE, Inc. | |
| | | China Minsheng Bank | |
| | | China Minsheng Banking Co Ltd | |
| | | China Minsheng Banking Corp., Ltd. | |
| | | China Pacific Insurance (Group) Co., Ltd | |
| | | China Pacific Insurance (Group) Co., Ltd. | |
| | | China Vanke Co., Ltd. | |
| | | Citi | |
| | | City National Bank | |
| | | Clicks | |
| | | CPIC | |
| | | Fannie Mae | |
| | | GE | |
| | | Helios | |
| | | Hella KG Hueck & Co. | |
| | | HSBC | |
| | | ICA Gruppen AB | |
| | | ICA Gruppen AB (publ) | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | Intermountain | |
| | | JP Morgan | |
| | | JP Morgan Chase | |
| | | JPMC | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | JPMorgan Chase | |
| | | JPMorgan Chase & Co. | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | KeyCorp | |
| | | Kohl's | |
| | | Lafarge India (Now Nuvoco) | |
| | | Mastercard | |
| | | MSB | |
| | | Netcare | |
| | | New Clicks Holdings Ltd | |
| | | New Frontier | |
| | | One Equity Partners Europe GmbH | |
| | | One Equity Partners LLC | |
| | | Osmose Utilities Services, Inc. | |
| | | Peabody | |
| | | PNC | |
| | | RBS | |
| | | Samsung | |
| | | Santander | |
| | | Santander Consumer | |
| | | Santander Group | |
| | | Santander Holdings USA, Inc. | |
| | | Santander Mexico | |
| | | Santander UK | |
| | | Santander UK plc | |
| | | Santander US | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Sempra Energy | |
| | | Vanke | |
| | | Waypoint Capital Services Inc. | |
| | | Yongfeng Steel | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 449 | KBIC Insurance Company | ING | Clients in matters unrelated to the debtors |
| | | ING Bank Nederland | |
| | | KB Financial Group | |
| | | KB Kookmin Card CO. LTD. | |
| | | Kookmin Bank | |
| 450 | Kenny Construction Company | Intermountain | Clients in matters unrelated to the debtors |
| 451 | Kepco California LLC | KEPCO | Clients in matters unrelated to the debtors |
| 452 | Kern River Cogen Company | Consolidated Edison Company of New York, Inc., (CECONY) | Clients in matters unrelated to the debtors |
| | | Edison International / Southern California Edison | |
| | | Edison Mission Energy | |
| | | GenOn | |
| | | Kelso | |
| | | NRG Energy Inc. | |
| 453 | Kern River Gas Transmission Company | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Nissan<br>OTC<br>PKP Energetyka<br>Providence<br>ROHM Co. Ltd<br>Sun Life<br>Tesco PLC<br>The Kraft Heinz Company<br>The Kraft Heinz Company - via Genpact<br>The Kraft Heinz Foods Company<br>Timet<br>Trident Group<br>Viacom 18<br>Visa<br>Visa Canada Corporation<br>Visa Inc<br>Visa Inc.<br>Visa Worldwide Pte. Limited<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | |
| 454 | Key Government Finance Inc | Cargill<br>Citi<br>Government of Norway<br>HSBC<br>KeyBank<br>KeyCorp<br>Orix<br>PNC<br>TD | Clients in matters unrelated to the debtors |
| 455 | Keystone Aerial Surveys Inc | Samsung<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | Clients in matters unrelated to the debtors |
| 456 | Kiewit Power | Aker Group | Clients in matters unrelated to the debtors |
| 457 | Klondike Wind Power III LLC | Corporacion Empresarial Pascual Sl.<br>EDP - Electricidade de Portugal, S.A.<br>EDP- Electricidade de Portugal, SA<br>Endesa<br>Iberdrola<br>Iberdrola S.A.<br>Red Electrica Sa<br>REE<br>Viesgo | Clients in matters unrelated to the debtors |
| 458 | Knighthead Capital Management LLC on behalf of certain funds and Accounts | Seaway Heavy Lifting Offshore Crew B.V. | Clients in matters unrelated to the debtors |
| 459 | Koch Energy Svc | BP<br>BP p.l.c.<br>Georgia-Pacific Corporation<br>Georgia-Pacific LLC<br>Huntsman PU<br>Koch Equity Development LLC<br>Koch Industries, Inc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Laird Performance Materials<br>Molex<br>Molex LLC<br>OCP<br>OCP S.A.<br>The Procter & Gamble Company (P&G) | |
| 460 | Koch Supply & Trading LP | BP<br>BP p.l.c.<br>Georgia-Pacific Corporation<br>Georgia-Pacific LLC<br>Huntsman PU<br>Koch Equity Development LLC<br>Koch Industries, Inc.<br>Laird Performance Materials<br>Molex<br>Molex LLC<br>OCP<br>OCP S.A.<br>The Procter & Gamble Company (P&G) | Clients in matters unrelated to the debtors |
| 461 | Kompogas SLO LLC | JP Morgan | Clients in matters unrelated to the debtors |
| 462 | Kone Inc | KONE<br>KONE Corporation<br>KONE Oyj<br>ThyssenKrupp CSA | Clients in matters unrelated to the debtors |
| 463 | Konecranes Inc | ABB Ltd<br>KONE Corporation<br>KONE Oyj | Clients in matters unrelated to the debtors |
| 464 | KPMG LLP | Daimler PGMex<br>Stichting Administratiekantoor Verder International<br>Stichting Administratiekantoor Vitol Holding Ii | Clients in matters unrelated to the debtors |
| 465 | LACC #21 | Axiall Corp.<br>Axiall Corporation<br>Westlake Chemical Corporation | Clients in matters unrelated to the debtors |
| 466 | Lamar Advertising | GTCR /Callcredit | Clients in matters unrelated to the debtors |
| 467 | Landmark American Insurance Company | Ares<br>Ares Capital Management<br>Ares Management | Clients in matters unrelated to the debtors |
| 468 | Latigo Partners LP on behalf of certain funds and accounts | ArcelorMittal - Acindar<br>BT plc<br>Peabody<br>Peabody Energy<br>Peabody Energy Australia Pty Ltd<br>Peabody Energy Corporation | Clients in matters unrelated to the debtors |
| 469 | Leavitt's Freight Service - Fresno | Rodan & Fields Llc | Clients in matters unrelated to the debtors |
| 470 | Lehman Brothers | BirlaSoft<br>Birlasoft Limited<br>Royal KPN<br>Woori Bank Co., Ltd.<br>Woori Finance Holdings Co., Ltd. | Clients in matters unrelated to the debtors |
| 471 | Lehman Brothers Commodity Services | BirlaSoft | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Birlasoft Limited | unrelated to the debtors |
| | | Royal KPN | |
| | | Woori Bank Co., Ltd. | |
| | | Woori Finance Holdings Co., Ltd. | |
| 472 | Leidos Engineering LLC | Leidos | Clients in matters unrelated to the debtors |
| | | Lockheed Martin Mission Systems and Training | |
| | | Lockheed Martin Missles and Fire Control | |
| 473 | Lemoore PV 1 LLC | AES Corporation | Clients in matters unrelated to the debtors |
| | | BHP | |
| | | BHP Billiton | |
| | | BHP Billiton Group | |
| | | GE | |
| | | GE Energy | |
| 474 | Level 3 Communications LLC | Apollo | Clients in matters unrelated to the debtors |
| | | CenturyLink | |
| | | Centurylink Inc. | |
| | | DISH Network Corp. | |
| | | ICG - Intermediated Capital Group | |
| | | ITC | |
| | | Sprint | |
| | | Verizon | |
| 475 | Lewis-Goetz and Company Inc | Caltex | Clients in matters unrelated to the debtors |
| | | Cargill | |
| | | ING | |
| | | Makro | |
| | | Shell | |
| | | SHV Holdings N.V. | |
| | | SHV Holdings NV | |
| 476 | Lexington Insurance Company | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| 477 | Liberty Insurance Corporation | ING | Clients in matters unrelated to the debtors |
| | | ING Bank Nederland | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | |
| 478 | Liberty Insurance Underwriters Inc | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 479 | Liberty Mutual Insurance Company | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 480 | Liberty Mutual Insurance Europe SE | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 481 | Liberty Specialty Markets | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 482 | Liberty Surplus Insurance Corp. | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 483 | Life Insurance Company of North America | Baxter<br>CIGNA<br>CIGNA Corporation<br>CuraScript SD<br>eviCore<br>Express Scripts<br>Express Scripts Holding Company | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Express Scripts Inc. | |
| | | Intermountain | |
| 484 | Live Nation, co Matt Prieshoff | Live Nation Entertainment Inc. | Clients in matters |
| | | Live Nation Entertainment, Inc. | unrelated to the debtors |
| 485 | Lloyds | Inchcape LATAM | Clients in matters |
| | | Lloyds Banking Group | unrelated to the debtors |
| | | Lloyds Banking Group plc | |
| | | PIMCO | |
| | | Rolls Royce Defense | |
| | | The Halifax Group | |
| 486 | Lloyd's of London Limited | Society of Lloyd's | Clients in matters |
| | | | unrelated to the debtors |
| 487 | Lonestar West Services LLC | Clean Harbors | Clients in matters |
| | | Mercedes-Benz Automotive Finance | unrelated to the debtors |
| | | Murphy Oil | |
| 488 | Loop | BP | Clients in matters |
| | | BP p.l.c. | unrelated to the debtors |
| | | Chevron | |
| | | EQT/Dometic | |
| | | Marathon Oil Corporation | |
| | | Marathon Petroleum Corporation | |
| | | Shell | |
| | | Tesoro Refining, Marketing & Supply Co. | |
| 489 | Lord Abbett & Co LLC | AGCO | Clients in matters |
| | | ArcelorMittal - Acindar | unrelated to the debtors |
| | | Ashfield Healthcare | |
| | | Ashfield Healthcare, LLC | |
| | | BB&T Corporation | |
| | | BT plc | |
| | | Cairn | |
| | | CEVA | |
| | | Cipla | |
| | | Cipla Limited | |
| | | GLP | |
| | | Hudbay | |
| | | Maisons du monde | |
| | | Maisons du Monde S.A. | |
| | | Peabody | |
| | | Peabody Energy | |
| | | Peabody Energy Australia Pty Ltd | |
| | | Peabody Energy Corporation | |
| | | PostNL | |
| | | PostNL NV | |
| | | Prosegur Compañia de Seguridad SA | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Spark New Zealand | |
| | | Spark New Zealand Limited | |
| | | Telecom New Zealand | |
| | | Telecom New Zealand Limited | |
| | | The Sterling Group L P | |
| | | TNT Express NV | |
| | | TOTAL S.A. | |

Schedule 2-121

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | UDG Healthcare Plc<br>Ulster<br>Valid<br>YPF | |
| 490 | Los Esteros Critical Energy Facility LLC | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 491 | Lost Hills Solar LLC | Georgia Power<br>Georgia Power Company<br>Southern Company | Clients in matters unrelated to the debtors |
| 492 | Louis Berger US INC | Leidos<br>Technip FMC | Clients in matters unrelated to the debtors |
| 493 | Louisiana Energy Services LLC | Enrichment Technology Company Limited<br>Enrichment Technology Company Ltd | Clients in matters unrelated to the debtors |
| 494 | Loy Clark Pipeline Company | Intermountain<br>Masco | Clients in matters unrelated to the debtors |
| 495 | Macquarie Can | Asciano<br>BT<br>Cargill<br>CMG healthcare<br>HSBC<br>ING<br>ING Bank Nederland<br>Life Healthcare Group Holdings Ltd.<br>Macquarie Bank Limited<br>Macquarie Group Limited<br>Macquarie Infrastructure Corporation<br>PTC<br>The Ontario Lottery and Gaming Corporation (OLG)<br>Waypoint Capital Services Inc. | Clients in matters unrelated to the debtors |
| 496 | Macquarie Energy LLC | Asciano<br>BT<br>Cargill<br>CMG healthcare<br>HSBC<br>ING<br>ING Bank Nederland<br>Life Healthcare Group Holdings Ltd.<br>Macquarie Bank Limited<br>Macquarie Group Limited<br>Macquarie Infrastructure Corporation<br>PTC<br>The Ontario Lottery and Gaming Corporation (OLG)<br>Waypoint Capital Services Inc. | Clients in matters unrelated to the debtors |
| 497 | Macquarie Futures USA Inc. | Asciano<br>BT<br>Cargill<br>CMG healthcare<br>HSBC<br>ING<br>ING Bank Nederland<br>Life Healthcare Group Holdings Ltd. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Macquarie Bank Limited<br>Macquarie Group Limited<br>Macquarie Infrastructure Corporation<br>PTC<br>The Ontario Lottery and Gaming Corporation (OLG)<br>Waypoint Capital Services Inc. | |
| 498 | Madera Power LLC | Metso<br>Metso Oyj | Clients in matters unrelated to the debtors |
| 499 | Magnetech Industrial Services | ICG - Intermediated Capital Group | Clients in matters unrelated to the debtors |
| 500 | MAPFRE Global Risks | MapFre USA | Clients in matters unrelated to the debtors |
| 501 | MAPFRE Insurance Company | Mapfre SA<br>MapFre USA<br>Mercedes-Benz Automotive Finance | Clients in matters unrelated to the debtors |
| 502 | Mapfre USA | Mapfre SA<br>MapFre USA<br>Mercedes-Benz Automotive Finance | Clients in matters unrelated to the debtors |
| 503 | Mapleservice Inc | Logisticare<br>Providence Service Corp. | Clients in matters unrelated to the debtors |
| 504 | Marathon Asset Management | ArcelorMittal - Acindar<br>BT plc<br>Hilton<br>Peabody<br>Peabody Energy<br>Peabody Energy Australia Pty Ltd<br>Peabody Energy Corporation<br>Sun Edison<br>SunEdison<br>Vanguard | Clients in matters unrelated to the debtors |
| 505 | Marble Ridge Capital | Neiman Marcus Group | Clients in matters unrelated to the debtors |
| 506 | Marelich Mechanical Co Inc | EMC Corporation<br>EMCOR<br>EMCOR Group, Inc.<br>USM<br>USM/Megafon | Clients in matters unrelated to the debtors |
| 507 | Maricopa West Solar PV 2 LLC | ABB Ltd<br>Avon<br>Avon Global<br>BHP<br>BHP Billiton<br>BHP Billiton Group<br>Citi<br>Deutsche Bank<br>E.ON Climate & Renewables GmbH<br>E.ON SE<br>E.ON UK plc<br>EFG Bank European Financial Group SA<br>Endesa<br>Enexis<br>Essent Nederland B.V.<br>innogy SE | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | RWE Supply & Trading GmbH<br>State of North Carolina - Division Budget - GSA<br>Viesgo | |
| 508 | Markel American Insurance Company | Colfax Corporation<br>Markel Corporation<br>Markel Insurance | Clients in matters unrelated to the debtors |
| 509 | Markel Bermuda Limited | Colfax Corporation<br>Markel Corporation<br>Markel Insurance | Clients in matters unrelated to the debtors |
| 510 | Markel Insurance Company | Colfax Corporation<br>Markel Corporation<br>Markel Insurance | Clients in matters unrelated to the debtors |
| 511 | Markel Service Incorporated | Colfax Corporation<br>Markel Corporation<br>Markel Insurance | Clients in matters unrelated to the debtors |
| 512 | Martinez Cogen Limited Partnership | GE | Clients in matters unrelated to the debtors |
| 513 | Maskell Pipe & Supply Inc | HD Supply | Clients in matters unrelated to the debtors |
| 514 | Massachusetts Bay Insurance Company | The Hanover Insurance Group Inc. | Clients in matters unrelated to the debtors |
| 515 | MassMutual Asset Finance LLC | Ad hoc lenders to Arch Coal on behalf of Babson Capital Management LLC<br>Baring PE Asia<br>Baring Private Equity Asia Pte Ltd<br>Intermountain<br>Mass Mutual<br>Massachusetts Mutual Life Insurance Company<br>MassMutual<br>MassMutual Financial Group<br>MassMutual Life Insurance Company<br>MassMutual Life Insurance Company K.K.<br>MSC<br>Murphy Oil<br>Shell | Clients in matters unrelated to the debtors |
| 516 | MCE Corporation | Societe Generale IBFS | Clients in matters unrelated to the debtors |
| 517 | McKinsey | Finalta<br>Hospital for Special Surgery<br>Lunar Design Incorporated<br>McKinsey Academy<br>McKinsey Academy 360<br>McKinsey Digital Marketing Academy for LatAm in collaboration with Google<br>McKinsey Hospital Institute NA<br>McKinsey Innovation Boot Camp<br>McKinsey Innovation Bootcamp<br>Mckinsey Social Iniciative<br>McKinsey Social Initiative<br>McKinsey Social Institute<br>Ping An Insurance (Grp) Co of China Ltd. | Clients in matters unrelated to the debtors |
| 518 | Mears Group Inc | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 519 | Mercuria Commodities Canada | Chevron<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>MGM<br>Shell<br>Vopak | **Clients in matters unrelated to the debtors** |
| 520 | Mercuria Ener Amer Inc | Chevron<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>MGM<br>Shell<br>Vopak | **Clients in matters unrelated to the debtors** |
| 521 | Merrill Lynch Commodities Inc | Aegon USA (Transamerica)<br>Apollo<br>Bank Of America<br>Bank of America Corp.<br>Bank of America Corporation<br>Bankia<br>Barnes Group<br>Barnes Group, Inc.<br>Daimler PGMex<br>Deutsche Bank<br>Entergy<br>First Republic Bank<br>First Republic Bank Inc.<br>GE<br>KeyCorp<br>Mastercard<br>MasterCard Inc.<br>Mastercard Incorporated<br>Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>National Westminster Bank<br>National Westminster Bank Plc<br>Nets A/S<br>Overseas Private Investment Corporation - (Solar Mosaic)<br>Overseas Private Investment Corporation - Solar Mosaic<br>PNC<br>Riverstone<br>Sempra Energy<br>Shell<br>State Street<br>Urban Edge | **Clients in matters unrelated to the debtors** |
| 522 | Merrill Lynch Pierce Fenner & Smith Incorporated | Aegon USA (Transamerica)<br>Apollo<br>Bank Of America<br>Bank of America Corp.<br>Bank of America Corporation<br>Bankia<br>Barnes Group<br>Barnes Group, Inc.<br>Daimler PGMex<br>Deutsche Bank | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Entergy<br>First Republic Bank<br>First Republic Bank Inc.<br>GE<br>KeyCorp<br>Mastercard<br>MasterCard Inc.<br>Mastercard Incorporated<br>Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>National Westminster Bank<br>National Westminster Bank Plc<br>Nets A/S<br>Overseas Private Investment Corporation - (Solar Mosaic)<br>Overseas Private Investment Corporation - Solar Mosaic<br>PNC<br>Riverstone<br>Sempra Energy<br>Shell<br>State Street<br>Urban Edge | |
| 523 | MESA | Baxter | Clients in matters unrelated to the debtors |
| 524 | Mesquite Solar 1 LLC | Lone Star/US Pipe<br>Pemex<br>Sempra Energy<br>Southern California Gas/San Diego Gas & Electric | Clients in matters unrelated to the debtors |
| 525 | Metcalf Energy Center | Edison International / Southern California Edison<br>Edison Mission Energy<br>Entergy<br>Sempra Energy | Clients in matters unrelated to the debtors |
| 526 | Meter Readings Holding LLC | GE<br>Hubbell<br>Hubbell, Inc.<br>LM Ericsson Telefon AB | Clients in matters unrelated to the debtors |
| 527 | Metro PCS California LLC | Allianz<br>Croatian Telecom<br>Deutsche Telekom AG<br>Deutsche Telekom IT GmbH<br>DT Group Holdings A/S<br>Hrvatski Telekom<br>Magyar Telekom<br>MOL<br>OTE - Hellenic Telecommunications Organization<br>PTC<br>SAP<br>SAP AG<br>Scout24 AG<br>Tele2<br>Tele2 AB<br>Telekom Deutschland GmbH<br>T-Mobile<br>T-Mobile Austria GmbH | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | T-Mobile Austria Holding GmbH | |
| | | T-Mobile Netherlands | |
| | | T-Mobile US | |
| | | T-Mobile USA, Inc. | |
| | | T-Systems International GmbH | |
| | | Vodafone (VOD) | |
| 528 | Metropolitan Direct Property And Casualty Insurance Company | AIG<br>Citi<br>GE<br>Manulife<br>Manulife Financial<br>MetLife<br>MetLife Inc.<br>MetLife Insurance K.K.<br>MetLife Russia<br>MetLife, Inc.<br>TIAA-CREF | Clients in matters unrelated to the debtors |
| 529 | Metropolitan Property and Casualty Insurance Company | AIG<br>Citi<br>GE<br>Manulife<br>Manulife Financial<br>MetLife<br>MetLife Inc.<br>MetLife Insurance K.K.<br>MetLife Russia<br>MetLife, Inc.<br>TIAA-CREF | Clients in matters unrelated to the debtors |
| 530 | MidAmerican Energy | American Electric Power (AEP)<br>Bankia<br>BNSF Railway Company<br>BP<br>BP p.l.c.<br>Burlington Northern Santa Fe<br>Burlington Northern Santa Fe Corporation<br>Burlington Northern Santa Fe Corporation (BNSF)<br>Chemours<br>Chevron<br>Citi<br>Corning CDT<br>CSRA<br>CSRA Inc.<br>Daimler PGMex<br>DaVita Inc.<br>Dow Chemical Company<br>Dow DuPont<br>Dow DuPont Ag Co<br>Dow DuPont AgCo<br>DowDuPont<br>DowDuPont Ag Division<br>DowDupont AgCo<br>DowDuPont Inc.<br>DowDupont SpecCo | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 531 | Mid-Century Insurance Company | AIG | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 532 | Midland Resource Recovery Inc | Chevron<br>H&P | Clients in matters unrelated to the debtors |
| 533 | Midset Cogen Co | Edison International<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>Homer City Funding LLC<br>Southern California Edison Co.<br>Southern California Edison Company<br>Southern Company | Clients in matters unrelated to the debtors |
| 534 | Midway Power LLC | Duke Energy<br>Pacific Gas and Electric Company<br>PG&E<br>PG&E Corporation | Clients in matters unrelated to the debtors |
| 535 | Midway Sunset Cogeneration Co | Consolidated Edison Company of New York, Inc., (CECONY)<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>GenOn<br>Kelso<br>NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 536 | Mieco Inc | AGL Energy Ltd<br>Asahi Glass Company (AGC)<br>BP<br>BP p.l.c.<br>Cargill<br>INCJ<br>ING<br>Innovation Network Corporation of Japan<br>Mærsk A/S<br>Maersk Group<br>Marubeni Corp<br>MAS<br>Mitsubishi Chemicals Advanced Materials<br>Nissan<br>Rakuten Holdings<br>Toyota | Clients in matters unrelated to the debtors |
| 537 | Miller Pipeline | Chevron | Clients in matters unrelated to the debtors |
| 538 | Mitsubishi Electric Power Products Inc - Substation Division | GE<br>Hankyu Hanshin Group<br>L&T<br>L&T digital<br>L&T Infotech<br>Mitsubishi Corp.<br>Mitsubishi Corporation | Clients in matters unrelated to the debtors |
| 539 | Mitsubishi Hitachi Power Systems Americas Inc | AREVA<br>Enrichment Technology Company Limited<br>Enrichment Technology Company Ltd<br>Hitachi Construction<br>Hitachi Construction Machinery Tierra<br>INCJ<br>Innovation Network Corporation of Japan<br>Mitsubishi Corp. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Mitsubishi Corporation<br>Mitsubishi Heavy Industries Ltd<br>Mitsubishi Heavy Industries Ltd.<br>Wärtsilä | |
| 540 | Mitsubishi UFJ Securities USA INC | AIG<br>Bank of Ayudhya Public Company<br>Hitachi Ltd.<br>HSBC<br>Mitsubishi Corp.<br>Mitsubishi Corporation<br>Mitsubishi UFJ Financial Group, Inc.<br>Mitsubishi UFJ Trust Bank<br>MUFG<br>MUFG Americas Holdings Corporation<br>MUFG Bank Ltd. (New York Branch)<br>MUFG Bank, Ltd.<br>MUFG Union Bank, N.A.<br>MUFG/Union Bank<br>RBS<br>The Bank of Tokyo-Mitsubishi UFJ, Ltd<br>Union Bank<br>Union Bank of California<br>Union Bank/ MUFG | Clients in matters unrelated to the debtors |
| 541 | Mizuho Bank Ltd | Mizuho Financial Group Inc.<br>Mizuho Financial Group, Inc.<br>Mizuho Securities Co., Ltd. | Clients in matters unrelated to the debtors |
| 542 | Mizuho Corporate Bank Ltd | Mizuho Financial Group Inc.<br>Mizuho Financial Group, Inc.<br>Mizuho Securities Co., Ltd. | Clients in matters unrelated to the debtors |
| 543 | Mojave Sun Power LLC | Befesa Management Services GmbH | Clients in matters unrelated to the debtors |
| 544 | Monarch Alternative Capital LP | Alberta Investment Management Company (AIMCo)<br>Alberta Investment Management Corporation (AIMCo)<br>Caesars<br>Delphi Corporation<br>Johnson Controls International<br>SCOR<br>Sirius XM<br>Vanguard<br>Visteon<br>Visteon Corporation | Clients in matters unrelated to the debtors |
| 545 | Morgan Stanley Bank NA | Airbus<br>Airbus Defence and Space GmbH<br>Airbus Group NV<br>Airbus Helicopters<br>Airbus Safran Launchers<br>China Minsheng Bank<br>China Minsheng Banking Co Ltd<br>China Minsheng Banking Corp., Ltd.<br>Deutsche Bank<br>Hilton<br>Morgan Staney Hong Kong<br>Morgan Stanley | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Morgan Stanley & Co. International plc | |
| | | Morgan Stanley Capital Partners | |
| | | MSB | |
| | | MUFG | |
| | | Providence | |
| | | QUILTER PLC | |
| | | Scout24 AG | |
| | | Siris Capital Group Llc | |
| | | Sun Life | |
| | | Union Bank/ MUFG | |
| 546 | Morgan Stanley Capital Group Inc | Airbus | Clients in matters unrelated to the debtors |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | China Minsheng Bank | |
| | | China Minsheng Banking Co Ltd | |
| | | China Minsheng Banking Corp., Ltd. | |
| | | Deutsche Bank | |
| | | Hilton | |
| | | Morgan Staney Hong Kong | |
| | | Morgan Stanley | |
| | | Morgan Stanley & Co. International plc | |
| | | Morgan Stanley Capital Partners | |
| | | MSB | |
| | | MUFG | |
| | | Providence | |
| | | QUILTER PLC | |
| | | Scout24 AG | |
| | | Siris Capital Group Llc | |
| | | Sun Life | |
| | | Union Bank/ MUFG | |
| 547 | Morgan Stanley ISG Operations | Airbus | Clients in matters unrelated to the debtors |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | China Minsheng Bank | |
| | | China Minsheng Banking Co Ltd | |
| | | China Minsheng Banking Corp., Ltd. | |
| | | Deutsche Bank | |
| | | Hilton | |
| | | Morgan Staney Hong Kong | |
| | | Morgan Stanley | |
| | | Morgan Stanley & Co. International plc | |
| | | Morgan Stanley Capital Partners | |
| | | MSB | |
| | | MUFG | |
| | | Providence | |
| | | QUILTER PLC | |
| | | Scout24 AG | |
| | | Siris Capital Group Llc | |
| | | Sun Life | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Union Bank/ MUFG | |
| 548 | Morgan Stanley Senior Funding | Airbus<br>Airbus Defence and Space GmbH<br>Airbus Group NV<br>Airbus Helicopters<br>Airbus Safran Launchers<br>China Minsheng Bank<br>China Minsheng Banking Co Ltd<br>China Minsheng Banking Corp., Ltd.<br>Deutsche Bank<br>Hilton<br>Morgan Staney Hong Kong<br>Morgan Stanley<br>Morgan Stanley & Co. International plc<br>Morgan Stanley Capital Partners<br>MSB<br>MUFG<br>Providence<br>QUILTER PLC<br>Scout24 AG<br>Siris Capital Group Llc<br>Sun Life<br>Union Bank/ MUFG | Clients in matters unrelated to the debtors |
| 549 | MRC Global Inc | Aker Group<br>MSD Japan | Clients in matters unrelated to the debtors |
| 550 | MS Amlin | Amlin plc<br>Goldman Sachs - FWS<br>Mitsui & Co., Ltd.<br>Mitsui & Company Limited<br>MS Amlin UK<br>Sinar Mas Group<br>Toyota | Clients in matters unrelated to the debtors |
| 551 | MSD Capital LP | Bank Leumi<br>Bank Leumi USA<br>BP<br>BP p.l.c.<br>Chevron<br>CJ Corp.<br>DT Group Holdings A/S<br>hhs technology group<br>ICG - Intermediated Capital Group<br>JP Morgan<br>Luminant<br>Mercedes-Benz Automotive Finance<br>Micron<br>Micron Technology<br>Micron Technology Inc<br>Micron Technology Inc.<br>Micron Technology, Inc.<br>MSD Capital<br>MSD Japan<br>Nissan<br>PVH Corp. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | PVH Europe B.V. | |
| | | Related Companies | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | The Related Companies Inc | |
| | | Toyota | |
| | | Waypoint Capital Services Inc. | |
| | | ZenPayroll, Inc. | |
| 552 | MSD Partners LP | Bank Leumi | Clients in matters unrelated to the debtors |
| | | Bank Leumi USA | |
| | | BP | |
| | | BP p.l.c. | |
| | | Chevron | |
| | | CJ Corp. | |
| | | DT Group Holdings A/S | |
| | | hhs technology group | |
| | | ICG - Intermediated Capital Group | |
| | | JP Morgan | |
| | | Luminant | |
| | | Mercedes-Benz Automotive Finance | |
| | | Micron | |
| | | Micron Technology | |
| | | Micron Technology Inc | |
| | | Micron Technology Inc. | |
| | | Micron Technology, Inc. | |
| | | MSD Capital | |
| | | MSD Japan | |
| | | Nissan | |
| | | PVH Corp. | |
| | | PVH Europe B.V. | |
| | | Related Companies | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | The Related Companies Inc | |
| | | Toyota | |
| | | Waypoint Capital Services Inc. | |
| | | ZenPayroll, Inc. | |
| 553 | MUFG | AIG | Clients in matters unrelated to the debtors |
| | | Bank of Ayudhya Public Company | |
| | | Hitachi Ltd. | |
| | | HSBC | |
| | | Mitsubishi Corp. | |
| | | Mitsubishi Corporation | |
| | | Mitsubishi UFJ Financial Group, Inc. | |
| | | Mitsubishi UFJ Trust Bank | |
| | | MUFG | |
| | | MUFG Americas Holdings Corporation | |
| | | MUFG Bank Ltd. (New York Branch) | |
| | | MUFG Bank, Ltd. | |
| | | MUFG Union Bank, N.A. | |
| | | MUFG/Union Bank | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | RBS<br>The Bank of Tokyo-Mitsubishi UFJ, Ltd<br>Union Bank<br>Union Bank of California<br>Union Bank/ MUFG | |
| 554 | MUFG Union Bank NA | AIG<br>Bank of Ayudhya Public Company<br>Hitachi Ltd.<br>HSBC<br>Mitsubishi Corp.<br>Mitsubishi Corporation<br>Mitsubishi UFJ Financial Group, Inc.<br>Mitsubishi UFJ Trust Bank<br>MUFG<br>MUFG Americas Holdings Corporation<br>MUFG Bank Ltd. (New York Branch)<br>MUFG Bank, Ltd.<br>MUFG Union Bank, N.A.<br>MUFG/Union Bank<br>RBS<br>The Bank of Tokyo-Mitsubishi UFJ, Ltd<br>Union Bank<br>Union Bank of California<br>Union Bank/ MUFG | Clients in matters unrelated to the debtors |
| 555 | Munich Re | Allianz<br>Apollo<br>Apollo Hospitals Enterprise Ltd<br>Banistmo<br>BP<br>BP p.l.c.<br>CBRE<br>CNA Financial Corp.<br>ERGO<br>ERGO Group AG<br>Ergo International AG<br>ERGO Versicherungsgruppe AG<br>Fair<br>Hetero<br>Munich Health North America<br>Munich Healthcare<br>Munich Re<br>Paramount Health Care<br>State Street | Clients in matters unrelated to the debtors |
| 556 | Nalco Company | Clariant International AG<br>Coca-Cola Kenya<br>Diversey Care<br>Ecolab Incorporated | Clients in matters unrelated to the debtors |
| 557 | NASDAQ OMX Commodities Clearing - Contract Merchant LLC | FINRA | Clients in matters unrelated to the debtors |
| 558 | National Fire & Marine Insurance Company | American Electric Power (AEP)<br>Bankia<br>BNSF Railway Company<br>BP | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 559 | National Fire Insurance of Hartford | Chevron | Clients in matters unrelated to the debtors |
| | | CNA Financial Corp. | |
| | | CNA Insurance | |
| | | CNA Insurance Companies | |
| | | Diamond Offshore | |
| | | Diamond Offshore Drilling Inc. | |
| | | Loews Corp. | |
| 560 | National Surety Corporation | ADAC e.V. | Clients in matters unrelated to the debtors |
| | | Aegon USA (Transamerica) | |
| | | AGCO | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Allianz | |
| | | Allianz AG | |
| | | Allianz Asia Pacific (AZAP) | |
| | | Allianz Asset Management AG | |
| | | Allianz Bank | |
| | | Allianz CIA de Seguros y Reaseguros SA | |
| | | Allianz Deutschland AG | |
| | | Allianz France | |
| | | Allianz Global Investors | |
| | | Allianz Global Investors GmbH | |
| | | Allianz Hungaria Zrt. | |
| | | Allianz Lebensversicherungs-AG | |
| | | Allianz Life Insurance Company of New York | |
| | | Allianz Partners SAS | |
| | | Allianz S.P.A. | |
| | | Allianz SE | |
| | | Allianz Sigorta A.S. | |
| | | Allianz Versicherungs-AG | |
| | | Alphabet Inc | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | AXA | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | Bayer AG | |
| | | Bayer Consumer Care AG | |
| | | Bayer Consumer Health | |
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 561 | National Union Fire Insurance Company of Pittsburgh Pa | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | QED Therapeutics<br>Vodafone<br>Vodafone (VOD)<br>Vodafone Group PLC | |
| 562 | Nationwide General Insurance Company | Nationwide Insurance | Clients in matters unrelated to the debtors |
| 563 | Nationwide Indemnity Company | Nationwide<br>Nationwide Insurance | Clients in matters unrelated to the debtors |
| 564 | Nationwide Insurance Company of America | Nationwide<br>Nationwide Insurance | Clients in matters unrelated to the debtors |
| 565 | Nationwide Lloyds Insurance Company | City National Bank<br>Hilltop Holdings Inc. | Clients in matters unrelated to the debtors |
| 566 | Nationwide Mutual Fire Insurance Company | Nationwide<br>Nationwide Insurance | Clients in matters unrelated to the debtors |
| 567 | Nationwide Mutual Insurance Company and certain affiliates | Nationwide<br>Nationwide Insurance | Clients in matters unrelated to the debtors |
| 568 | Navigators Management Company Inc New York | CNA Financial Corp.<br>Hartford Fire International Ltd.<br>The Hartford<br>The Hartford Financial Services Group Inc.<br>The Hartford Financial Services Group, Inc.<br>The Hartford Financial Services Inc. | Clients in matters unrelated to the debtors |
| 569 | Network Mapping Incorporated | Viewpoint | Clients in matters unrelated to the debtors |
| 570 | New Cingular Wireless PCS LLC | AT&T<br>CME Media Services Limited<br>CME Media Services Ltd<br>Comcast<br>Comcast NBCU<br>Comcast/NBCU<br>DIRECTV<br>Ingenio La Union<br>Sky<br>Sky Brasil Serviços Ltda.<br>Sprint<br>Time Inc.<br>Time Warner Inc.<br>Time, Inc.<br>T-Mobile<br>Verizon<br>Windstream | Clients in matters unrelated to the debtors |
| 571 | New Cingular Wireless Services | AT&T<br>CME Media Services Limited<br>CME Media Services Ltd<br>Comcast<br>Comcast NBCU<br>Comcast/NBCU<br>DIRECTV<br>Ingenio La Union<br>Sky<br>Sky Brasil Serviços Ltda.<br>Sprint<br>Time Inc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Time Warner Inc. | |
| | | Time, Inc. | |
| | | T-Mobile | |
| | | Verizon | |
| | | Windstream | |
| 572 | New Hampshire Insurance Company | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| 573 | Newtyn Management LLC on behalf of certain funds and accounts | Aker Group | Clients in matters unrelated to the debtors |
| | | Aker Solutions | |
| | | MSD Japan | |
| 574 | Nexans High Voltage USA | Nexans | Clients in matters unrelated to the debtors |
| 575 | Nextel Communications | ANI Technologies Private Limited (OLA) | Clients in matters unrelated to the debtors |
| | | AnI technologies pvt ltd | |
| | | ANI Technologies Pvt. Ltd. | |
| | | Avaya | |
| | | Citi | |
| | | Didi | |
| | | Didi Chuxing | |
| | | Dogus Holding | |
| | | Dogus Holding A S | |
| | | Fair | |
| | | Geometric | |
| | | Geometric Ltd. | |
| | | GrabTaxi Holdings Pte Ltd | |
| | | InMobi | |
| | | Inmobi Technology Services Private Limited | |
| | | Nextel | |
| | | Nextel Brasil | |
| | | Ola Fleet Technologies Pvt Ltd | |
| | | Parkjockey | |
| | | Parkjockey USA | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Rappi S.A.S. | |
| | | Rising Tide Management LLC | |
| | | SBB - Schweizerische Bundesbahnen | |
| | | Sofi | |
| | | Softbank | |
| | | SoftBank Corp. | |
| | | SoftBank Energy | |
| | | Softbank Group Capital Limited | |
| | | SoftBank Group Corp. | |
| | | SoftBank Group Corp. - Confidential client | |
| | | SoftBank Investment Advisers | |
| | | SoftBank Investment Advisors | |
| | | Softbank KK | |
| | | SoftBank Mobile Corp. | |
| | | Softbank Vision fund | |
| | | Sprint | |
| | | Sprint Corp. | |
| | | Sprint Corporation | |
| | | Uber | |
| | | Uber International C.V. | |
| | | Uber Technologies, Inc. | |
| | | Vidéotron Ltée | |
| | | Visa | |
| | | Vision Fund | |
| | | WeWork | |
| | | WeWork Companies Inc. | |
| | | Wirecard AG | |
| | | WME IMG | |
| | | Yahoo Japan | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 576 | Nextel of California Inc a Delaware Corp | ANI Technologies Private Limited (OLA) | Clients in matters unrelated to the debtors |
| | | AnI technologies pvt ltd | |
| | | ANI Technologies Pvt. Ltd. | |
| | | Avaya | |
| | | Citi | |
| | | Didi | |
| | | Didi Chuxing | |
| | | Dogus Holding | |
| | | Dogus Holding A S | |
| | | Fair | |
| | | Geometric | |
| | | Geometric Ltd. | |
| | | GrabTaxi Holdings Pte Ltd | |
| | | InMobi | |
| | | Inmobi Technology Services Private Limited | |
| | | Nextel | |
| | | Nextel Brasil | |
| | | Ola Fleet Technologies Pvt Ltd | |
| | | Parkjockey | |
| | | Parkjockey USA | |
| | | Rappi S.A.S. | |
| | | Rising Tide Management LLC | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | SBB - Schweizerische Bundesbahnen<br>Sofi<br>Softbank<br>SoftBank Corp.<br>SoftBank Energy<br>Softbank Group Capital Limited<br>SoftBank Group Corp.<br>SoftBank Group Corp. - Confidential client<br>SoftBank Investment Advisers<br>SoftBank Investment Advisors<br>Softbank KK<br>SoftBank Mobile Corp.<br>Softbank Vision fund<br>Sprint<br>Sprint Corp.<br>Sprint Corporation<br>Uber<br>Uber International C.V.<br>Uber Technologies, Inc.<br>Vidéotron Ltée<br>Visa<br>Vision Fund<br>WeWork<br>WeWork Companies Inc.<br>Wirecard AG<br>WME IMG<br>Yahoo Japan<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | |
| 577 | NextEra Energy Inc | FPL Group, Inc.<br>NextEra Energy Inc.<br>NextEra Energy Resources<br>NextEra Energy Resources, LLC<br>NextEra/Florida Power and Light | Clients in matters unrelated to the debtors |
| 578 | NextEra Energy Marketing LLC | FPL Group, Inc.<br>NextEra Energy Inc.<br>NextEra Energy Resources<br>NextEra Energy Resources, LLC<br>NextEra/Florida Power and Light | Clients in matters unrelated to the debtors |
| 579 | NextEra Energy Partners, LP | NextEra Energy Inc. | Clients in matters unrelated to the debtors |
| 580 | NextEra Energy Resources Acquisitions, LLC | NextEra Energy Resources<br>NextEra Energy Resources, LLC | Clients in matters unrelated to the debtors |
| 581 | NextEra Energy Resources, LLC | FPL Group, Inc.<br>NextEra Energy Inc.<br>NextEra Energy Resources<br>NextEra Energy Resources, LLC<br>NextEra/Florida Power and Light | Clients in matters unrelated to the debtors |
| 582 | NJR Energy Serv | New Jersey Resources | Clients in matters unrelated to the debtors |
| 583 | Noble Americas Corporation | Port of Antwerp<br>Royal Dutch Shell<br>Royal Dutch Shell plc | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | TOTAL S.A. | |
| | | Vitol Services Limited | |
| 584 | Noble Americas Gas & Power Corp | Chevron | Clients in matters unrelated to the debtors |
| | | JP Morgan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | MGM | |
| | | Shell | |
| | | Vopak | |
| 585 | Noresco LLC | Boeing | Clients in matters unrelated to the debtors |
| | | Carrier Corporation | |
| | | Chubb | |
| | | Chubb Corporation | |
| | | Computer Sciences Corp. | |
| | | Computer Sciences Corp. (CSC) | |
| | | Corning CDT | |
| | | Corning Optical Communica CSS | |
| | | GE | |
| | | Johnson Controls International | |
| | | KONE | |
| | | Lockheed Martin Missiles and Fire Control (LM Energy) | |
| | | Lockheed Martin Missles and Fire Control | |
| | | Otis Elevator Co. | |
| | | Pratt and Whitney | |
| | | Raytheon | |
| | | Raytheon Company | |
| | | Raytheon Missile Systems | |
| | | Raytheon UK | |
| | | Sirius XM | |
| | | ThyssenKrupp CSA | |
| | | United Technologies Aerospace Systems | |
| | | United Technologies Corp | |
| | | United Technologies Corp. | |
| | | UTC - CCS | |
| 586 | North American Specialty Insurance Company | Australis Partners (Advisers), LLC | Clients in matters unrelated to the debtors |
| | | CIGNA | |
| | | CNA Financial Corp. | |
| | | CNA Insurance | |
| | | FWD Group Management Holdings Limited | |
| | | GE | |
| | | HSBC | |
| | | Old Mutual Latam | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Swiss Re | |
| | | Swiss Re Corporate Solutions | |
| | | Swiss Re Management Ltd | |
| | | UBF (UAE Banks Federation) | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 587 | North Light Specialty Insurance Company | Ad hoc lenders to Arch Coal on behalf of Allstate Investment Management Company<br>Ad hoc lenders to Arch Coal on behalf of Allstate Investments, LLC<br>Allstate Insurance<br>Fidelity International<br>Fidelity International Limited<br>GE | Clients in matters unrelated to the debtors |
| 588 | North Sky River Energy LLC | FPL Group, Inc.<br>NextEra Energy Inc.<br>NextEra Energy Resources<br>NextEra Energy Resources, LLC<br>NextEra/Florida Power and Light | Clients in matters unrelated to the debtors |
| 589 | North Star Solar LLC | Georgia Power<br>Georgia Power Company<br>Southern Company | Clients in matters unrelated to the debtors |
| 590 | NOV FluidControl a division of National Oilwell Varco LP | Axiom<br>Maersk Group<br>MSD Japan | Clients in matters unrelated to the debtors |
| 591 | NRG Energy Inc | Consolidated Edison Company of New York, Inc., (CECONY)<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>GenOn<br>Kelso<br>NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 592 | NRG Marsh Landing LLC | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 593 | NRG Power Marketing LLC | Consolidated Edison Company of New York, Inc., (CECONY)<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>GenOn<br>Kelso<br>NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 594 | NRG Solar Alpine LLC | NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 595 | Nuance Communications, Inc. | Nuance Communications<br>Nuance Communications, Inc. | Clients in matters unrelated to the debtors |
| 596 | Nuclear Regulatory Commission | Nuclear Regulatory Commission | Clients in matters unrelated to the debtors |
| 597 | Nuveen Alternative Advisors LLC | Cargill<br>Cargill Feed & Nutrition | Clients in matters unrelated to the debtors |
| 598 | NV Energy | American Electric Power (AEP)<br>Bankia<br>BNSF Railway Company<br>BP<br>BP p.l.c.<br>Burlington Northern Santa Fe<br>Burlington Northern Santa Fe Corporation<br>Burlington Northern Santa Fe Corporation (BNSF)<br>Chemours<br>Chevron | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 599 | Oak Hill Advisors, L.P. | Advance Auto Parts | Clients in matters unrelated to the debtors |
| | | Advance Auto Parts Inc. | |
| | | Advance Auto Parts, Inc. | |
| | | Johnson Controls International | |
| | | Visteon | |
| | | Visteon Corporation | |
| 600 | Oaktree Capital Management LP | Ad hoc lenders to Arch Coal on behalf of Oaktree Capital Management LP | Clients in matters unrelated to the debtors |
| | | Griffin Real Estate | |
| | | Oaktree Capital | |
| | | Oaktree Capital Management | |
| | | Oaktree Capital Management LLC | |
| 601 | Ocampo-Esta Corporation | EMCOR | Clients in matters unrelated to the debtors |
| | | GE | |
| 602 | Occidental Energy Marketing, Inc. | BP | Clients in matters unrelated to the debtors |
| | | BP p.l.c. | |
| | | Dow DuPont Ag Co | |
| | | ExxonMobil Fuel & Lubricants | |
| | | Occidental Petroleum Corp. | |
| | | Occidental Petroleum Corporation | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Union Pacific | |
| | | Union Pacific Corporation | |
| 603 | Occidental Energy Ventures Corp | BP | Clients in matters unrelated to the debtors |
| | | BP p.l.c. | |
| | | Dow DuPont Ag Co | |
| | | ExxonMobil Fuel & Lubricants | |
| | | Occidental Petroleum Corp. | |
| | | Occidental Petroleum Corporation | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Union Pacific | |
| | | Union Pacific Corporation | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 604 | **Occidental Power Services Inc** | BP<br>BP p.l.c.<br>Dow DuPont Ag Co<br>ExxonMobil Fuel & Lubricants<br>Occidental Petroleum Corp.<br>Occidental Petroleum Corporation<br>Repsol<br>Repsol Bolivia<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>Shell<br>Union Pacific<br>Union Pacific Corporation | **Clients in matters unrelated to the debtors** |
| 605 | **Och-Ziff Capital Management Group LLC** | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management II LP<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management LP<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of OZ Management LP<br>Akzo Nobel<br>Akzo Nobel N.V.<br>Bahrain Financial Company<br>Bankunited<br>BankUnited, Inc.<br>CMG healthcare<br>First Cargo<br>First Cargo (China) Limited<br>GlaxoSmithKline<br>GlaxoSmithKline Consumer Healthcare, L.P.<br>GlaxoSmithKline LLC<br>GlaxoSmithKline plc<br>GP Investimentos<br>GP Investments<br>GSK<br>GSK Biologicals<br>GSK Consumer Health<br>GSK Vaccines<br>Korea Exchange<br>L&T<br>L&T digital<br>L&T Infotech<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Nationstar Mortgage Llc<br>PNC<br>Samsung<br>Sanofi Biologics<br>Sanofi Japan<br>UCB<br>ViiV Healthcare<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 606 | ODOR-TECH LLC | Arkema S.A.<br>Dow DuPont Ag Co<br>Repsol<br>Repsol Bolivia<br>YPF | Clients in matters unrelated to the debtors |
| 607 | Ohio Security Insurance Company | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 608 | Oil Casualty Insurance Limited | ATB Financial<br>BP<br>BP p.l.c.<br>Dow DuPont Ag Co<br>Monsanto | Clients in matters unrelated to the debtors |
| 609 | Oldcastle Precast Inc | Oldcastle<br>Oldcastle - APG (Architectural Products Group) | Clients in matters unrelated to the debtors |
| 610 | Olympus Power LLC | Olympus | Clients in matters unrelated to the debtors |
| 611 | OneBeacon Atlantic Specialty Ins Co | Allianz<br>AXA<br>HSBC<br>ING<br>ING Bank Nederland<br>Intact Financial Corp.<br>Intact Financial Corporation | Clients in matters unrelated to the debtors |
| 612 | Oracle America Inc | Cargill<br>Contextmedia Inc.<br>Delphi Corporation<br>Samsung<br>SAP<br>SAP AG<br>Vantiv Inc. | Clients in matters unrelated to the debtors |
| 613 | Oracle Corporation | Cargill<br>Contextmedia Inc.<br>Delphi Corporation<br>Samsung<br>SAP<br>SAP AG<br>Vantiv Inc. | Clients in matters unrelated to the debtors |
| 614 | Osmose Utilities Services Inc | Osmose Utilities Services, Inc. | Clients in matters unrelated to the debtors |
| 615 | Otis Elevator Company | Boeing<br>Carrier Corporation<br>Chubb<br>Chubb Corporation<br>Computer Sciences Corp.<br>Computer Sciences Corp. (CSC)<br>Corning CDT<br>Corning Optical Communica CSS | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | GE<br>Johnson Controls International<br>KONE<br>Lockheed Martin Missiles and Fire Control (LM Energy)<br>Lockheed Martin Missles and Fire Control<br>Otis Elevator Co.<br>Pratt and Whitney<br>Raytheon<br>Raytheon Company<br>Raytheon Missile Systems<br>Raytheon UK<br>Sirius XM<br>ThyssenKrupp CSA<br>United Technologies Aerospace Systems<br>United Technologies Corp<br>United Technologies Corp.<br>UTC - CCS | |
| 616 | Owl Creek Asset Management LP on behalf of certain funds and accounts | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Owl Creek Asset Management, L.P.<br>Bankunited<br>BankUnited, Inc.<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Nationstar Mortgage Llc<br>Navistar<br>Navistar International Corp.<br>Navistar International Corporation<br>PNC<br>Sprint | Clients in matters unrelated to the debtors |
| 617 | Oxy Ener Canada | BP<br>BP p.l.c.<br>Dow DuPont Ag Co<br>ExxonMobil Fuel & Lubricants<br>Occidental Petroleum Corp.<br>Occidental Petroleum Corporation<br>Repsol<br>Repsol Bolivia<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>Shell<br>Union Pacific<br>Union Pacific Corporation | Clients in matters unrelated to the debtors |
| 618 | P Schoenfeld Asset Management LP | Vivendi SA | Clients in matters unrelated to the debtors |
| 619 | Pace Engineering Inc | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |
| 620 | Pacific Bell Telephone Company | AT&T<br>CME Media Services Limited<br>CME Media Services Ltd<br>Comcast<br>Comcast NBCU<br>Comcast/NBCU | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DIRECTV<br>Ingenio La Union<br>Sky<br>Sky Brasil Serviços Ltda.<br>Sprint<br>Time Inc.<br>Time Warner Inc.<br>Time, Inc.<br>T-Mobile<br>Verizon<br>Windstream | |
| 621 | Pacific Indemnity Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters unrelated to the debtors |
| 622 | Pacific Investment Management Company LLC | ADAC e.V.<br>Aegon USA (Transamerica)<br>AGCO<br>Airbus<br>Airbus Defence and Space GmbH<br>Airbus Group NV<br>Airbus Helicopters<br>Airbus Safran Launchers<br>Allianz<br>Allianz AG<br>Allianz Asia Pacific (AZAP)<br>Allianz Asset Management AG<br>Allianz Bank<br>Allianz CIA de Seguros y Reaseguros SA<br>Allianz Deutschland AG<br>Allianz France<br>Allianz Global Investors<br>Allianz Global Investors GmbH<br>Allianz Hungaria Zrt.<br>Allianz Lebensversicherungs-AG<br>Allianz Life Insurance Company of New York<br>Allianz Partners SAS<br>Allianz S.P.A.<br>Allianz SE<br>Allianz Sigorta A.S.<br>Allianz Versicherungs-AG<br>Alphabet Inc<br>AXA<br>BASF<br>BASF Corp.<br>BASF Corporation<br>BASF New Business GmbH<br>BASF SE<br>Bayer<br>Bayer AG<br>Bayer Consumer Care AG<br>Bayer Consumer Health | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Bayer CropScience AG | |
| | | Bayer Healthcare | |
| | | Bayer HealthCare AG | |
| | | Bayer Holding Ltd. | |
| | | Bayer Pharma | |
| | | Bayer Pharma AG | |
| | | Bayer Pharmaceuticals | |
| | | Bayerische Motoren Werke AG | |
| | | BDF Nivea LTDA. | |
| | | Beiersdorf AG | |
| | | Beiersdorf Manufacturing Hamburg GmbH | |
| | | Beiersdorf Tchibo Holding | |
| | | BMW AG | |
| | | Bmw China Automotive Trading Ltd. | |
| | | Boehringer Ingelheim Middle East & North Africa | |
| | | BP p.l.c. | |
| | | BT | |
| | | Cembra | |
| | | Cembra Money Bank AG | |
| | | Clariant International AG | |
| | | Commerzbank AG | |
| | | CPIC | |
| | | Deutsche Bank | |
| | | DTE Energy Company | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | ExxonMobil Fuel & Lubricants | |
| | | GEA Group Aktiengesellschaft | |
| | | Gerber Nutrition (Nestle) | |
| | | HSBC | |
| | | Huntsman PU | |
| | | HX Holding GmbH | |
| | | ICBC Bank Argentina | |
| | | ICG - Intermediated Capital Group | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | ING | |
| | | ING Bank Nederland | |
| | | inSphere GmbH | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Liverpool Victoria | |
| | | Liverpool Victoria General Insurance Group LTD | |
| | | Lone Star/Hanson Building Products | |
| | | Lotte Chilsung | |
| | | Maersk Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monsanto | |
| | | Monsanto Co. | |
| | | Monsanto Company | |
| | | MSD Japan | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Nestlé | |
| | | Nestle Foods | |
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Pfizer Global Pharmaceuticals | |
| | | PIMCO | |
| | | PIMCO Europe Ltd. | |
| | | Rolls Royce | |
| | | Rolls Royce Defense | |
| | | Societe Generale IBFS | |
| | | Starbucks | |
| | | UniCredit Banca | |
| | | Unicredit Bank AG | |
| | | UniCredit Bank Austria AG | |
| | | UniCredit CIB | |
| | | UniCredit SpA | |
| | | Wintershall Holding GmbH | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 623 | Pacific Life Insurance Company | Manulife | Clients in matters unrelated to the debtors |
| | | Pacific Life Insurance Company | |
| | | Pacific Life Insurance Company Inc. | |
| 624 | Pacific Summit Energy LLC | Abu Dhabi Chamber of Commerce | Clients in matters unrelated to the debtors |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Abu Dhabi Financial Group | |
| | | Abu Dhabi Investment Council | |
| | | Abu Dhabi National Oil Company (ADNOC) | |
| | | Abu Dhabi Power Corporation (ADPC) | |
| | | Abu Dhabi Water and Electricity Authority (ADWEA) | |
| | | AIG | |
| | | Allegro Invest SE | |
| | | Allegro Sp. z o.o | |
| | | Cepsa | |
| | | COSAN S/A Industria e Comercio | |
| | | Duke Energy | |
| | | GE | |
| | | INCJ | |
| | | Innovation Network Corporation of Japan | |
| | | Netcare Ltd. | |
| | | Nomura | |
| | | Nomura ICG | |
| | | Panasonic North America | |
| | | San Cristobal Sociedad Mutual De Seguros Generales | |
| | | Shell | |
| | | Sierra Gorda SCM | |
| | | SMBC/BTPN | |
| | | Sumitomo Corporation | |
| | | TBC Corporation, Inc. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Toyota | |
| | | Vallourec | |
| | | Vallourec Group | |
| | | Vallourec Soluções Tubulares do Brasil S.A. | |
| 625 | Pacificorp | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDupont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 626 | PAR Electrical Contractors Inc | Intermountain | Clients in matters unrelated to the debtors |
| | | Quanta Services | |
| 627 | Parrey LLC | Georgia Power | Clients in matters unrelated to the debtors |
| | | Georgia Power Company | |
| | | Southern Company | |
| 628 | Parsons Environment & Infrastructure Group Inc | Polaris | Clients in matters unrelated to the debtors |
| 629 | Paul Weiss Rifkind Wharton & Garrison LLP | Paul, Weiss, Rifkind, Wharton & Garrison | Clients in matters unrelated to the debtors |
| | | Paul, Weiss, Rifkind, Wharton & Garrison LLP | |
| 630 | Paulson & Co Inc on behalf of certain funds and accounts | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Avaya | |
| | | Caesars | |
| | | Caesars Entertainment Corporation | |
| | | Capita plc | |
| | | Chemours | |
| | | Citi | |
| | | CMG healthcare | |
| | | Corning CDT | |
| | | Delphi Corporation | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DowDuPont Inc.<br>DowDupont SpecCo<br>DuPont<br>DuPont Nutrition & Health<br>DuPont Pioneer<br>DuPont/Pioneer<br>Goldcorp Inc.<br>MGM<br>Old Mutual Group<br>Old Mutual Latam<br>ROHM Co. Ltd<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | |
| 631 | Peerless Indemnity Insurance Company | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 632 | Peerless Insurance Company | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 633 | Pentwater Capital Management LP on behalf of certain funds and accounts | Caesars<br>GE<br>Momentive<br>NXP Semiconductors | Clients in matters unrelated to the debtors |
| 634 | Pep Boys | Caesars<br>Caesars Entertainment Corporation<br>Clorox Company<br>Lyft<br>Lyft Inc.<br>Pep Boys<br>The Clorox Company | Clients in matters unrelated to the debtors |
| 635 | Pep Boys- Director of Facilities | Pep Boys | Clients in matters unrelated to the debtors |
| 636 | Pep Boys- Law | Pep Boys | Clients in matters unrelated to the debtors |
| 637 | Performance Mechanical Inc | EMC Corporation<br>EMCOR<br>EMCOR Group, Inc.<br>USM<br>USM/Megafon | Clients in matters unrelated to the debtors |
| 638 | Petrochem Insulation Inc | BP<br>BP p.l.c. | Clients in matters unrelated to the debtors |
| 639 | Petrochina | BP<br>BP p.l.c. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Sirius XM | |
| 640 | PFL Futures Limited | Chicago Mercantile Exchange<br>CME Finance Holdings Limited<br>CME Group Inc.<br>Ripple | Clients in matters unrelated to the debtors |
| 641 | Philadelphia Indemnity Insurance Company | Tokio Marine Holdings Inc.<br>Tokio Marine Holdings, Inc. | Clients in matters unrelated to the debtors |
| 642 | Pillsbury Winthrop Shaw Pittman LLP | BP<br>BP p.l.c. | Clients in matters unrelated to the debtors |
| 643 | Pine Grove CSD | Allegro Sp. z o.o<br>Enerkem<br>Enerkem Inc.<br>Ulster<br>Waste Management | Clients in matters unrelated to the debtors |
| 644 | Pinnacle West Capital Corp | Arizona Public Service<br>Axiom<br>Pinnacle West Capital Corp.<br>Suncor | Clients in matters unrelated to the debtors |
| 645 | Pitney Bowes Global Financial Services LLC | Bankunited<br>BankUnited, Inc.<br>Citi<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Nationstar Mortgage Llc<br>Pitney Bowes<br>Pitney Bowes Inc.<br>PNC | Clients in matters unrelated to the debtors |
| 646 | Pollak | Alphabet Inc | Clients in matters unrelated to the debtors |
| 647 | Potelco Inc | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |
| 648 | Powell Electrical Systems Inc Service Division | GE | Clients in matters unrelated to the debtors |
| 649 | Power One LLC | ABB<br>ABB Ltd<br>ABB Optical<br>GE | Clients in matters unrelated to the debtors |
| 650 | Praetorian Insurance Company | CIGNA<br>CUNA<br>ING<br>ING Bank Nederland<br>QBE<br>QBE Insurance Group Ltd<br>QBE Insurance Group Ltd. | Clients in matters unrelated to the debtors |
| 651 | Praxair | Air Liquide Asia Pacific<br>Bahrain Steel BSC C EC<br>BP<br>BP p.l.c.<br>Coca Cola<br>Coca Cola European Partners Iberia SLU<br>Linde AG<br>Linde PLC | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Power Machines | |
| | | Praxair, Inc. | |
| | | PT. Indonesia Power | |
| | | Shell | |
| | | ThyssenKrupp CSA | |
| | | Yara Brasil Fertilizantes S.A. | |
| | | Yara International ASA | |
| 652 | Praxair Services Inc | Air Liquide Asia Pacific | Clients in matters unrelated to the debtors |
| | | Bahrain Steel BSC C EC | |
| | | BP | |
| | | BP p.l.c. | |
| | | Coca Cola | |
| | | Coca Cola European Partners Iberia SLU | |
| | | Linde AG | |
| | | Linde PLC | |
| | | Power Machines | |
| | | Praxair, Inc. | |
| | | PT. Indonesia Power | |
| | | Shell | |
| | | ThyssenKrupp CSA | |
| | | Yara Brasil Fertilizantes S.A. | |
| | | Yara International ASA | |
| 653 | Prebon Energy Inc | Axiom | Clients in matters unrelated to the debtors |
| | | Tullett Prebon | |
| | | Tullett Prebon ICAP | |
| | | Tullett Prebon Plc | |
| 654 | PricewaterhouseCoopers LLP | Acceleron Pharmaceuticals | Clients in matters unrelated to the debtors |
| | | Hoffman-La Roche Pharma | |
| | | SAP SE | |
| 655 | Pristine Power LLC | Dow DuPont Ag Co | Clients in matters unrelated to the debtors |
| | | PPL Corporation | |
| | | Talisman Sinopec Energy UK | |
| | | Veresen, Inc. | |
| 656 | Progressive Casualty Insurance Company | Progressive Corporation | Clients in matters unrelated to the debtors |
| | | Progressive Insurance | |
| 657 | Progressive Direct Insurance Company | Progressive Corporation | Clients in matters unrelated to the debtors |
| | | Progressive Insurance | |
| 658 | Progressive Express Insurance Company | Progressive Corporation | Clients in matters unrelated to the debtors |
| | | Progressive Insurance | |
| 659 | Progressive Select Insurance Company | Progressive Corporation | Clients in matters unrelated to the debtors |
| | | Progressive Insurance | |
| 660 | Progressive West Insurance Company | Progressive Corporation | Clients in matters unrelated to the debtors |
| | | Progressive Insurance | |
| 661 | Prologis LP | BHP | Clients in matters unrelated to the debtors |
| | | BHP Billiton | |
| | | BHP Billiton Group | |
| | | Prologis | |
| | | Prologis Inc. | |
| | | Sirius XM | |
| 662 | Prometheus Energy Group Inc | Apollo | Clients in matters unrelated to the debtors |
| 663 | Property and Casualty Insurance Company of Hartford | CNA Financial Corp. | Clients in matters unrelated to the debtors |
| | | Hartford Fire International Ltd. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | The Hartford<br>The Hartford Financial Services Group Inc.<br>The Hartford Financial Services Group, Inc.<br>The Hartford Financial Services Inc. | |
| 664 | PSC Industrial Outsourcing LP | GE<br>GE Energy | Clients in matters unrelated to the debtors |
| 665 | Public Employees Retirement Association of New Mexico | State of New Mexico<br>State of New Mexico Health Services Division<br>US. State of New Mexico | Clients in matters unrelated to the debtors |
| 666 | Public Service Company New Mexico | Duke Energy | Clients in matters unrelated to the debtors |
| 667 | Public Service Enterprise Group | Arizona Public Service | Clients in matters unrelated to the debtors |
| 668 | Pure Technologies Ltd | Citi<br>Xylem<br>Xylem Inc. | Clients in matters unrelated to the debtors |
| 669 | PureHM Inc | Citi<br>Xylem<br>Xylem Inc. | Clients in matters unrelated to the debtors |
| 670 | QBE Americas Inc | CIGNA<br>CUNA<br>ING<br>ING Bank Nederland<br>QBE<br>QBE Insurance Group Ltd<br>QBE Insurance Group Ltd. | Clients in matters unrelated to the debtors |
| 671 | QBE Insurance Corporation | CIGNA<br>CUNA<br>ING<br>ING Bank Nederland<br>QBE<br>QBE Insurance Group Ltd<br>QBE Insurance Group Ltd. | Clients in matters unrelated to the debtors |
| 672 | QBE Specialty Insurance Company | CIGNA<br>CUNA<br>ING<br>ING Bank Nederland<br>QBE<br>QBE Insurance Group Ltd<br>QBE Insurance Group Ltd. | Clients in matters unrelated to the debtors |
| 673 | Quanta Energy Services LLC | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |
| 674 | Quanta Technology | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |
| 675 | Quanta Utility Engineering Services | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |
| 676 | Quest Diagnostics Health & Wellness LLC | Outreach, Inc.<br>Quest Diagnostics | Clients in matters unrelated to the debtors |
| 677 | RBC Capital Markets | BP<br>BP p.l.c.<br>City National Bank<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | LUKOIL PJSC | |
| | | Mastercard | |
| | | PGT Innovations | |
| | | PGT Innovations, Inc. | |
| | | RBC | |
| | | RBC Wealth Management | |
| | | Royal Bank of Canada | |
| | | Surgut Oil Gas Holding | |
| 678 | RDO Equipment Co | Deere | Clients in matters unrelated to the debtors |
| 679 | RE Kansas LLC | Dominion Energy, Inc.<br>Dominion Resources Inc.<br>DT Group Holdings A/S<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>Royal Dutch Shell<br>Royal Dutch Shell plc<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>SCANA Corp.<br>Shell | Clients in matters unrelated to the debtors |
| 680 | RE Kent South LLC | Dominion Energy, Inc.<br>Dominion Resources Inc.<br>DT Group Holdings A/S<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>Royal Dutch Shell<br>Royal Dutch Shell plc<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>SCANA Corp.<br>Shell | Clients in matters unrelated to the debtors |
| 681 | Realty Income Corporation | California State Automobile Association (CSAA)<br>CVS<br>CVS Caremark Corp<br>CVS Caremark Corp.<br>FedEx Office<br>GE<br>GE Oil & Gas (GE Baker)<br>General Electric Oil & Gas<br>Kohl's<br>Pep Boys<br>PNC<br>RB<br>Realty Income<br>Rite Aid Corporation<br>Sam's Club<br>Summit Hotel Properties, Inc. | Clients in matters unrelated to the debtors |
| 682 | Redwood Capital Management LLC on behalf of certain funds and accounts | Oi | Clients in matters unrelated to the debtors |
| 683 | Regent Insurance Company | CIGNA<br>CUNA<br>ING | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ING Bank Nederland | |
| | | QBE | |
| | | QBE Insurance Group Ltd | |
| | | QBE Insurance Group Ltd. | |
| 684 | Repsol Canada Energy | Repsol<br>Repsol Bolivia | Clients in matters unrelated to the debtors |
| 685 | Republic Services | Republic Services Inc. | Clients in matters unrelated to the debtors |
| 686 | Republic Services San Jose | Arizona Public Service<br>Republic Services Inc. | Clients in matters unrelated to the debtors |
| 687 | Richmond Sanitary Service, Inc. | Arizona Public Service<br>Republic Services Inc. | Clients in matters unrelated to the debtors |
| 688 | Rite Aid Corporation and Thrifty Payless Inc | Envision Pharma<br>Rite Aid Corporation<br>Shell<br>State Street | Clients in matters unrelated to the debtors |
| 689 | Riverstone | Cobalt International Energy<br>Cobalt International Energy L.P.<br>Kosmos Energy<br>Kosmos Energy Ltd.<br>Nielsen Holdings plc<br>PPL Corporation<br>Riverstone Holdings Llc<br>Suncor<br>The Nielsen Company B.V. | Clients in matters unrelated to the debtors |
| 690 | Royal Bank of Canada | BP<br>BP p.l.c.<br>City National Bank<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>LUKOIL PJSC<br>Mastercard<br>PGT Innovations<br>PGT Innovations, Inc.<br>RBC<br>RBC Wealth Management<br>Royal Bank of Canada<br>Surgut Oil Gas Holding | Clients in matters unrelated to the debtors |
| 691 | Royal Bank of Scotland | ABN AMRO Holding N.V.<br>ING<br>ING Bank Nederland<br>National Westminster Bank<br>National Westminster Bank Plc<br>RBS<br>Royal Bank of Scotland Group plc<br>Sempra Energy<br>Southern California Gas/San Diego Gas & Electric<br>Ulster<br>Ulster Bank<br>Worldpay<br>Worldpay Limited<br>Worldpay LLC<br>WorldPay Ltd. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Worldpay, Inc. | |
| 692 | Royal Bank of Scotland PLC | ABN AMRO Holding N.V.<br>ING<br>ING Bank Nederland<br>National Westminster Bank<br>National Westminster Bank Plc<br>RBS<br>Royal Bank of Scotland Group plc<br>Sempra Energy<br>Southern California Gas/San Diego Gas & Electric<br>Ulster<br>Ulster Bank<br>Worldpay<br>Worldpay Limited<br>Worldpay LLC<br>WorldPay Ltd.<br>Worldpay, Inc. | Clients in matters unrelated to the debtors |
| 693 | RSA Insurance Co PLC | Codan Forsikring A/S<br>RSA<br>RSA Canada<br>RSA Insurance Group Plc<br>Trygg-Hansa AB | Clients in matters unrelated to the debtors |
| 694 | RSUI Group Inc | Ares<br>Ares Capital Management<br>Ares Management | Clients in matters unrelated to the debtors |
| 695 | RSUI Indemnity Company | Ares<br>Ares Capital Management<br>Ares Management | Clients in matters unrelated to the debtors |
| 696 | Ruby Pipeline, LLC | BHP<br>BHP Billiton<br>BHP Billiton Group<br>BP<br>BP p.l.c.<br>Chevron<br>Duke Energy<br>ExxonMobil Fuel & Lubricants<br>Koninklijke Vopak NV<br>Shell<br>TransCanada<br>Vopak<br>Wärtsilä | Clients in matters unrelated to the debtors |
| 697 | Russelectric Inc | Alstom S.A.<br>AREVA Group<br>Atos<br>Atos Origin<br>Atos Origin S.A.<br>Avon<br>Avon Global<br>Axiom<br>Bayer<br>Becton Dickinson Singapore<br>Blitz GmbH<br>Citi | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Eaton | |
| | | Faraday & Future Inc. | |
| | | Faraday Future | |
| | | GE | |
| | | GE Power | |
| | | GE Power, SPS | |
| | | IBS | |
| | | ING | |
| | | Ingersoll Rand - IRS | |
| | | Kiwi Holdco Cayco Ltd. | |
| | | Kiwi Uk Holdco 2 Ltd. | |
| | | KPN | |
| | | Mediq | |
| | | next 47 GmbH | |
| | | Northern Capital Air Gates OOO | |
| | | Ranbaxy Laboratories | |
| | | Rolls Royce Defense | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Siemens - Gamesa | |
| | | Siemens AG | |
| | | Siemens Energy, Inc. | |
| | | Siemens Financial Services GmbH | |
| | | Siemens Gamesa | |
| | | Siemens Gamesa Renewable Energy | |
| | | Siemens Gamesa Renewable Energy, S.A. | |
| | | SIEMENS Healthcare | |
| | | Siemens Healthcare GmbH | |
| | | SIEMENS-GAMESA | |
| | | Sirius XM | |
| | | Sivantos Pte. Ltd. | |
| | | Synchrony Financial | |
| | | Valeo | |
| | | Valeo SA | |
| | | Voith Familien Verwaltung Gmbh | |
| | | Xerox | |
| 698 | Russell City Energy Company | Edison International / Southern California Edison | Clients in matters unrelated to the debtors |
| | | Edison Mission Energy | |
| | | Entergy | |
| | | Sempra Energy | |
| 699 | Sachem Head Capital Management LP | Autodesk | Clients in matters unrelated to the debtors |
| | | Centene Corporation | |
| | | P&G | |
| | | Pfizer Global Pharmaceuticals | |
| | | The Procter & Gamble Company (P&G) | |
| | | WellCare Health Plans | |
| | | WellCare Health Plans Inc. | |
| | | WellCare Health Plans, Inc. | |
| | | Whitbread | |
| | | Whitbread Plc | |
| | | Zoetis | |
| | | Zoetis Inc. | |
| 700 | Safeco Insurance Company of America | ING | Clients in matters unrelated to the debtors |
| | | ING Bank Nederland | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Liberty Insurance | |
| | | Liberty Mutual | |
| | | Liberty Mutual Group | |
| | | Liberty Mutual Group, Inc. | |
| | | Liberty Mutual Holding Company Inc. | |
| | | Liberty Mutual Insurance Company | |
| 701 | Safeco Insurance Company Of Illinois | ING | Clients in matters unrelated to the debtors |
| | | ING Bank Nederland | |
| | | Liberty Insurance | |
| | | Liberty Mutual | |
| | | Liberty Mutual Group | |
| | | Liberty Mutual Group, Inc. | |
| | | Liberty Mutual Holding Company Inc. | |
| | | Liberty Mutual Insurance Company | |
| 702 | Safety-Kleen Systems Inc | Clean Harbors | Clients in matters unrelated to the debtors |
| | | Mercedes-Benz Automotive Finance | |
| | | Murphy Oil | |
| 703 | SAGE Engineers Inc | Gannett Co., Inc. | Clients in matters unrelated to the debtors |
| 704 | Saint Agnes Med Ctr | Trinity Health | Clients in matters unrelated to the debtors |
| 705 | Saint Francis Memorial Hospital | Catholic Health Initiatives | Clients in matters unrelated to the debtors |
| | | CommonSpirit Health | |
| | | Dignity Health | |
| | | St Luke's Health System | |
| | | St. Luke's Health System | |
| | | Trinity Health | |
| | | Welltok | |
| | | WellTok Inc. | |
| 706 | Salinas River Cogen Co | Edison International | Clients in matters unrelated to the debtors |
| | | Edison International / Southern California Edison | |
| | | Edison Mission Energy | |
| | | Homer City Funding LLC | |
| | | Southern California Edison Co. | |
| | | Southern California Edison Company | |
| | | Southern Company | |
| 707 | Salt River Project | Sempra Energy | Clients in matters unrelated to the debtors |
| | | TransCanada | |
| 708 | San Diego Gas & Electric Company | Lone Star/US Pipe | Clients in matters unrelated to the debtors |
| | | Pemex | |
| | | Sempra Energy | |
| | | Southern California Gas/San Diego Gas & Electric | |
| 709 | San Jose Water Company | Avon | Clients in matters unrelated to the debtors |
| | | Avon Global | |
| 710 | San Luis Garbage | Intermountain | Clients in matters unrelated to the debtors |
| | | Paine & Partners | |
| | | Paine & Partners Llc | |
| | | Paine and Partners | |
| | | Paine Schwartz | |
| | | Progressive Corporation | |
| 711 | Sargent Canyon Cogeneration Company | Edison International | Clients in matters unrelated to the debtors |
| | | Edison International / Southern California Edison | |
| | | Edison Mission Energy | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Homer City Funding LLC | |
| | | Southern California Edison Co. | |
| | | Southern California Edison Company | |
| | | Southern Company | |
| 712 | Schindler Elevator Corp | Schindler AG | Clients in matters unrelated to the debtors |
| | | Schindler Digital Business Ltd. | |
| | | Schindler Holding Ltd | |
| | | Schindler Management Ltd. | |
| 713 | Schlumberger US Land | Cameron International Corporation | Clients in matters unrelated to the debtors |
| | | Cenovus Energy Inc | |
| | | Cenovus Energy Inc. | |
| | | NatCo | |
| | | Omron Europe Gmbh | |
| | | Schlumberger | |
| | | Schlumberger Ltd. | |
| | | Schlumberger NV | |
| | | Yara Brasil Fertilizantes S.A. | |
| 714 | Schneider Electric Systems USA Inc | ABB Ltd | Clients in matters unrelated to the debtors |
| | | AVEVA Group PLC | |
| | | Boeing | |
| | | CAE Inc. | |
| | | CAE, Inc. | |
| | | GE | |
| | | Inari | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Robertshaw | |
| | | Schneider | |
| | | Schneider Electric | |
| | | Schneider Electric GmbH | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Schneider Electric SA | |
| | | Schneider Electric US | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 715 | Schneider Electric USA | ABB Ltd | Clients in matters unrelated to the debtors |
| | | AVEVA Group PLC | |
| | | Boeing | |
| | | CAE Inc. | |
| | | CAE, Inc. | |
| | | GE | |
| | | Inari | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Robertshaw | |
| | | Schneider | |
| | | Schneider Electric | |
| | | Schneider Electric GmbH | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Schneider Electric SA | |
| | | Schneider Electric US | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | |
| 716 | Scottsdale Indemnity Company | Nationwide<br>Nationwide Insurance | Clients in matters<br>unrelated to the debtors |
| 717 | Scottsdale Insurance Company | Nationwide<br>Nationwide Insurance | Clients in matters<br>unrelated to the debtors |
| 718 | Scottsdale Surplus Lines Insurance Company | Nationwide<br>Nationwide Insurance | Clients in matters<br>unrelated to the debtors |
| 719 | Sea West Energy | AES Corporation<br>BHP<br>BHP Billiton<br>BHP Billiton Group<br>GE<br>GE Energy | Clients in matters<br>unrelated to the debtors |
| 720 | SEIU United Service Workers – West | SEIU-UHW & Joint Employer Education Fund | Clients in matters<br>unrelated to the debtors |
| 721 | Select Energy Service LLC | Arclin<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/Hanson Building Products<br>LS/Caliber Home Loans | Clients in matters<br>unrelated to the debtors |
| 722 | Sempra Energy | Lone Star/US Pipe<br>Pemex<br>Sempra Energy<br>Southern California Gas/San Diego Gas & Electric | Clients in matters<br>unrelated to the debtors |
| 723 | Sempra Energy Trading Co | Sempra Energy<br>Southern California Gas/San Diego Gas & Electric | Clients in matters<br>unrelated to the debtors |
| 724 | Sempra Gas and Power Marketing LLC | Lone Star/US Pipe<br>Pemex<br>Sempra Energy<br>Southern California Gas/San Diego Gas & Electric | Clients in matters<br>unrelated to the debtors |
| 725 | Sempra US Gas & Power | Lone Star/US Pipe<br>Pemex<br>Sempra Energy<br>Southern California Gas/San Diego Gas & Electric | Clients in matters<br>unrelated to the debtors |
| 726 | Senator Investment Group LP | Allergan<br>Allergan Inc.<br>Allergan USA, Inc.<br>Allergan, Inc.<br>Bidco<br>Caesars<br>Dr Reddy's<br>Dr Reddy's Laboratories (DRL)<br>Dr. Reddys<br>LifeCell<br>Littlejohn & Co. L.L.C.<br>Lyft<br>Lyft Inc.<br>Merck<br>Sirius XM<br>Valeant<br>Valeant International<br>Valeant Pharma | Clients in matters<br>unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 727 | Sequent Energy | Georgia Power<br>Georgia Power Company<br>Southern Company | **Clients in matters unrelated to the debtors** |
| 728 | Sequoia Insurance Company | American Capital Ltd.<br>Genworth Financial<br>Genworth Financial Inc. | **Clients in matters unrelated to the debtors** |
| 729 | Serengeti Asset Management LP | Sprint | **Clients in matters unrelated to the debtors** |
| 730 | Service Employees International | SEIU-UHW & Joint Employer Education Fund | **Clients in matters unrelated to the debtors** |
| 731 | Shafter Solar LLC | NextEra Energy Inc. | **Clients in matters unrelated to the debtors** |
| 732 | Shell Energy | Shell | **Clients in matters unrelated to the debtors** |
| 733 | Shell Energy CAN | Abu Dhabi Chamber of Commerce<br>Abu Dhabi Chamber Of Commerce & Industry<br>Abu Dhabi Financial Group<br>Abu Dhabi Investment Council<br>Abu Dhabi National Oil Company (ADNOC)<br>Abu Dhabi Power Corporation (ADPC)<br>Abu Dhabi Water and Electricity Authority (ADWEA)<br>Avista Capital Partners Ii Gp Llc.<br>BeLux GEM Cluster<br>BG Group<br>BG Group plc<br>BP<br>BP p.l.c.<br>Brunei Shell PetroleumSdn. Bhd.<br>Chevron<br>COSAN S/A Industria e Comercio<br>Infineum<br>Infineum International LTD<br>Marathon Oil Corporation<br>Raizen<br>Repsol<br>Repsol Bolivia<br>Rosneft<br>Royal Dutch Shell<br>Royal Dutch Shell plc<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>Shell<br>Shell Australia Limited<br>Shell Chemical LP<br>Shell Chemicals<br>Shell Chemicals Ltd.<br>Shell Deutschland Oil GmbH<br>Shell Egypt<br>Shell Energy North America (US), L.P.<br>Shell International B.V.<br>Shell International Exploration & Production B.V.<br>Shell Nederland B.V.<br>Shell New energies | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Shell Oil | |
| | | Shell Oil Co. | |
| | | Shell Oil Company | |
| | | Shell Oil Products Company LLC | |
| | | Shell UK | |
| | | Sirius XM | |
| | | TEPCO | |
| | | TEPCO FP | |
| | | TEPCO Power Grid | |
| | | Vopak | |
| | | Walloon Regional Government | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 734 | Shell Energy North America LP | Abu Dhabi Chamber of Commerce | Clients in matters unrelated to the debtors |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Abu Dhabi Financial Group | |
| | | Abu Dhabi Investment Council | |
| | | Abu Dhabi National Oil Company (ADNOC) | |
| | | Abu Dhabi Power Corporation (ADPC) | |
| | | Abu Dhabi Water and Electricity Authority (ADWEA) | |
| | | Avista Capital Partners Ii Gp Llc. | |
| | | BeLux GEM Cluster | |
| | | BG Group | |
| | | BG Group plc | |
| | | BP | |
| | | BP p.l.c. | |
| | | Brunei Shell PetroleumSdn. Bhd. | |
| | | Chevron | |
| | | COSAN S/A Industria e Comercio | |
| | | Infineum | |
| | | Infineum International LTD | |
| | | Marathon Oil Corporation | |
| | | Raizen | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Rosneft | |
| | | Royal Dutch Shell | |
| | | Royal Dutch Shell plc | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Shell Australia Limited | |
| | | Shell Chemical LP | |
| | | Shell Chemicals | |
| | | Shell Chemicals Ltd. | |
| | | Shell Deutschland Oil GmbH | |
| | | Shell Egypt | |
| | | Shell Energy North America (US), L.P. | |
| | | Shell International B.V. | |
| | | Shell International Exploration & Production B.V. | |
| | | Shell Nederland B.V. | |
| | | Shell New energies | |
| | | Shell Oil | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Shell Oil Co. | |
| | | Shell Oil Company | |
| | | Shell Oil Products Company LLC | |
| | | Shell UK | |
| | | Sirius XM | |
| | | TEPCO | |
| | | TEPCO FP | |
| | | TEPCO Power Grid | |
| | | Vopak | |
| | | Walloon Regional Government | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 735 | Shell Trading Company | Abu Dhabi Chamber of Commerce | Clients in matters unrelated to the debtors |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Abu Dhabi Financial Group | |
| | | Abu Dhabi Investment Council | |
| | | Abu Dhabi National Oil Company (ADNOC) | |
| | | Abu Dhabi Power Corporation (ADPC) | |
| | | Abu Dhabi Water and Electricity Authority (ADWEA) | |
| | | Avista Capital Partners Ii Gp Llc. | |
| | | BeLux GEM Cluster | |
| | | BG Group | |
| | | BG Group plc | |
| | | BP | |
| | | BP p.l.c. | |
| | | Brunei Shell PetroleumSdn. Bhd. | |
| | | Chevron | |
| | | COSAN S/A Industria e Comercio | |
| | | Infineum | |
| | | Infineum International LTD | |
| | | Marathon Oil Corporation | |
| | | Raizen | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Rosneft | |
| | | Royal Dutch Shell | |
| | | Royal Dutch Shell plc | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Shell Australia Limited | |
| | | Shell Chemical LP | |
| | | Shell Chemicals | |
| | | Shell Chemicals Ltd. | |
| | | Shell Deutschland Oil GmbH | |
| | | Shell Egypt | |
| | | Shell Energy North America (US), L.P. | |
| | | Shell International B.V. | |
| | | Shell International Exploration & Production B.V. | |
| | | Shell Nederland B.V. | |
| | | Shell New energies | |
| | | Shell Oil | |
| | | Shell Oil Co. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Shell Oil Company | |
| | | Shell Oil Products Company LLC | |
| | | Shell UK | |
| | | Sirius XM | |
| | | TEPCO | |
| | | TEPCO FP | |
| | | TEPCO Power Grid | |
| | | Vopak | |
| | | Walloon Regional Government | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 736 | Shell Western E & P | Abu Dhabi Chamber of Commerce | Clients in matters unrelated to the debtors |
| | | Abu Dhabi Chamber Of Commerce & Industry | |
| | | Abu Dhabi Financial Group | |
| | | Abu Dhabi Investment Council | |
| | | Abu Dhabi National Oil Company (ADNOC) | |
| | | Abu Dhabi Power Corporation (ADPC) | |
| | | Abu Dhabi Water and Electricity Authority (ADWEA) | |
| | | Avista Capital Partners Ii Gp Llc. | |
| | | BeLux GEM Cluster | |
| | | BG Group | |
| | | BG Group plc | |
| | | BP | |
| | | BP p.l.c. | |
| | | Brunei Shell PetroleumSdn. Bhd. | |
| | | Chevron | |
| | | COSAN S/A Industria e Comercio | |
| | | Infineum | |
| | | Infineum International LTD | |
| | | Marathon Oil Corporation | |
| | | Raizen | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Rosneft | |
| | | Royal Dutch Shell | |
| | | Royal Dutch Shell plc | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Shell Australia Limited | |
| | | Shell Chemical LP | |
| | | Shell Chemicals | |
| | | Shell Chemicals Ltd. | |
| | | Shell Deutschland Oil GmbH | |
| | | Shell Egypt | |
| | | Shell Energy North America (US), L.P. | |
| | | Shell International B.V. | |
| | | Shell International Exploration & Production B.V. | |
| | | Shell Nederland B.V. | |
| | | Shell New energies | |
| | | Shell Oil | |
| | | Shell Oil Co. | |
| | | Shell Oil Company | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Shell Oil Products Company LLC | |
| | | Shell UK | |
| | | Sirius XM | |
| | | TEPCO | |
| | | TEPCO FP | |
| | | TEPCO Power Grid | |
| | | Vopak | |
| | | Walloon Regional Government | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 737 | Shiloh I Wind Project LLC | Corporacion Empresarial Pascual Sl. | Clients in matters unrelated to the debtors |
| | | EDP - Electricidade de Portugal, S.A. | |
| | | EDP- Electricidade de Portugal, SA | |
| | | Endesa | |
| | | Iberdrola | |
| | | Iberdrola S.A. | |
| | | Red Electrica Sa | |
| | | REE | |
| | | Viesgo | |
| 738 | Siemens Energy Inc Fossil Services Power Generation | Alstom S.A. | Clients in matters unrelated to the debtors |
| | | AREVA Group | |
| | | Atos | |
| | | Atos Origin | |
| | | Atos Origin S.A. | |
| | | Avon | |
| | | Avon Global | |
| | | Axiom | |
| | | Bayer | |
| | | Becton Dickinson Singapore | |
| | | Blitz GmbH | |
| | | Citi | |
| | | Eaton | |
| | | Faraday & Future Inc. | |
| | | Faraday Future | |
| | | GE | |
| | | GE Power | |
| | | GE Power, SPS | |
| | | IBS | |
| | | ING | |
| | | Ingersoll Rand - IRS | |
| | | Kiwi Holdco Cayco Ltd. | |
| | | Kiwi Uk Holdco 2 Ltd. | |
| | | KPN | |
| | | Mediq | |
| | | next 47 GmbH | |
| | | Northern Capital Air Gates OOO | |
| | | Ranbaxy Laboratories | |
| | | Rolls Royce Defense | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Siemens - Gamesa | |
| | | Siemens AG | |
| | | Siemens Energy, Inc. | |
| | | Siemens Financial Services GmbH | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Siemens Gamesa | |
| | | Siemens Gamesa Renewable Energy | |
| | | Siemens Gamesa Renewable Energy, S.A. | |
| | | SIEMENS Healthcare | |
| | | Siemens Healthcare GmbH | |
| | | SIEMENS-GAMESA | |
| | | Sirius XM | |
| | | Sivantos Pte. Ltd. | |
| | | Synchrony Financial | |
| | | Valeo | |
| | | Valeo SA | |
| | | Voith Familien Verwaltung Gmbh | |
| | | Xerox | |
| 739 | Siemens Industry Inc | Alstom S.A. | Clients in matters unrelated to the debtors |
| | | AREVA Group | |
| | | Atos | |
| | | Atos Origin | |
| | | Atos Origin S.A. | |
| | | Avon | |
| | | Avon Global | |
| | | Axiom | |
| | | Bayer | |
| | | Becton Dickinson Singapore | |
| | | Blitz GmbH | |
| | | Citi | |
| | | Eaton | |
| | | Faraday & Future Inc. | |
| | | Faraday Future | |
| | | GE | |
| | | GE Power | |
| | | GE Power, SPS | |
| | | IBS | |
| | | ING | |
| | | Ingersoll Rand - IRS | |
| | | Kiwi Holdco Cayco Ltd. | |
| | | Kiwi Uk Holdco 2 Ltd. | |
| | | KPN | |
| | | Mediq | |
| | | next 47 GmbH | |
| | | Northern Capital Air Gates OOO | |
| | | Ranbaxy Laboratories | |
| | | Rolls Royce Defense | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Siemens - Gamesa | |
| | | Siemens AG | |
| | | Siemens Energy, Inc. | |
| | | Siemens Financial Services GmbH | |
| | | Siemens Gamesa | |
| | | Siemens Gamesa Renewable Energy | |
| | | Siemens Gamesa Renewable Energy, S.A. | |
| | | SIEMENS Healthcare | |
| | | Siemens Healthcare GmbH | |
| | | SIEMENS-GAMESA | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Sirius XM | |
| | | Sivantos Pte. Ltd. | |
| | | Synchrony Financial | |
| | | Valeo | |
| | | Valeo SA | |
| | | Voith Familien Verwaltung Gmbh | |
| | | Xerox | |
| 740 | Silver Point Capital LP | Caesars | Clients in matters unrelated to the debtors |
| | | Co-operative Bank Plc | |
| | | Delphi Corporation | |
| | | Johnson Controls International | |
| | | Sprint | |
| | | The Co-operative Bank | |
| | | Visteon | |
| | | Visteon Corporation | |
| 741 | Simon Property Group | General Motors Corp. - Confidential | Clients in matters unrelated to the debtors |
| | | Macerich | |
| | | Mitsubishi Estate Co., Ltd. | |
| 742 | SimplexGrinnell | ADT Security Services | Clients in matters unrelated to the debtors |
| | | CBRE | |
| | | Delphi Corporation | |
| | | Entergy | |
| | | JCI | |
| | | Johnson Controls | |
| | | Johnson Controls GmbH | |
| | | Johnson Controls Inc. | |
| | | Johnson Controls International | |
| | | Johnson Controls, Inc. | |
| | | Tyco International | |
| | | Tyco International Ltd. | |
| | | Visteon Corporation | |
| 743 | SmartWatt Energy Inc | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Centrica | |
| | | Chevron | |
| | | ENI S.p.A. | |
| | | Entergy | |
| | | Shell | |
| | | Spirit Energy | |
| | | Suncor | |
| | | Wintershall Holding GmbH | |
| 744 | Sodexo Inc | Sodexo | Clients in matters unrelated to the debtors |
| | | Sodexo SA | |
| | | TOTAL S.A. | |
| | | Vale | |
| | | Vale SA | |
| 745 | Solar Partners VII LLC | FPL Group, Inc. | Clients in matters unrelated to the debtors |
| | | NextEra Energy Inc. | |
| | | NextEra Energy Resources | |
| | | NextEra Energy Resources, LLC | |
| | | NextEra/Florida Power and Light | |
| 746 | Solar Turbines Incorporated | CAE Inc. | Clients in matters unrelated to the debtors |
| | | CAE, Inc. | |
| | | Caterpillar | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Caterpillar Inc. | |
| | | Caterpillar Industrial Power Systems Division | |
| | | GE | |
| | | Huainan Mining | |
| | | Navistar International Corp. | |
| | | Navistar International Corporation | |
| | | Neovia Group | |
| | | TransCanada | |
| | | Zhengzhou Yutong Bus Co., Ltd. | |
| 747 | Southern California Edison Company | Edison International | Clients in matters unrelated to the debtors |
| | | Edison International / Southern California Edison | |
| | | Edison Mission Energy | |
| | | Homer City Funding LLC | |
| | | Southern California Edison Co. | |
| | | Southern California Edison Company | |
| | | Southern Company | |
| 748 | Southern California Gas Company | Lone Star/US Pipe | Clients in matters unrelated to the debtors |
| | | Pemex | |
| | | Sempra Energy | |
| | | Southern California Gas/San Diego Gas & Electric | |
| 749 | Southern Power Company | Georgia Power | Clients in matters unrelated to the debtors |
| | | Georgia Power Company | |
| | | Southern Company | |
| 750 | Southwestern Bell Telephone LP | AT&T | Clients in matters unrelated to the debtors |
| | | CME Media Services Limited | |
| | | CME Media Services Ltd | |
| | | Comcast | |
| | | Comcast NBCU | |
| | | Comcast/NBCU | |
| | | DIRECTV | |
| | | Ingenio La Union | |
| | | Sky | |
| | | Sky Brasil Serviços Ltda. | |
| | | Sprint | |
| | | Time Inc. | |
| | | Time Warner Inc. | |
| | | Time, Inc. | |
| | | T-Mobile | |
| | | Verizon | |
| | | Windstream | |
| 751 | Southwire Company LLC | ABB Ltd | Clients in matters unrelated to the debtors |
| 752 | Souza Farming Co LLC | Souza Cruz (BAT Brazil) | Clients in matters unrelated to the debtors |
| 753 | Spectra Energy Partners LP | DCP Midstream | Clients in matters unrelated to the debtors |
| | | Duke Energy | |
| | | Enbridge | |
| | | Enbridge (U.S.) Inc. | |
| | | Enbridge Inc. | |
| | | Murphy Oil | |
| | | Shell | |
| 754 | Sprint | ANI Technologies Private Limited (OLA) | Clients in matters unrelated to the debtors |
| | | AnI technologies pvt ltd | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ANI Technologies Pvt. Ltd. | |
| | | Avaya | |
| | | Citi | |
| | | Didi | |
| | | Didi Chuxing | |
| | | Dogus Holding | |
| | | Dogus Holding A S | |
| | | Fair | |
| | | Geometric | |
| | | Geometric Ltd. | |
| | | GrabTaxi Holdings Pte Ltd | |
| | | InMobi | |
| | | Inmobi Technology Services Private Limited | |
| | | Nextel | |
| | | Nextel Brasil | |
| | | Ola Fleet Technologies Pvt Ltd | |
| | | Parkjockey | |
| | | Parkjockey USA | |
| | | Rappi S.A.S. | |
| | | Rising Tide Management LLC | |
| | | SBB - Schweizerische Bundesbahnen | |
| | | Sofi | |
| | | Softbank | |
| | | SoftBank Corp. | |
| | | SoftBank Energy | |
| | | Softbank Group Capital Limited | |
| | | SoftBank Group Corp. | |
| | | SoftBank Group Corp. - Confidential client | |
| | | SoftBank Investment Advisers | |
| | | SoftBank Investment Advisors | |
| | | Softbank KK | |
| | | SoftBank Mobile Corp. | |
| | | Softbank Vision fund | |
| | | Sprint | |
| | | Sprint Corp. | |
| | | Sprint Corporation | |
| | | Uber | |
| | | Uber International C.V. | |
| | | Uber Technologies, Inc. | |
| | | Vidéotron Ltée | |
| | | Visa | |
| | | Vision Fund | |
| | | WeWork | |
| | | WeWork Companies Inc. | |
| | | Wirecard AG | |
| | | WME IMG | |
| | | Yahoo Japan | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 755 | Sprint Spectrum | Sprint Corp. | Clients in matters |
| | | Sprint Corporation | unrelated to the debtors |
| 756 | SPS Atwell Island LLC | Duke Energy | Clients in matters |
| | | Sun Edison | unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | SunEdison | |
| | | Yahoo Japan | |
| 757 | SPX Transformer Solutions Inc - Service Division | Johnson Controls International | Clients in matters unrelated to the debtors |
| 758 | St Joseph's Medical Center Of Stockton | Catholic Health Initiatives<br>CommonSpirit Health<br>Dignity Health<br>St Luke's Health System<br>St. Luke's Health System<br>Trinity Health<br>Welltok<br>WellTok Inc. | Clients in matters unrelated to the debtors |
| 759 | Standard Guaranty Insurance Company | American Securities<br>GE<br>Insurance Australia Group Limited (IAG) | Clients in matters unrelated to the debtors |
| 760 | Standard Pacific Gas Line Inc | Duke Energy<br>Pacific Gas and Electric Company<br>PG&E<br>PG&E Corporation | Clients in matters unrelated to the debtors |
| 761 | Star Insurance Company | Baloise-Holding AG<br>Bank of Georgia<br>Bank of Georgia JSC<br>Fidelidade<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | Clients in matters unrelated to the debtors |
| 762 | Starr Surplus Lines Insurance Company | Starr Investment Holdings Llc | Clients in matters unrelated to the debtors |
| 763 | Starr Technical Risks | Starr Investment Holdings Llc | Clients in matters unrelated to the debtors |
| 764 | Starwood Energy Group Global LLC | Bankia<br>Citi<br>Hilton<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>Roche (China) Co., Ltd.<br>Roche China<br>Verizon<br>Waypoint Capital Services Inc. | Clients in matters unrelated to the debtors |
| 765 | State – Dept of Justice | US Department of Justice | Clients in matters unrelated to the debtors |
| 766 | State Farm County Mutual Insurance Company of Texas | Lafarge India (Now Nuvoco)<br>Rolls Royce Defense<br>Vulcan Materials<br>Vulcan Materials Co.<br>Vulcan Materials Company | Clients in matters unrelated to the debtors |
| 767 | State Farm Fire and Casualty Company | Lafarge India (Now Nuvoco)<br>Rolls Royce Defense<br>Vulcan Materials<br>Vulcan Materials Co.<br>Vulcan Materials Company | Clients in matters unrelated to the debtors |
| 768 | State Farm General Insurance Company | Lafarge India (Now Nuvoco) | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Rolls Royce Defense<br>Vulcan Materials<br>Vulcan Materials Co.<br>Vulcan Materials Company | unrelated to the debtors |
| 769 | State Farm Mutual Autombile Insurance Company | Lafarge India (Now Nuvoco)<br>Rolls Royce Defense<br>Vulcan Materials<br>Vulcan Materials Co.<br>Vulcan Materials Company | Clients in matters unrelated to the debtors |
| 770 | State of California | State of California<br>State of California - (First Data)<br>State of California - (Infosys) | Clients in matters unrelated to the debtors |
| 771 | State of California - CHP - Admin Services | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 772 | State of California - CHP - Telecom Unit | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 773 | State of California - Department of Water Resources | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 774 | State of California - Dept Gen Svc | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 775 | State of California - Dept of Fish & Game | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 776 | State of California - Dept of Forestry & Fire Prot | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 777 | State of California - Dept of Forestry & Fire Protection | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 778 | State of California - Dept of Parks & Recreation | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 779 | State of California - DGS Real Estate Services | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 780 | State of California - DGS RESD for Telecom Div | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | Clients in matters unrelated to the debtors |
| 781 | State of California - DOT | State of California | Clients in matters |

Case: 19-30088    Doc# 5924-4    Filed: 02/26/20    Entered: 02/26/20 21:37:07    Page 177 of 292

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | **unrelated to the debtors** |
| 782 | **State of California - DOT - Maint Prog** | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | **Clients in matters unrelated to the debtors** |
| 783 | **State of California – Taxation** | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | **Clients in matters unrelated to the debtors** |
| 784 | **State of California Department** | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | **Clients in matters unrelated to the debtors** |
| 785 | **State of California Dept of General Services for Department of Justice** | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | **Clients in matters unrelated to the debtors** |
| 786 | **State of California Office of Emergency Services** | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | **Clients in matters unrelated to the debtors** |
| 787 | **State of California, Dept of Water Resources** | State of California<br>State of California - (First Data)<br>State of California - (Infosys)<br>US. State of California | **Clients in matters unrelated to the debtors** |
| 788 | **Steadfast Insurance Company** | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | **Clients in matters unrelated to the debtors** |
| 789 | **SteelMill Master Fund LP co PointState Capital LP** | ArcelorMittal - Acindar<br>BT plc<br>Johnson Controls International<br>Peabody<br>Peabody Energy<br>Peabody Energy Australia Pty Ltd<br>Peabody Energy Corporation<br>Visteon<br>Visteon Corporation | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 790 | Stericycle Environmental Solutions Inc | Stericycle<br>Stericycle Inc. | Clients in matters unrelated to the debtors |
| 791 | Sterling National Bank | HSBC | Clients in matters unrelated to the debtors |
| 792 | Stockton Cogen Co | Sasol | Clients in matters unrelated to the debtors |
| 793 | Stonehill Capital Management LLC on behalf of certain funds | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of Stonehill Capital Management LLC<br>Johnson Controls International<br>Visteon<br>Visteon Corporation | Clients in matters unrelated to the debtors |
| 794 | Storage Technology Corp | Cargill<br>Contextmedia Inc.<br>Delphi Corporation<br>Samsung<br>SAP<br>SAP AG<br>Vantiv Inc. | Clients in matters unrelated to the debtors |
| 795 | Strategic Value Parnters, LLC, acting as agent on behalf of its managed funds and accounts | BP<br>BP p.l.c.<br>Chaparral<br>EAG Inc.<br>GenOn<br>GenOn Energy, Inc.<br>Kloeckner & Co AG<br>McCarthy & Stone<br>McCarthy & Stone plc<br>Seaway Heavy Lifting Offshore Crew B.V.<br>Solarworld AG<br>Strategic Value Partners<br>Strategic Value Partners LLC<br>TransCanada | Clients in matters unrelated to the debtors |
| 796 | STS Hydropower LLC | Consolidated Edison Company of New York, Inc., (CECONY)<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>GenOn<br>Kelso<br>NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 797 | SUEZ WTS USA Inc | ACE Limited<br>Acea<br>Acea SpA<br>Areti<br>Dow DuPont Ag Co<br>Enel<br>GE<br>JP Morgan<br>Micron<br>Rubicon Global<br>Rubicon Global Holdings LLC<br>Serco<br>Suez<br>SUEZ Environnement Co. SA | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | SUEZ SA<br>Suez Water Technologies & Solutions | |
| 798 | Sulzer Chemtech USA Inc | ABP<br>Wärtsilä | Clients in matters unrelated to the debtors |
| 799 | Sumitomo Mitsui Banking Corporation | Asahi Glass Company (AGC)<br>Bank Tabungan Pensiunan Nasional Tbk (BTPN)<br>Citi<br>Mitsui<br>Rakuten Holdings<br>SMBC/BTPN<br>Sumitomo Corporation<br>Sumitomo Mitsui Banking Corporation (SMBC)<br>Sumitomo Mitsui Financial Group<br>Toyota | Clients in matters unrelated to the debtors |
| 800 | Summit Line Construction Inc | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |
| 801 | Suncor Energy | Enerkem<br>Enerkem Inc.<br>Royal Dutch Shell Retail<br>Royal Dutch/Shell Group<br>Shell<br>Suncor<br>Suncor Energy<br>Suncor Energy Inc.<br>Suncor Inc.<br>Talisman Sinopec Energy UK | Clients in matters unrelated to the debtors |
| 802 | SunEdison Yieldco ACQ2 LLC | Duke Energy<br>Sun Edison<br>SunEdison<br>Yahoo Japan | Clients in matters unrelated to the debtors |
| 803 | Sunrise Power Company LLC | Consolidated Edison Company of New York, Inc., (CECONY)<br>Edison International / Southern California Edison<br>Edison Mission Energy<br>GenOn<br>Kelso<br>NRG Energy Inc. | Clients in matters unrelated to the debtors |
| 804 | Sunshine Gas Producers LLC | Abu Dhabi Chamber of Commerce<br>Abu Dhabi Chamber Of Commerce & Industry<br>Abu Dhabi Financial Group<br>Abu Dhabi Investment Council<br>Abu Dhabi National Oil Company (ADNOC)<br>Abu Dhabi Power Corporation (ADPC)<br>Abu Dhabi Water and Electricity Authority (ADWEA)<br>Avista Capital Partners Ii Gp Llc.<br>BeLux GEM Cluster<br>BG Group<br>BG Group plc<br>BP<br>BP p.l.c.<br>Brunei Shell PetroleumSdn. Bhd.<br>Chevron<br>COSAN S/A Industria e Comercio | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Infineum | |
| | | Infineum International LTD | |
| | | Marathon Oil Corporation | |
| | | Raizen | |
| | | Repsol | |
| | | Repsol Bolivia | |
| | | Rosneft | |
| | | Royal Dutch Shell | |
| | | Royal Dutch Shell plc | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | Shell Australia Limited | |
| | | Shell Chemical LP | |
| | | Shell Chemicals | |
| | | Shell Chemicals Ltd. | |
| | | Shell Deutschland Oil GmbH | |
| | | Shell Egypt | |
| | | Shell Energy North America (US), L.P. | |
| | | Shell International B.V. | |
| | | Shell International Exploration & Production B.V. | |
| | | Shell Nederland B.V. | |
| | | Shell New energies | |
| | | Shell Oil | |
| | | Shell Oil Co. | |
| | | Shell Oil Company | |
| | | Shell Oil Products Company LLC | |
| | | Shell UK | |
| | | Sirius XM | |
| | | TEPCO | |
| | | TEPCO FP | |
| | | TEPCO Power Grid | |
| | | Vopak | |
| | | Walloon Regional Government | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 805 | Surewest Directories | Corning CDT | Clients in matters unrelated to the debtors |
| | | Gannett | |
| | | Gannett Co., Inc. | |
| | | Providence | |
| | | Tribune Publishing Co. | |
| | | Tribune Publishing Company | |
| 806 | Sustainable Power Group | AES Corporation | Clients in matters unrelated to the debtors |
| | | BHP | |
| | | BHP Billiton | |
| | | BHP Billiton Group | |
| | | GE | |
| | | GE Energy | |
| 807 | Swiss Re International SE | Australis Partners (Advisers), LLC | Clients in matters unrelated to the debtors |
| | | CIGNA | |
| | | CNA Financial Corp. | |
| | | CNA Insurance | |
| | | FWD Group Management Holdings Limited | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | GE | |
| | | HSBC | |
| | | Old Mutual Latam | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Swiss Re | |
| | | Swiss Re Corporate Solutions | |
| | | Swiss Re Management Ltd | |
| | | UBF (UAE Banks Federation) | |
| 808 | Sylvania Lighting Services Corp | Osram | Clients in matters unrelated to the debtors |
| | | OSRAM GmbH | |
| | | Osram Opto Semiconductors GmbH | |
| 809 | T Rowe Price Associates Inc | Airbnb | Clients in matters unrelated to the debtors |
| | | Airbnb Inc. | |
| | | Contextmedia Inc. | |
| | | Louisiana Pacific | |
| | | T Rowe Price | |
| | | T. Rowe Price | |
| | | T. Rowe Price Group Inc. | |
| | | ZenPayroll, Inc. | |
| 810 | TALX Corp | Computer Sciences Corp (CSC) | Clients in matters unrelated to the debtors |
| | | Computer Sciences Corp. | |
| | | Computer Sciences Corp. (CSC) | |
| | | Equifax Services, Inc. | |
| | | Russia Burger King | |
| | | SoftBank Energy | |
| | | SoftBank Group Corp. - Confidential client | |
| | | SoftBank Investment Advisers | |
| | | SoftBank Investment Advisors | |
| | | Softbank Vision fund | |
| 811 | TATA America International Corp | Boeing | Clients in matters unrelated to the debtors |
| | | Haldia Petrochemicals Limited | |
| | | Kaltim Prima Coal (KPC) | |
| | | Lockheed Martin Aeronautics | |
| | | Lockheed Martin Missiles and Fire Control (LM Energy) | |
| | | Lockheed Martin Mission Systems and Training | |
| | | Lockheed Martin Missles and Fire Control | |
| | | Nissan | |
| | | Starbucks | |
| | | T S Global Holdings Pte Ltd | |
| | | Tata Communications Limited (TCL) | |
| | | Tata Global Beverages Limited | |
| | | Tata Motors | |
| | | Tata Motors Ltd. | |
| | | Tata Opportunities Fund | |
| | | Tata Sky | |
| | | Tata Sons | |
| | | Tata Sons - Tata Communication | |
| | | Tata Steel | |
| | | Tata Steel Advanced Analytics | |
| | | Tata Steel Europe | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Tata Steel Ltd | |
| | | Voltas | |
| 812 | Tata Consultancy Services | Boeing | **Clients in matters unrelated to the debtors** |
| | | Haldia Petrochemicals Limited | |
| | | Kaltim Prima Coal (KPC) | |
| | | Lockheed Martin Aeronautics | |
| | | Lockheed Martin Missiles and Fire Control (LM Energy) | |
| | | Lockheed Martin Mission Systems and Training | |
| | | Lockheed Martin Missles and Fire Control | |
| | | Nissan | |
| | | Starbucks | |
| | | T S Global Holdings Pte Ltd | |
| | | Tata Communications Limited (TCL) | |
| | | Tata Global Beverages Limited | |
| | | Tata Motors | |
| | | Tata Motors Ltd. | |
| | | Tata Opportunities Fund | |
| | | Tata Sky | |
| | | Tata Sons | |
| | | Tata Sons - Tata Communication | |
| | | Tata Steel | |
| | | Tata Steel Advanced Analytics | |
| | | Tata Steel Europe | |
| | | Tata Steel Ltd | |
| | | Voltas | |
| 813 | TD Bank NA | AIMIA Groupe Aeroplan Inc | **Clients in matters unrelated to the debtors** |
| | | Aimia Inc. | |
| | | Citi | |
| | | Daimler PGMex | |
| | | First West | |
| | | Mercedes-Benz Automotive Finance | |
| | | Optus | |
| | | Symcor Inc. | |
| | | TD | |
| | | TD Bank | |
| | | TD Bank USA, National Association | |
| | | TD Bank, N.A. | |
| | | TD Group US Holdings LLC | |
| | | TD Insurance | |
| | | The TD Canada Trust Company | |
| | | The Toronto-Dominion Bank | |
| | | Toronto Dominion | |
| | | Toronto Dominion Bank | |
| | | Toronto-Dominion Bank | |
| | | Transamerica | |
| 814 | Td Energy Trading Inc | AIMIA Groupe Aeroplan Inc | **Clients in matters unrelated to the debtors** |
| | | Aimia Inc. | |
| | | Citi | |
| | | Daimler PGMex | |
| | | First West | |
| | | Mercedes-Benz Automotive Finance | |
| | | Optus | |
| | | Symcor Inc. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | TD<br>TD Bank<br>TD Bank USA, National Association<br>TD Bank, N.A.<br>TD Group US Holdings LLC<br>TD Insurance<br>The TD Canada Trust Company<br>The Toronto-Dominion Bank<br>Toronto Dominion<br>Toronto Dominion Bank<br>Toronto-Dominion Bank<br>Transamerica | |
| 815 | TD Securities | AIMIA Groupe Aeroplan Inc<br>Aimia Inc.<br>Citi<br>Daimler PGMex<br>First West<br>Mercedes-Benz Automotive Finance<br>Optus<br>Symcor Inc.<br>TD<br>TD Bank<br>TD Bank USA, National Association<br>TD Bank, N.A.<br>TD Group US Holdings LLC<br>TD Insurance<br>The TD Canada Trust Company<br>The Toronto-Dominion Bank<br>Toronto Dominion<br>Toronto Dominion Bank<br>Toronto-Dominion Bank<br>Transamerica | Clients in matters unrelated to the debtors |
| 816 | Technology Insurance Company Inc | American Capital Ltd.<br>Genworth Financial<br>Genworth Financial Inc. | Clients in matters unrelated to the debtors |
| 817 | Tecta America | Avon<br>Avon Global | Clients in matters unrelated to the debtors |
| 818 | Teledyne Monitor Labs Inc | 3M<br>Axiom<br>Royal Philips NV | Clients in matters unrelated to the debtors |
| 819 | Telvent USA LLC | ABB Ltd<br>AVEVA Group PLC<br>Boeing<br>CAE Inc.<br>CAE, Inc.<br>GE<br>Inari<br>L&T<br>L&T digital<br>L&T Infotech<br>Robertshaw<br>Schneider<br>Schneider Electric | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Schneider Electric GmbH | |
| | | Schneider Electric Operations and Consulting GmbH | |
| | | Schneider Electric SA | |
| | | Schneider Electric US | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 820 | Tenaris Hydril Field Services | Acindar - ArcelorMittal | Clients in matters unrelated to the debtors |
| | | Stichting Administratiekantoor Vitol Holding Ii | |
| 821 | TerraForm Power Inc | Duke Energy | Clients in matters unrelated to the debtors |
| | | Sun Edison | |
| | | SunEdison | |
| | | Yahoo Japan | |
| 822 | Tesoro Refining & Marketing Company LLC | BP | Clients in matters unrelated to the debtors |
| | | BP p.l.c. | |
| | | Chevron | |
| | | EQT/Dometic | |
| | | Marathon Oil Corporation | |
| | | Marathon Petroleum Corporation | |
| | | Shell | |
| | | Tesoro Refining, Marketing & Supply Co. | |
| 823 | Tetra Tech OGI DBA Tetra Tech Inc | Advent - Estacio | Clients in matters unrelated to the debtors |
| | | Advent - Grupo Fleury | |
| | | Advent / CCC Information Services | |
| | | Advent International France | |
| | | NSW Department of Education | |
| 824 | Texaco Exploration & Production Inc | Caltex | Clients in matters unrelated to the debtors |
| | | Cepsa | |
| | | Chevron | |
| | | Chevron Corporation | |
| | | Chevron Eurasia Business Unit | |
| | | Chevron Phillips Chemical Company LLC | |
| | | Chevron Phillips Chemical Company LP | |
| | | ExxonMobil Fuel & Lubricants | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Sasol | |
| | | Shell | |
| | | Spirit Energy | |
| 825 | The Bank of Tokyo-Mitsubishi UFJ Ltd | The Bank of Tokyo-Mitsubishi UFJ, Ltd | Clients in matters unrelated to the debtors |
| 826 | The Baupost Group LLC | Arconic | Clients in matters unrelated to the debtors |
| | | Arconic Inc. | |
| | | Baupost | |
| | | BP p.l.c. | |
| | | BPI Shiseido | |
| | | Intarcia | |
| | | Intarcia Therapeutics Inc. | |
| | | Marathon Oil Corporation | |
| | | Veritiv | |
| | | Veritiv Corp. | |
| | | Veritiv Corporation | |
| | | Vodafone (VOD) | |
| | | VodafoneZiggo | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | xpedx | |
| 827 | The Goldman Sachs Group, Inc. | ABP | Clients in matters unrelated to the debtors |
| | | ABP/APG | |
| | | Airbus | |
| | | Airbus Defence and Space GmbH | |
| | | Airbus Group NV | |
| | | Airbus Helicopters | |
| | | Airbus Safran Launchers | |
| | | Aramark | |
| | | AXA | |
| | | Broad Street Principal Investments, L.L.C | |
| | | C.H.I. Overhead Doors | |
| | | Citi | |
| | | CJ Corp. | |
| | | Facebook | |
| | | Facebook Inc. | |
| | | Facebook, Inc. | |
| | | FireEye Inc. | |
| | | FireEye, Inc. | |
| | | Flint Group CPS | |
| | | GE | |
| | | Global Atlantic Financial | |
| | | Global Atlantic Financial Company | |
| | | Goldman Sachs | |
| | | Goldman Sachs - FWS | |
| | | Goldman Sachs - RCO | |
| | | Goldman sachs - redexis | |
| | | Goldman Sachs & Co, LLC | |
| | | Goldman Sachs & Company | |
| | | Goldman Sachs Asset Management Brasil Ltda | |
| | | Goldman Sachs Australia Equity Pty. Ltd. | |
| | | Goldman Sachs Bank USA | |
| | | Goldman Sachs Group | |
| | | Goldman Sachs International | |
| | | Goldman Sachs Merchant Banking | |
| | | Goldman Sachs PE | |
| | | GS/Trader Interactive LLC | |
| | | Hilton | |
| | | HSBC | |
| | | ICBC Bank Argentina | |
| | | Industrial & Commercial Bank of China | |
| | | Industrial and Commercial Bank of China Limited | |
| | | Intermountain | |
| | | KKR Japan | |
| | | Neovia Group | |
| | | Neusoft | |
| | | Ontex | |
| | | PHC | |
| | | Ping An | |
| | | Ping An Annuity Company | |
| | | Ping An Bank | |
| | | Ping An Group | |
| | | Ping An Insurance | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Ping An Insurance (Group) Company Of China Ltd. - Ping An Global Voyager Fund | |
| | | Ping An Insurance (Grp) Co of China Ltd. | |
| | | Ping An Puhui | |
| | | Ping An QFAX | |
| | | Ping An Trust | |
| | | Pingan Group | |
| | | PingAn Health | |
| | | PingAn Indonesia | |
| | | QBE | |
| | | Shell | |
| | | Solera | |
| | | Solera Holdings Inc. | |
| | | Square Holding Germany GmbH | |
| | | Standard & Poor's | |
| | | Sterling Talent Solutions | |
| | | Suncor | |
| | | Taikang | |
| | | Taikang Life Insurance Co., Ltd | |
| | | The Goldman Sachs Group, Inc. | |
| | | Transamerica | |
| | | Ulster | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 828 | The Hanover Insurance Group | The Hanover Insurance Group Inc. | Clients in matters unrelated to the debtors |
| 829 | The Insurance Company of the State of Pennsylvania | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| 830 | The Marine Insurance Company Ltd | Codan Forsikring A/S | Clients in matters unrelated to the debtors |
| | | RSA | |
| | | RSA Canada | |
| | | RSA Insurance Group Plc | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Trygg-Hansa AB | |
| 831 | The Mosaic Company | Freeport-McMoRan Inc.<br>Mosaic<br>Mosaic Fertilizantes do Brasil Ltda.<br>The Mosaic Co.<br>The Mosaic Company<br>Vale<br>Vale Fertilizantes<br>Vale SA | Clients in matters unrelated to the debtors |
| 832 | The North River Insurance | Abitibi-Consolidated<br>Advent - Estacio<br>Advent - Grupo Fleury<br>Advent / CCC Information Services<br>Advent International France<br>AXA UK plc<br>GE<br>Markel Insurance<br>Mosaic<br>Mytilineos Holdings S.A.<br>QBE<br>Resolute Forest Products<br>Resolute Forest Products Inc.<br>Resolute Forest Products, Inc.<br>Riverstone<br>Riverstone Holdings Llc<br>The Mosaic Co.<br>The Mosaic Company<br>Transamerica Reinsurance | Clients in matters unrelated to the debtors |
| 833 | The Northfield Insurance Company | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 834 | The Ohio Casualty Insurance Company | ING<br>ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | Clients in matters unrelated to the debtors |
| 835 | The Princeton Excess and Surplus Lines Insurance Company | Allianz<br>Apollo<br>Apollo Hospitals Enterprise Ltd<br>Banistmo<br>BP<br>BP p.l.c.<br>CBRE<br>CNA Financial Corp.<br>ERGO<br>ERGO Group AG<br>Ergo International AG<br>ERGO Versicherungsgruppe AG<br>Fair | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Hetero<br>Munich Health North America<br>Munich Healthcare<br>Munich Re<br>Paramount Health Care<br>State Street | |
| 836 | The Progressive Corporation | Progressive Corporation<br>Progressive Insurance | Clients in matters unrelated to the debtors |
| 837 | The Standard Fire Insurance Company | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 838 | The Travelers Home and Marine Insurance Company | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 839 | The Travelers Indemnity Company | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 840 | The Travelers Indemnity Company of America | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 841 | The Vanguard Group Inc | ABB Ltd<br>Comcast<br>Comcast NBCU<br>Comcast/NBCU<br>Dalmia Bharat Cement Limited<br>Duke Energy<br>Ford<br>GE Power, SPS<br>GEHC<br>HCL Technologies<br>HCL Technologies Limited<br>Hilton<br>Huainan Mining<br>Infineum<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>KeyCorp<br>Krispy Kreme Doughnut Corporation<br>Ma'aden Aluminium<br>Ørsted<br>Ørsted A/S<br>PKP Energetyka<br>Sanchez Energy<br>Sanchez Energy Corp.<br>Sanchez Energy Corporation<br>The Vanguard Group Inc<br>The Vanguard Group Inc.<br>Vanguard<br>Vanguard Investments Japan | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Walmart India | |
| 842 | Third Point LLC | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Amgen | |
| | | Amgen (Europe) GmbH | |
| | | Amgen Astellas Bio Pharma | |
| | | Amgen Australia Pty Limited | |
| | | Amgen Europe | |
| | | Amgen Inc | |
| | | Amgen Inc. | |
| | | Amgen Incorporated | |
| | | Amgen JAPAC | |
| | | Amgen, Inc. | |
| | | Astellas | |
| | | Chemours | |
| | | Corning CDT | |
| | | Discovery Communications International | |
| | | Dover Corporation | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Eczacibasi Holding | |
| | | Eczacibasi Holding Anonim Sirketi | |
| | | Enphase Energy | |
| | | Essilor | |
| | | Essilor of America | |
| | | EssilorLuxottica | |
| | | EssilorLuxottica China | |
| | | EssilorLuxottica Société anonyme | |
| | | Gerber Nutrition (Nestle) | |
| | | KFC India | |
| | | KFC South Africa | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | Lotte Chilsung | |
| | | Luxottica | |
| | | Luxottica SpA | |
| | | Lyft | |
| | | Lyft Inc. | |
| | | Murphy Exploration & Production Company | |
| | | Murphy Oil | |
| | | Murphy Oil Corp. | |
| | | Nestlé | |
| | | Nestle Foods | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Nestle Purina | |
| | | Nestlé Regional Spring Water | |
| | | Nestlé S.A. | |
| | | Nestle Waters | |
| | | Nestle Waters North America | |
| | | Nokia | |
| | | Nokia Networks | |
| | | Nokia Networks and Solutions Oy | |
| | | Nokia Oy | |
| | | Nokia Oyj | |
| | | Nokia Solutions and Networks | |
| | | Nokia Solutions and Networks GmbH & Co. KG | |
| | | Nokia Solutions and Networks Oy | |
| | | Nokia Technologies Ltd. | |
| | | Nokia Technologies Oy | |
| | | PayPal | |
| | | PayPal Holdings Inc. | |
| | | Pfizer Global Pharmaceuticals | |
| | | Pizza Hut | |
| | | Raytheon | |
| | | Raytheon Company | |
| | | Raytheon UK | |
| | | Roche (China) Co., Ltd. | |
| | | Roche China | |
| | | Roche Diagnostics International Ltd. | |
| | | Roche Korea | |
| | | Roche/Genentech | |
| | | ROHM Co. Ltd | |
| | | Sofi | |
| | | Sony Computer Science Laboratories | |
| | | Sony Corporation | |
| | | Starbucks | |
| | | Yahoo Japan | |
| | | Yahoo! | |
| | | YUM Brands Inc | |
| | | Yum Restaurants India Pvt Ltd | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 843 | ThyssenKrupp Elevator Corporation | KONE | Clients in matters unrelated to the debtors |
| | | MMG Australia | |
| | | ThyssenKrupp AG | |
| | | ThyssenKrupp CSA | |
| | | ThyssenKrupp Elevator AG | |
| | | ThyssenKrupp Industrial Solutions AG | |
| | | Thyssenkrupp Marine Systems GmbH | |
| | | ThyssenKrupp Steel Europe AG | |
| 844 | TKO Power | BP | Clients in matters unrelated to the debtors |
| | | BP p.l.c. | |
| | | Endesa | |
| | | Enel | |
| | | Enel Brasil S.A. | |
| | | Enel Green Power | |
| | | Enel S.p.A. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Enel SpA | |
| | | Origin Energy Markets | |
| 845 | T-Mobile US, Inc. | Allianz | Clients in matters unrelated to the debtors |
| | | Croatian Telecom | |
| | | Deutsche Telekom AG | |
| | | Deutsche Telekom IT GmbH | |
| | | DT Group Holdings A/S | |
| | | Hrvatski Telekom | |
| | | Magyar Telekom | |
| | | MOL | |
| | | OTE - Hellenic Telecommunications Organization | |
| | | PTC | |
| | | SAP | |
| | | SAP AG | |
| | | Scout24 AG | |
| | | Tele2 | |
| | | Tele2 AB | |
| | | Telekom Deutschland GmbH | |
| | | T-Mobile | |
| | | T-Mobile Austria GmbH | |
| | | T-Mobile Austria Holding GmbH | |
| | | T-Mobile Netherlands | |
| | | T-Mobile US | |
| | | T-Mobile USA, Inc. | |
| | | T-Systems International GmbH | |
| | | Vodafone (VOD) | |
| 846 | Topaz Solar Farms LLC | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 847 | Toronto Dominion Bank | AIMIA Groupe Aeroplan Inc | Clients in matters unrelated to the debtors |
| | | Aimia Inc. | |
| | | Citi | |
| | | Daimler PGMex | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | First West | |
| | | Mercedes-Benz Automotive Finance | |
| | | Optus | |
| | | Symcor Inc. | |
| | | TD | |
| | | TD Bank | |
| | | TD Bank USA, National Association | |
| | | TD Bank, N.A. | |
| | | TD Group US Holdings LLC | |
| | | TD Insurance | |
| | | The TD Canada Trust Company | |
| | | The Toronto-Dominion Bank | |
| | | Toronto Dominion | |
| | | Toronto Dominion Bank | |
| | | Toronto-Dominion Bank | |
| | | Transamerica | |
| 848 | Total Waste Systems of Mariposa | Intermountain | Clients in matters unrelated to the debtors |
| | | Paine & Partners | |
| | | Paine & Partners Llc | |
| | | Paine and Partners | |
| | | Paine Schwartz | |
| | | Progressive Corporation | |
| 849 | Tower Select Insurance Company | Canopius | Clients in matters unrelated to the debtors |
| 850 | TPG Sixth Street Partners LLC | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of TPG Sixth Street Partners, LLC | Clients in matters unrelated to the debtors |
| | | American Tire Distributors | |
| | | American Tire Distributors Holdings, Inc. | |
| | | Avaya | |
| | | Bayer | |
| | | Caesars | |
| | | Caruso | |
| | | Despegar.com | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | Du Xiaoman Financial | |
| | | FORTIS | |
| | | Fortis Healthcare Limited | |
| | | GE | |
| | | GS Holdings Corp | |
| | | GSK | |
| | | ITC | |
| | | J Crew | |
| | | J. C. Penney Corporation | |
| | | J. Crew | |
| | | Janssen (China) Research & Development Center | |
| | | Janssen (JNJ) | |
| | | Janssen Colombia | |
| | | Janssen EMEA | |
| | | Janssen Japan | |
| | | Kindred Healthcare Inc. | |
| | | Kindred Healthcare, Inc. | |
| | | Lenta | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Lenta Ltd. | |
| | | Lifetime Fitness | |
| | | LPL Financial | |
| | | LPL Financial Corporation | |
| | | McAfee Inc. | |
| | | McCarthy & Stone | |
| | | McCarthy & Stone plc | |
| | | Next EV | |
| | | NextEV Co. Ltd | |
| | | NXP Semiconductors | |
| | | Ontex | |
| | | PT Telekomunikasi Selular Indonesia | |
| | | PT Telkom Indonesia | |
| | | Rodan & Fields Llc | |
| | | Rodan + Fields Llc | |
| | | Shriram Capital | |
| | | Shriram Capital Limited | |
| | | Siberian Coal Energy Company (SUEK) | |
| | | Telkom Indonesia | |
| | | Telkomsel | |
| | | TPG | |
| | | TPG Capital | |
| | | TPG Capital Management L.P. | |
| | | TPG Growth, LLC | |
| | | United Phosphorus Limited | |
| | | Viking Cruises | |
| | | Viking Cruises, Ltd. | |
| | | Viking River Cruises | |
| | | Viking River Cruises Inc. | |
| | | VTB | |
| | | VTB 24 | |
| | | VTB Bank PJSC | |
| | | Zebra | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 851 | **TransAlta Corporation** | Suncor<br>TransAlta<br>TransAlta Corp. | **Clients in matters unrelated to the debtors** |
| 852 | **TransAlta Energy Marketing Inc** | Suncor<br>TransAlta<br>TransAlta Corp. | **Clients in matters unrelated to the debtors** |
| 853 | **TransCanada Foothills Pipe Lines** | Bankunited<br>BankUnited, Inc.<br>Cargill<br>Mr. Cooper<br>Mr. Cooper Group Inc.<br>Nationstar Mortgage<br>Nationstar Mortgage Llc<br>NiSource<br>NiSource Inc.<br>PNC<br>TC Energy<br>TransCanada | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | TransCanada Corporation | |
| 854 | Transcanada Nova | TransCanada | Clients in matters unrelated to the debtors |
| 855 | Transportation Insurance Company | Chevron<br>CNA Financial Corp.<br>CNA Insurance<br>CNA Insurance Companies<br>Diamond Offshore<br>Diamond Offshore Drilling Inc.<br>Loews Corp. | Clients in matters unrelated to the debtors |
| 856 | Transwestern Pipeline Company LLC | Arclin<br>Duke Energy<br>Lone Star/Forterra<br>Lone Star/Forterra Building Products<br>Lone Star/Hanson Building Products<br>Lone Star/US Pipe<br>LS/Caliber Home Loans<br>Stripes Group | Clients in matters unrelated to the debtors |
| 857 | Travelers Casualty Insurance Company of America | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 858 | Travelers Commercial Insurance Company | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 859 | Travelers Indemnity Company of Connecticut | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 860 | Travelers Insurance Co | The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 861 | Travelers Insurance Company of America | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 862 | Travelers Property Casualty Company of America | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 863 | Travelers Property Casualty Insurance Company | Equifax Services, Inc.<br>The Travelers Companies Inc.<br>The Travelers Companies, Inc.<br>Travelers Corp. | Clients in matters unrelated to the debtors |
| 864 | TRC Companies, Inc. | EMCOR<br>GE | Clients in matters unrelated to the debtors |
| 865 | Trees LLC | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| 866 | Tri Sage Consulting | Sirius XM | Clients in matters unrelated to the debtors |
| 867 | Triton Construction Services | Aker Group<br>Jacobs | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Jacobs Engineering | |
| | | Jacobs Engineering Group, Inc. | |
| 868 | Trumbull Insurance Company | CNA Financial Corp. | Clients in matters unrelated to the debtors |
| | | Hartford Fire International Ltd. | |
| | | The Hartford | |
| | | The Hartford Financial Services Group Inc. | |
| | | The Hartford Financial Services Group, Inc. | |
| | | The Hartford Financial Services Inc. | |
| 869 | Tudor Insurance Company | AIG | Clients in matters unrelated to the debtors |
| | | AIG Capital Corporation | |
| | | AIG Property Casualty | |
| | | American International Group (AIG) | |
| | | Avon | |
| | | Avon Global | |
| | | Blackboard | |
| | | BridgeBio Pharma LLC | |
| | | BRISA | |
| | | BT | |
| | | Citi | |
| | | GE | |
| | | General Atlantic | |
| | | General Atlantic (UK) LLP | |
| | | General Atlantic Partners | |
| | | Hamilton Insurance | |
| | | ING | |
| | | ING Bank Nederland | |
| | | PineBridge Investments | |
| | | QED Therapeutics | |
| | | Vodafone | |
| | | Vodafone (VOD) | |
| | | Vodafone Group PLC | |
| 870 | Tullet Liberty | Axiom | Clients in matters unrelated to the debtors |
| | | Tullett Prebon | |
| | | Tullett Prebon ICAP | |
| | | Tullett Prebon Plc | |
| 871 | Turner Construction Company | Aker Group | Clients in matters unrelated to the debtors |
| | | Al Babtain Holding Company | |
| | | Bayer | |
| | | Deutsche Bank | |
| 872 | Twin City Fire Insurance Company | CNA Financial Corp. | Clients in matters unrelated to the debtors |
| | | Hartford Fire International Ltd. | |
| | | The Hartford | |
| | | The Hartford Financial Services Group Inc. | |
| | | The Hartford Financial Services Group, Inc. | |
| | | The Hartford Financial Services Inc. | |
| 873 | Tyco Integrated Security LLC | ADT Security Services | Clients in matters unrelated to the debtors |
| | | CBRE | |
| | | Delphi Corporation | |
| | | Entergy | |
| | | JCI | |
| | | Johnson Controls | |
| | | Johnson Controls GmbH | |
| | | Johnson Controls Inc. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Johnson Controls International | |
| | | Johnson Controls, Inc. | |
| | | Tyco International | |
| | | Tyco International Ltd. | |
| | | Visteon Corporation | |
| 874 | Ubiquitel LLC | ANI Technologies Private Limited (OLA) | Clients in matters unrelated to the debtors |
| | | AnI technologies pvt ltd | |
| | | ANI Technologies Pvt. Ltd. | |
| | | Avaya | |
| | | Citi | |
| | | Didi | |
| | | Didi Chuxing | |
| | | Dogus Holding | |
| | | Dogus Holding A S | |
| | | Fair | |
| | | Geometric | |
| | | Geometric Ltd. | |
| | | GrabTaxi Holdings Pte Ltd | |
| | | InMobi | |
| | | Inmobi Technology Services Private Limited | |
| | | Nextel | |
| | | Nextel Brasil | |
| | | Ola Fleet Technologies Pvt Ltd | |
| | | Parkjockey | |
| | | Parkjockey USA | |
| | | Rappi S.A.S. | |
| | | Rising Tide Management LLC | |
| | | SBB - Schweizerische Bundesbahnen | |
| | | Sofi | |
| | | Softbank | |
| | | SoftBank Corp. | |
| | | SoftBank Energy | |
| | | Softbank Group Capital Limited | |
| | | SoftBank Group Corp. | |
| | | SoftBank Group Corp. - Confidential client | |
| | | SoftBank Investment Advisers | |
| | | SoftBank Investment Advisors | |
| | | Softbank KK | |
| | | SoftBank Mobile Corp. | |
| | | Softbank Vision fund | |
| | | Sprint | |
| | | Sprint Corp. | |
| | | Sprint Corporation | |
| | | Uber | |
| | | Uber International C.V. | |
| | | Uber Technologies, Inc. | |
| | | Vidéotron Ltée | |
| | | Visa | |
| | | Vision Fund | |
| | | WeWork | |
| | | WeWork Companies Inc. | |
| | | Wirecard AG | |
| | | WME IMG | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Yahoo Japan<br>Zhejiang Hengyi Group Co. Ltd.<br>Zhejiang Huaye | |
| 875 | UBS AG | Banco Bilbao Vizcaya Argentaria<br>Banco de Credito<br>Banco de Occidente, S.A.<br>BBVA<br>BBVA - Banco Bilbao Vizcaya Argentaria<br>BBVA Compass Bancshares, Inc.<br>Bluesky Hotels & Resorts Inc.<br>CCR<br>EASA<br>EDP - Electricidade de Portugal, S.A.<br>EDP- Electricidade de Portugal, SA<br>Eni Gas e Luce S.p.A.<br>ENI S.p.A.<br>Eurazeo<br>Eurazeo SA<br>Eurazeo/Lazard<br>ExxonMobil Fuel & Lubricants<br>ING<br>ING Bank Nederland<br>Nuon<br>QUIRON<br>UBS AG<br>UBS AG, New York Branch<br>UBS Business Solutions AG<br>UBS Group AG<br>UBS Switzerland AG<br>UBS Wealth Management AG | **Clients in matters unrelated to the debtors** |
| 876 | UBS Investment Bank | Banco Bilbao Vizcaya Argentaria<br>Banco de Credito<br>Banco de Occidente, S.A.<br>BBVA<br>BBVA - Banco Bilbao Vizcaya Argentaria<br>BBVA Compass Bancshares, Inc.<br>Bluesky Hotels & Resorts Inc.<br>CCR<br>EASA<br>EDP - Electricidade de Portugal, S.A.<br>EDP- Electricidade de Portugal, SA<br>Eni Gas e Luce S.p.A.<br>ENI S.p.A.<br>Eurazeo<br>Eurazeo SA<br>Eurazeo/Lazard<br>ExxonMobil Fuel & Lubricants<br>ING<br>ING Bank Nederland<br>Nuon<br>QUIRON<br>UBS AG<br>UBS AG, New York Branch | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | UBS Business Solutions AG | |
| | | UBS Group AG | |
| | | UBS Switzerland AG | |
| | | UBS Wealth Management AG | |
| 877 | UBS Securities | Banco Bilbao Vizcaya Argentaria | Clients in matters unrelated to the debtors |
| | | Banco de Credito | |
| | | Banco de Occidente, S.A. | |
| | | BBVA | |
| | | BBVA - Banco Bilbao Vizcaya Argentaria | |
| | | BBVA Compass Bancshares, Inc. | |
| | | Bluesky Hotels & Resorts Inc. | |
| | | CCR | |
| | | EASA | |
| | | EDP - Electricidade de Portugal, S.A. | |
| | | EDP- Electricidade de Portugal, SA | |
| | | Eni Gas e Luce S.p.A. | |
| | | ENI S.p.A. | |
| | | Eurazeo | |
| | | Eurazeo SA | |
| | | Eurazeo/Lazard | |
| | | ExxonMobil Fuel & Lubricants | |
| | | ING | |
| | | ING Bank Nederland | |
| | | Nuon | |
| | | QUIRON | |
| | | UBS AG | |
| | | UBS AG, New York Branch | |
| | | UBS Business Solutions AG | |
| | | UBS Group AG | |
| | | UBS Switzerland AG | |
| | | UBS Wealth Management AG | |
| 878 | UCSF | University of California - San Francisco | Clients in matters unrelated to the debtors |
| 879 | Underground Construction Co Inc | Intermountain | Clients in matters unrelated to the debtors |
| | | Quanta Services | |
| 880 | Underwriters at Lloyd's London | Society of Lloyd's | Clients in matters unrelated to the debtors |
| 881 | Unigard Insurance Company | CIGNA | Clients in matters unrelated to the debtors |
| | | CUNA | |
| | | ING | |
| | | ING Bank Nederland | |
| | | QBE | |
| | | QBE Insurance Group Ltd | |
| | | QBE Insurance Group Ltd. | |
| 882 | Union Bank of California | AIG | Clients in matters unrelated to the debtors |
| | | Bank of Ayudhya Public Company | |
| | | Hitachi Ltd. | |
| | | HSBC | |
| | | Mitsubishi Corp. | |
| | | Mitsubishi Corporation | |
| | | Mitsubishi UFJ Financial Group, Inc. | |
| | | Mitsubishi UFJ Trust Bank | |
| | | MUFG | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | MUFG Americas Holdings Corporation | |
| | | MUFG Bank Ltd. (New York Branch) | |
| | | MUFG Bank, Ltd. | |
| | | MUFG Union Bank, N.A. | |
| | | MUFG/Union Bank | |
| | | RBS | |
| | | The Bank of Tokyo-Mitsubishi UFJ, Ltd | |
| | | Union Bank | |
| | | Union Bank of California | |
| | | Union Bank/ MUFG | |
| 883 | Union Pacific Railroad Company | Union Pacific<br>Union Pacific Corporation | Clients in matters unrelated to the debtors |
| 884 | United Airlines | Avianca<br>Avianca Lifemiles<br>Avianca, S.A.<br>Boeing<br>Covia<br>Covia Holdings Corp.<br>UAL (United Airlines)<br>United Airlines<br>United Airlines, Inc. | Clients in matters unrelated to the debtors |
| 885 | United Energy | United Energy Multinet Gas | Clients in matters unrelated to the debtors |
| 886 | United Financial Casualty Company | Progressive Corporation<br>Progressive Insurance | Clients in matters unrelated to the debtors |
| 887 | United Fire & Casualty Company | United Fire Group, Inc. | Clients in matters unrelated to the debtors |
| 888 | United Rentals - Onsite | United Rentals Inc.<br>United Rentals, Inc. | Clients in matters unrelated to the debtors |
| 889 | United Services Automobile Association | United Services Automobile Association<br>USAA | Clients in matters unrelated to the debtors |
| 890 | United Specialty Insurance Company | Colfax Corporation<br>Markel Corporation<br>Markel Insurance | Clients in matters unrelated to the debtors |
| 891 | United States Aircraft Insurance Group | American Electric Power (AEP)<br>Bankia<br>BNSF Railway Company<br>BP<br>BP p.l.c.<br>Burlington Northern Santa Fe<br>Burlington Northern Santa Fe Corporation<br>Burlington Northern Santa Fe Corporation (BNSF)<br>Chemours<br>Chevron<br>Citi<br>Corning CDT<br>CSRA<br>CSRA Inc.<br>Daimler PGMex<br>DaVita Inc.<br>Dow Chemical Company<br>Dow DuPont<br>Dow DuPont Ag Co | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 892 | United States Fire Insurance Company dba Crum & Forster | Abitibi-Consolidated | Clients in matters unrelated to the debtors |
| | | Advent - Estacio | |
| | | Advent - Grupo Fleury | |
| | | Advent / CCC Information Services | |
| | | Advent International France | |
| | | AXA UK plc | |
| | | GE | |
| | | Markel Insurance | |
| | | Mosaic | |
| | | Mytilineos Holdings S.A. | |
| | | QBE | |
| | | Resolute Forest Products | |
| | | Resolute Forest Products Inc. | |
| | | Resolute Forest Products, Inc. | |
| | | Riverstone | |
| | | Riverstone Holdings Llc | |
| | | The Mosaic Co. | |
| | | The Mosaic Company | |
| | | Transamerica Reinsurance | |
| 893 | United States Liability Insurance Company | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 894 | Univar USA Inc | Dow DuPont Ag Co | Clients in matters unrelated to the debtors |
| | | Univar | |
| | | Univar Corp. | |
| | | Univar Inc. | |
| 895 | Universal Plant Services | NRG Energy Inc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 896 | University of Miami | University of Miami | Clients in matters unrelated to the debtors |
| 897 | URENCO Limited | Enrichment Technology Company Limited<br>Enrichment Technology Company Ltd | Clients in matters unrelated to the debtors |
| 898 | US Aviation Insurance Group | American Electric Power (AEP)<br>Bankia<br>BNSF Railway Company<br>BP<br>BP p.l.c.<br>Burlington Northern Santa Fe<br>Burlington Northern Santa Fe Corporation<br>Burlington Northern Santa Fe Corporation (BNSF)<br>Chemours<br>Chevron<br>Citi<br>Corning CDT<br>CSRA<br>CSRA Inc.<br>Daimler PGMex<br>DaVita Inc.<br>Dow Chemical Company<br>Dow DuPont<br>Dow DuPont Ag Co<br>Dow DuPont AgCo<br>DowDuPont<br>DowDuPont Ag Division<br>DowDupont AgCo<br>DowDuPont Inc.<br>DowDupont SpecCo<br>DQ DC Multi-client code<br>Duke Energy<br>DuPont<br>DuPont Nutrition & Health<br>DuPont Pioneer<br>DuPont/Pioneer<br>Firmenich International Sa<br>Fresenius RTG<br>Fresenius SE & Co. KGaA<br>GE<br>GE Power, SPS<br>GEHC<br>General Dynamic UK<br>General Dynamics Corporation<br>General Motors Corp. - Confidential<br>Hyatt<br>Hyatt Corporation<br>Hyatt Hotels Corporation<br>Intermountain<br>Kraft Foods Inc.<br>Kraft Heinz<br>KraftHeinz Canada<br>Kraft-Heinz Canada<br>L&T | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 899 | US Bank | U.S. Bancorp<br>US Bancorp<br>US Bank | Clients in matters unrelated to the debtors |
| 900 | US Bank NA | Avon<br>Avon Global<br>Citi<br>City National Bank<br>Daimler PGMex<br>Deutsche Bank<br>Eldridge Industries<br>Kroger<br>Maritime Bank<br>Old National Bancorp<br>State Street<br>U.S. Bancorp<br>US Bancorp<br>US Bank<br>Visa<br>Visa Canada Corporation<br>Visa Inc<br>Visa Inc.<br>Visa Worldwide Pte. Limited | Clients in matters unrelated to the debtors |
| 901 | US Bank NA Global Corporate Trust Services | Avon<br>Avon Global<br>Citi<br>City National Bank | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Daimler PGMex | |
| | | Deutsche Bank | |
| | | Eldridge Industries | |
| | | Kroger | |
| | | Maritime Bank | |
| | | Old National Bancorp | |
| | | State Street | |
| | | U.S. Bancorp | |
| | | US Bancorp | |
| | | US Bank | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| 902 | US Bank National Association | Avon | Clients in matters unrelated to the debtors |
| | | Avon Global | |
| | | Citi | |
| | | City National Bank | |
| | | Daimler PGMex | |
| | | Deutsche Bank | |
| | | Eldridge Industries | |
| | | Kroger | |
| | | Maritime Bank | |
| | | Old National Bancorp | |
| | | State Street | |
| | | U.S. Bancorp | |
| | | US Bancorp | |
| | | US Bank | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |
| | | Visa Worldwide Pte. Limited | |
| 903 | US Department of Transportation | US Department of Transportation - FAA - MOBIS | Clients in matters unrelated to the debtors |
| | | US Department of Transportation (GRA) - FAA - IFF | |
| | | US Dept of Transp - FAA (CGH) | |
| | | US Dept of Transportation - FAA (LS Tech) | |
| 904 | US Nuclear Regulatory Commission | Nuclear Regulatory Commission | Clients in matters unrelated to the debtors |
| 905 | US Securities and Exchange Commission | Securities and Exchange Commission - (Chevo) | Clients in matters unrelated to the debtors |
| | | Securities and Exchange Commission - (Chevo) - GSA | |
| | | Securities and Exchange Commission - (Chevo) - IFF | |
| | | Securities and Exchange Commission (SEC) | |
| 906 | US Specialty Insurance Company | Tokio Marine Holdings Inc. | Clients in matters unrelated to the debtors |
| | | Tokio Marine Holdings, Inc. | |
| 907 | US Telepacific Corp | ICG - Intermediated Capital Group | Clients in matters unrelated to the debtors |
| 908 | USA Waste of California | Allegro Sp. z o.o | Clients in matters unrelated to the debtors |
| | | Enerkem | |
| | | Enerkem Inc. | |
| | | Ulster | |
| | | Waste Management | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 909 | USAA Casualty Insurance Company | United Services Automobile Association<br>USAA | Clients in matters unrelated to the debtors |
| 910 | USAA General Indemnity Company | United Services Automobile Association<br>USAA | Clients in matters unrelated to the debtors |
| 911 | UTEC Constructors Corporation | ABB Ltd<br>Autoroute du Maroc<br>Citi<br>ITC<br>MTN | Clients in matters unrelated to the debtors |
| 912 | Utility Tree Service LLC | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| 913 | Valero Refining Company | AMR Interagency Coordination Mechanism<br>BP<br>BP p.l.c.<br>Chevron<br>Enerkem<br>Enerkem Inc.<br>Vale S.A. | Clients in matters unrelated to the debtors |
| 914 | Valero Refining Company - California | AMR Interagency Coordination Mechanism<br>BP<br>BP p.l.c.<br>Chevron<br>Enerkem<br>Enerkem Inc.<br>Vale S.A. | Clients in matters unrelated to the debtors |
| 915 | Validus Reinsurance Limited | AIG<br>AIG Capital Corporation<br>AIG Property Casualty<br>American International Group (AIG)<br>Avon<br>Avon Global<br>Blackboard<br>BridgeBio Pharma LLC<br>BRISA<br>BT<br>Citi<br>GE<br>General Atlantic<br>General Atlantic (UK) LLP<br>General Atlantic Partners<br>Hamilton Insurance<br>ING<br>ING Bank Nederland<br>PineBridge Investments<br>QED Therapeutics<br>Vodafone<br>Vodafone (VOD)<br>Vodafone Group PLC | Clients in matters unrelated to the debtors |
| 916 | Valley Forge Insurance Company | Chevron<br>CNA Financial Corp.<br>CNA Insurance<br>CNA Insurance Companies<br>Diamond Offshore | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Diamond Offshore Drilling Inc. | |
| | | Loews Corp. | |
| 917 | Valley Power Systems North | Beijing Mercedes-Benz Sales Service Co., Ltd. | Clients in matters unrelated to the debtors |
| | | car2go group GmbH | |
| | | CGI | |
| | | Daimler | |
| | | Daimler AG | |
| | | Daimler Financial Services AG | |
| | | Daimler PGMex | |
| | | Daimler Trucks North America | |
| | | Denza Auto | |
| | | EvoBus GmbH | |
| | | HERE | |
| | | HERE Technologies | |
| | | Mercedes-Benz (China) Ltd. | |
| | | Mercedes-Benz Automotive Finance | |
| | | Mercedes-Benz Energy GmbH | |
| | | Mercedes-Benz Manufacturing Poland Sp. z o.o. | |
| | | Mercedes-Benz Research & Development North America, Inc. | |
| | | Moovel GmbH | |
| | | Nissan | |
| | | Nissan Europe | |
| | | Nissan Middle East | |
| | | Renault Nissan | |
| | | Renault-Nissan | |
| | | Renault-Nissan Alliance | |
| | | Renault-Nissan B.V. | |
| | | THERE Holding B.V. | |
| 918 | Vantage Wind Energy LLC | Duke Energy | Clients in matters unrelated to the debtors |
| 919 | Varde Partners Inc | Citi | Clients in matters unrelated to the debtors |
| | | GE | |
| | | Hilton | |
| | | Varde Partners Inc | |
| 920 | Veolia ES Industrial Services Inc | Clean Harbors | Clients in matters unrelated to the debtors |
| | | Mercedes-Benz Automotive Finance | |
| | | Murphy Oil | |
| 921 | Verizon | Alltel | Clients in matters unrelated to the debtors |
| | | Intel | |
| | | Intermedia | |
| | | Verizon | |
| | | Verizon Communications | |
| | | Yahoo Japan | |
| 922 | Verizon Business Network Services | Alltel | Clients in matters unrelated to the debtors |
| | | Intel | |
| | | Intermedia | |
| | | Verizon | |
| | | Verizon Communications | |
| | | Yahoo Japan | |
| 923 | Verizon Network Operations | Alltel | Clients in matters unrelated to the debtors |
| | | Intel | |
| | | Intermedia | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Verizon | |
| | | Verizon Communications | |
| | | Yahoo Japan | |
| 924 | Verizon Wireless | Verizon | Clients in matters unrelated to the debtors |
| 925 | Vigilant Insurance Company | Chubb | Clients in matters unrelated to the debtors |
| | | Chubb Corporation | |
| | | CIGNA | |
| | | INA | |
| | | INA-Holding Schaeffler KG | |
| 926 | Vistra Energy | Ameren | Clients in matters unrelated to the debtors |
| | | Ameren Energy | |
| | | Dynegy Inc | |
| | | Dynegy, Inc. | |
| | | Luminant | |
| | | Public Power Corporation | |
| | | Vistra Energy | |
| | | Vistra Energy Corp. | |
| 927 | Vitol Inc | Port of Antwerp | Clients in matters unrelated to the debtors |
| | | Royal Dutch Shell | |
| | | Royal Dutch Shell plc | |
| | | Royal Dutch Shell Retail | |
| | | Royal Dutch/Shell Group | |
| | | Shell | |
| | | TOTAL S.A. | |
| | | Vitol Services Limited | |
| 928 | Voith Turbo Inc | Schneider Electric Operations and Consulting GmbH | Clients in matters unrelated to the debtors |
| | | ThyssenKrupp CSA | |
| | | Voith Familien Verwaltung Gmbh | |
| | | Voith Paper GmbH & Co. KG | |
| 929 | Voyager Indemnity Insurance Company | American Securities | Clients in matters unrelated to the debtors |
| | | GE | |
| | | Insurance Australia Group Limited (IAG) | |
| 930 | Vulcan Power Company | American Electric Power (AEP) | Clients in matters unrelated to the debtors |
| | | Bankia | |
| | | BNSF Railway Company | |
| | | BP | |
| | | BP p.l.c. | |
| | | Burlington Northern Santa Fe | |
| | | Burlington Northern Santa Fe Corporation | |
| | | Burlington Northern Santa Fe Corporation (BNSF) | |
| | | Chemours | |
| | | Chevron | |
| | | Citi | |
| | | Corning CDT | |
| | | CSRA | |
| | | CSRA Inc. | |
| | | Daimler PGMex | |
| | | DaVita Inc. | |
| | | Dow Chemical Company | |
| | | Dow DuPont | |
| | | Dow DuPont Ag Co | |
| | | Dow DuPont AgCo | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DowDuPont | |
| | | DowDuPont Ag Division | |
| | | DowDupont AgCo | |
| | | DowDuPont Inc. | |
| | | DowDupont SpecCo | |
| | | DQ DC Multi-client code | |
| | | Duke Energy | |
| | | DuPont | |
| | | DuPont Nutrition & Health | |
| | | DuPont Pioneer | |
| | | DuPont/Pioneer | |
| | | Firmenich International Sa | |
| | | Fresenius RTG | |
| | | Fresenius SE & Co. KGaA | |
| | | GE | |
| | | GE Power, SPS | |
| | | GEHC | |
| | | General Dynamic UK | |
| | | General Dynamics Corporation | |
| | | General Motors Corp. - Confidential | |
| | | Hyatt | |
| | | Hyatt Corporation | |
| | | Hyatt Hotels Corporation | |
| | | Intermountain | |
| | | Kraft Foods Inc. | |
| | | Kraft Heinz | |
| | | KraftHeinz Canada | |
| | | Kraft-Heinz Canada | |
| | | L&T | |
| | | L&T digital | |
| | | L&T Infotech | |
| | | Lubrizol Corp | |
| | | Lubrizol Corporation | |
| | | Micron | |
| | | Mondelez International | |
| | | Mondelez International Inc. | |
| | | Nissan | |
| | | OTC | |
| | | PKP Energetyka | |
| | | Providence | |
| | | ROHM Co. Ltd | |
| | | Sun Life | |
| | | Tesco PLC | |
| | | The Kraft Heinz Company | |
| | | The Kraft Heinz Company - via Genpact | |
| | | The Kraft Heinz Foods Company | |
| | | Timet | |
| | | Trident Group | |
| | | Viacom 18 | |
| | | Visa | |
| | | Visa Canada Corporation | |
| | | Visa Inc | |
| | | Visa Inc. | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Visa Worldwide Pte. Limited | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 931 | Wachovia Corporate Services Inc | Citi | Clients in matters unrelated to the debtors |
| | | Eaton | |
| | | GE | |
| | | GEHC | |
| | | JP Morgan | |
| | | JPMorgan Chase & Co. - Confidential | |
| | | Norwest Equity Partners | |
| | | PNC | |
| | | Sirius XM | |
| | | Wells Fargo | |
| | | Wells Fargo & Company | |
| | | Wells Fargo Bank | |
| | | Wells Fargo Bank, N.A. | |
| 932 | Wartsila North America Inc | ABP | Clients in matters unrelated to the debtors |
| | | Wärtsilä | |
| | | Wärtsilä Corporation | |
| 933 | Waste Management Inc | Allegro Sp. z o.o | Clients in matters unrelated to the debtors |
| | | Enerkem | |
| | | Enerkem Inc. | |
| | | Ulster | |
| | | Waste Management | |
| 934 | Waste Management National Services Inc | Allegro Sp. z o.o | Clients in matters unrelated to the debtors |
| | | Enerkem | |
| | | Enerkem Inc. | |
| | | Ulster | |
| | | Waste Management | |
| 935 | Waste Management of Alameda | Allegro Sp. z o.o | Clients in matters unrelated to the debtors |
| | | Enerkem | |
| | | Enerkem Inc. | |
| | | Ulster | |
| | | Waste Management | |
| 936 | Waste Management of Antelope Valley | Allegro Sp. z o.o | Clients in matters unrelated to the debtors |
| | | Enerkem | |
| | | Enerkem Inc. | |
| | | Ulster | |
| | | Waste Management | |
| 937 | Waste Management of Nevada | Allegro Sp. z o.o | Clients in matters unrelated to the debtors |
| | | Enerkem | |
| | | Enerkem Inc. | |
| | | Ulster | |
| | | Waste Management | |
| 938 | Weatherford International LLC - USA | Baker Hugues | Clients in matters unrelated to the debtors |
| | | Weatherford | |
| | | Weatherford International | |
| | | Weatherford Worldwide Holdings GMBH | |
| 939 | Wells Fargo & Company | Citi | Clients in matters unrelated to the debtors |
| | | Eaton | |
| | | GE | |
| | | GEHC | |
| | | JP Morgan | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | JPMorgan Chase & Co. - Confidential<br>Norwest Equity Partners<br>PNC<br>Sirius XM<br>Wells Fargo<br>Wells Fargo & Company<br>Wells Fargo Bank<br>Wells Fargo Bank, N.A. | |
| 940 | Wells Fargo Bank National Association | Citi<br>Eaton<br>GE<br>GEHC<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>Norwest Equity Partners<br>PNC<br>Sirius XM<br>Wells Fargo<br>Wells Fargo & Company<br>Wells Fargo Bank<br>Wells Fargo Bank, N.A. | Clients in matters unrelated to the debtors |
| 941 | Wells Fargo Bank, Ltd. | Citi<br>Eaton<br>GE<br>GEHC<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>Norwest Equity Partners<br>PNC<br>Sirius XM<br>Wells Fargo<br>Wells Fargo & Company<br>Wells Fargo Bank<br>Wells Fargo Bank, N.A. | Clients in matters unrelated to the debtors |
| 942 | Wells Fargo Securities LLC | Citi<br>Eaton<br>GE<br>GEHC<br>JP Morgan<br>JPMorgan Chase & Co. - Confidential<br>Norwest Equity Partners<br>PNC<br>Sirius XM<br>Wells Fargo<br>Wells Fargo & Company<br>Wells Fargo Bank<br>Wells Fargo Bank, N.A. | Clients in matters unrelated to the debtors |
| 943 | Wendel Energy Operations I | Wendel | Clients in matters unrelated to the debtors |
| 944 | Wesco Insurance Company | American Capital Ltd.<br>Genworth Financial<br>Genworth Financial Inc. | Clients in matters unrelated to the debtors |
| 945 | West American Insurance Company | ING | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ING Bank Nederland<br>Liberty Insurance<br>Liberty Mutual<br>Liberty Mutual Group<br>Liberty Mutual Group, Inc.<br>Liberty Mutual Holding Company Inc.<br>Liberty Mutual Insurance Company | unrelated to the debtors |
| 946 | Westchester Fire Insurance Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters<br>unrelated to the debtors |
| 947 | Westchester Surplus Lines Insurance Company | Chubb<br>Chubb Corporation<br>CIGNA<br>INA<br>INA-Holding Schaeffler KG | Clients in matters<br>unrelated to the debtors |
| 948 | Western Alliance Bancorp | GE<br>Intermountain<br>The Clearing House | Clients in matters<br>unrelated to the debtors |
| 949 | Western Asset Management Company | Citi<br>Crow Holdings<br>ING Groep N.V.<br>Legg Mason<br>Seagate<br>Seagate Technology Inc. | Clients in matters<br>unrelated to the debtors |
| 950 | Western Heritage Insurance Company | Nationwide<br>Nationwide Insurance | Clients in matters<br>unrelated to the debtors |
| 951 | Western World Insurance Company | AIG<br>AIG Capital Corporation<br>AIG Property Casualty<br>American International Group (AIG)<br>Avon<br>Avon Global<br>Blackbird<br>BridgeBio Pharma LLC<br>BRISA<br>BT<br>Citi<br>GE<br>General Atlantic<br>General Atlantic (UK) LLP<br>General Atlantic Partners<br>Hamilton Insurance<br>ING<br>ING Bank Nederland<br>PineBridge Investments<br>QED Therapeutics<br>Vodafone<br>Vodafone (VOD)<br>Vodafone Group PLC | Clients in matters<br>unrelated to the debtors |
| 952 | Westport Insurance Corporation | Australis Partners (Advisers), LLC<br>CIGNA | Clients in matters<br>unrelated to the debtors |

Case: 19-30088    Doc# 5924-4    Filed: 02/26/20    Entered: 02/26/20 21:37:07    Page 214 of 292

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CNA Financial Corp. | |
| | | CNA Insurance | |
| | | FWD Group Management Holdings Limited | |
| | | GE | |
| | | HSBC | |
| | | Old Mutual Latam | |
| | | Shinsei Bank | |
| | | Shinsei Bank Ltd | |
| | | Shinsei Bank, Limited | |
| | | Shinsei Bank, Ltd. | |
| | | Swiss Re | |
| | | Swiss Re Corporate Solutions | |
| | | Swiss Re Management Ltd | |
| | | UBF (UAE Banks Federation) | |
| 953 | WGL Energy Systems Inc | Chevron<br>TransCanada | Clients in matters unrelated to the debtors |
| 954 | Wheelabrator Shasta Energy Company Inc | Wheelabrator | Clients in matters unrelated to the debtors |
| 955 | Wheelabrator Technologies Inc | Wheelabrator | Clients in matters unrelated to the debtors |
| 956 | White & Case | White & Case LLP | Clients in matters unrelated to the debtors |
| 957 | Whitebox Advisors LLC | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC | Clients in matters unrelated to the debtors |
| 958 | Whitebox Asymmetric Partners LP | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC | Clients in matters unrelated to the debtors |
| 959 | Whitebox Multi-Strategy Partners LP | Ad hoc lenders to Arch Coal on behalf of Whitebox Advisors LLC | Clients in matters unrelated to the debtors |
| 960 | Wild Well Control Inc | MGM<br>Shell | Clients in matters unrelated to the debtors |
| 961 | Williams Energy Power Company | Bluestem Brands<br>TransCanada<br>Transcontinental Inc | Clients in matters unrelated to the debtors |
| 962 | Williams Field Services | Bluestem Brands<br>TransCanada<br>Transcontinental Inc | Clients in matters unrelated to the debtors |
| 963 | Willis Towers Watson US LLC | BPI Shiseido<br>International Business Machines Corporation (IBM) | Clients in matters unrelated to the debtors |
| 964 | Winco Inc | Intermountain<br>Quanta Services | Clients in matters unrelated to the debtors |
| 965 | Wood Group USA Inc – Upstream and Midstream Engineering | Ares<br>GE<br>GE Oil & Gas<br>GE Oil & Gas (GE Baker)<br>General Electric Oil & Gas<br>Philips Lighting B.V.<br>Rolls Royce Defense<br>TransCanada<br>TransCanada Corporation | Clients in matters unrelated to the debtors |
| 966 | WPX Energy Mktg | WPX Energy<br>WPX Energy Inc. | Clients in matters unrelated to the debtors |
| 967 | XL Insurance America Inc | Ad hoc lenders to Arch Coal on behalf of Catlin Re Switzerland Ltd. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Ardian | |
| | | Automatic Data Processing Inc. (ADP) | |
| | | AXA | |
| | | AXA Colpatria | |
| | | AXA Konzern AG | |
| | | AXA Lebensversicherungs AG | |
| | | AXA Life Insurance Co., Ltd. | |
| | | AXA Tianping | |
| | | AXA UK plc | |
| | | AXA-Equitable Holdings | |
| | | AXA-US | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | BP p.l.c. | |
| | | Clariant International AG | |
| | | Colpatria | |
| | | Essity | |
| | | Essity AB | |
| | | ExxonMobil Fuel & Lubricants | |
| | | HSBC | |
| | | Huntsman PU | |
| | | KAMET AXA | |
| | | Kotak Mahindra Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monte Dei Paschi Di Siena | |
| | | MPS - Monte dei Paschi di Siena | |
| | | QBE | |
| | | Rio Tinto | |
| | | Rio Tinto Alcan | |
| | | Rio Tinto Alcan Inc. | |
| | | Rio Tinto Aluminium | |
| | | Rio Tinto B&A | |
| | | Rio Tinto Bauxite & Alumina | |
| | | Rio Tinto Bauxite and Alumina | |
| | | Rio Tinto Coal Australia | |
| | | Rio Tinto Copper Group | |
| | | Rio Tinto Fer & Titane | |
| | | Rio Tinto Iron and Titanium | |
| | | Rio Tinto Iron and Titanium Limited | |
| | | Rio Tinto Iron Ore | |
| | | Rio Tinto Limited | |
| | | Rio Tinto PLC | |
| | | SCA | |
| | | SCA Consumer | |
| | | Sintetica | |
| | | Solvay | |
| | | Solvay Chemicals | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Sun Life | |
| | | Svenska Cellulosa AB | |
| | | Swiss Medical Group | |
| | | The Procter & Gamble Company (P&G) | |
| | | UPM-Kymmene Oyj | |
| | | Wintershall Holding GmbH | |
| | | XL Catlin | |
| | | XL Group Plc | |
| | | XL Insurance | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 968 | XL Insurance Company | Ad hoc lenders to Arch Coal on behalf of Catlin Re Switzerland Ltd. | Clients in matters unrelated to the debtors |
| | | Ardian | |
| | | Automatic Data Processing Inc. (ADP) | |
| | | AXA | |
| | | AXA Colpatria | |
| | | AXA Konzern AG | |
| | | AXA Lebensversicherungs AG | |
| | | AXA Life Insurance Co., Ltd. | |
| | | AXA Tianping | |
| | | AXA UK plc | |
| | | AXA-Equitable Holdings | |
| | | AXA-US | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | BP p.l.c. | |
| | | Clariant International AG | |
| | | Colpatria | |
| | | Essity | |
| | | Essity AB | |
| | | ExxonMobil Fuel & Lubricants | |
| | | HSBC | |
| | | Huntsman PU | |
| | | KAMET AXA | |
| | | Kotak Mahindra Group | |
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monte Dei Paschi Di Siena | |
| | | MPS - Monte dei Paschi di Siena | |
| | | QBE | |
| | | Rio Tinto | |
| | | Rio Tinto Alcan | |
| | | Rio Tinto Alcan Inc. | |
| | | Rio Tinto Aluminium | |
| | | Rio Tinto B&A | |
| | | Rio Tinto Bauxite & Alumina | |
| | | Rio Tinto Bauxite and Alumina | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Rio Tinto Coal Australia | |
| | | Rio Tinto Copper Group | |
| | | Rio Tinto Fer & Titane | |
| | | Rio Tinto Iron and Titanium | |
| | | Rio Tinto Iron and Titanium Limited | |
| | | Rio Tinto Iron Ore | |
| | | Rio Tinto Limited | |
| | | Rio Tinto PLC | |
| | | SCA | |
| | | SCA Consumer | |
| | | Sintetica | |
| | | Solvay | |
| | | Solvay Chemicals | |
| | | Sun Life | |
| | | Svenska Cellulosa AB | |
| | | Swiss Medical Group | |
| | | The Procter & Gamble Company (P&G) | |
| | | UPM-Kymmene Oyj | |
| | | Wintershall Holding GmbH | |
| | | XL Catlin | |
| | | XL Group Plc | |
| | | XL Insurance | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 969 | XL Specialty Insurance Company | Ad hoc lenders to Arch Coal on behalf of Catlin Re Switzerland Ltd. | Clients in matters unrelated to the debtors |
| | | Ardian | |
| | | Automatic Data Processing Inc. (ADP) | |
| | | AXA | |
| | | AXA Colpatria | |
| | | AXA Konzern AG | |
| | | AXA Lebensversicherungs AG | |
| | | AXA Life Insurance Co., Ltd. | |
| | | AXA Tianping | |
| | | AXA UK plc | |
| | | AXA-Equitable Holdings | |
| | | AXA-US | |
| | | BASF | |
| | | BASF Corp. | |
| | | BASF Corporation | |
| | | BASF New Business GmbH | |
| | | BASF SE | |
| | | Bayer | |
| | | BP p.l.c. | |
| | | Clariant International AG | |
| | | Colpatria | |
| | | Essity | |
| | | Essity AB | |
| | | ExxonMobil Fuel & Lubricants | |
| | | HSBC | |
| | | Huntsman PU | |
| | | KAMET AXA | |
| | | Kotak Mahindra Group | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Merck | |
| | | Merck KGAA | |
| | | Merck Millipore Sigma | |
| | | Monte Dei Paschi Di Siena | |
| | | MPS - Monte dei Paschi di Siena | |
| | | QBE | |
| | | Rio Tinto | |
| | | Rio Tinto Alcan | |
| | | Rio Tinto Alcan Inc. | |
| | | Rio Tinto Aluminium | |
| | | Rio Tinto B&A | |
| | | Rio Tinto Bauxite & Alumina | |
| | | Rio Tinto Bauxite and Alumina | |
| | | Rio Tinto Coal Australia | |
| | | Rio Tinto Copper Group | |
| | | Rio Tinto Fer & Titane | |
| | | Rio Tinto Iron and Titanium | |
| | | Rio Tinto Iron and Titanium Limited | |
| | | Rio Tinto Iron Ore | |
| | | Rio Tinto Limited | |
| | | Rio Tinto PLC | |
| | | SCA | |
| | | SCA Consumer | |
| | | Sintetica | |
| | | Solvay | |
| | | Solvay Chemicals | |
| | | Sun Life | |
| | | Svenska Cellulosa AB | |
| | | Swiss Medical Group | |
| | | The Procter & Gamble Company (P&G) | |
| | | UPM-Kymmene Oyj | |
| | | Wintershall Holding GmbH | |
| | | XL Catlin | |
| | | XL Group Plc | |
| | | XL Insurance | |
| | | Zhejiang Hengyi Group Co. Ltd. | |
| | | Zhejiang Huaye | |
| 970 | York Capital Management Global Advisors LLC on behalf of certain funds andor accounts managed or advised by it or its affiliates | Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of York Capital Management Global Advisors, LLC<br>Ad Hoc Group of Lenders to Tru Taj LLC and TRU Taj Finance on behalf of York Capital Management Global Advisors, LLC | Clients in matters unrelated to the debtors |
| 971 | Zayo Group Holdings Inc | Avista Capital Partners Ii Gp Llc. | Clients in matters unrelated to the debtors |
| 972 | Zayo Group LLC | Avista Capital Partners Ii Gp Llc. | Clients in matters unrelated to the debtors |
| 973 | Zenith Insurance Company | Abitibi-Consolidated<br>Advent - Estacio<br>Advent - Grupo Fleury<br>Advent / CCC Information Services<br>Advent International France<br>AXA UK plc | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | GE<br>Markel Insurance<br>Mosaic<br>Mytilineos Holdings S.A.<br>QBE<br>Resolute Forest Products<br>Resolute Forest Products Inc.<br>Resolute Forest Products, Inc.<br>Riverstone<br>Riverstone Holdings Llc<br>The Mosaic Co.<br>The Mosaic Company<br>Transamerica Reinsurance | |
| 974 | Zurich American Insurance Company | AIG<br>Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | Clients in matters unrelated to the debtors |
| 975 | Zurich Insurance Company Ltd | AIG | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | 21 st Century Casualty Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 2 | 21st Century Insurance Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 3 | 3 Phase Line Construction Inc | THE BOTTOM LINE INC | Vendor |
| 4 | 683 Capital Partners LP on behalf of certain funds and accounts | SUNEDISON PRODUCTS SINGAPORE PTE LTD | Vendor |
| 5 | 7-Eleven Inc | AMEX CARD<br>SEVEN ELEVEN | Vendor |
| 6 | ABB Inc | ABB ENTERPRISE SOFTWARE INC | Vendor |
| 7 | ABM Building Solutions LLC | ABM JANITORIAL NORTH CENTRAL<br>ABM JANITORIAL SERVICES<br>ABM PARKING SERVICES | Vendor |
| 8 | ABM Industries Incorporated | ABM JANITORIAL NORTH CENTRAL<br>ABM JANITORIAL SERVICES<br>ABM PARKING SERVICES | Vendor |
| 9 | Accenture | A AND C INCENTIVOS SA DE CV<br>ACCENTURE LLP<br>ALTITUDE<br>ARIBA INC<br>CLEARHEAD GROUPLLC<br>CLOUD SHERPAS LLC<br>DEMANDBASE INC<br>KOGENTIX INC<br>MATTERMOST<br>NCINO INC<br>SOLUTIONSIQ INC<br>UPS<br>UPS LIMITED<br>WHIRLPOOL COLLECTIVE IMPACT FUND | Vendor |
| 10 | Acciona Energy NA Pacific Renewables | A AND C INCENTIVOS SA DE CV | Vendor |
| 11 | ACCO Engineered Systems Inc | ACCO ENGINEERED SYSTEM | Vendor |
| 12 | ACE American Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 13 | Aclara Technologies LLC | THE HUB LLC | Vendor |
| 14 | Acme Security Systems | ADT SECURITY SERVICES<br>AT&T FORMER BELLSOUTH | Vendor |
| 15 | ADP Inc | ADP LLC<br>PRO BUSINESS<br>THE DEAL LLC | Vendor |
| 16 | Advent Underwriting Ltd | ANEJO TRIBECA<br>ORIGINAL JOES<br>TORONTO STAR<br>TOYS R US | Vendor |
| 17 | AECOM Technical Services Inc | SCOTT W CLEVELAND<br>TISHMAN CONSTRUCTION CORPORATION OF NY | Vendor |
| 18 | Aegon Asset Management | H2O AI INC | Vendor |
| 19 | Aera Energy LLC | BGOV LLC<br>S AND H PLUMBING SERVICES INC | Vendor |
| 20 | Aerotek Inc | TEKSYSTEMS INC | Vendor |
| 21 | AGCS Marine Insurance Company | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | Vendor |
| 22 | AIG Property Casualty Company | 120 SUMMIT AVENUE LLC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | |
| 23 | AIG Specialty Insurance Company | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 24 | Airgas Specialty Products | AIRGAS RETAIL SOLUTIONS<br>AIRGAS USA LLC<br>ARIA | Vendor |
| 25 | Airgas USA LLC | AIRGAS RETAIL SOLUTIONS<br>AIRGAS USA LLC<br>ARIA | Vendor |
| 26 | AIX - Nova Casualty Company Program | THE HANOVER INN | Vendor |
| 27 | Alamo Solar LLC | E AND O KITCHEN AND BAR<br>NPOWER | Vendor |
| 28 | Algonquin Power Sanger LLC | ALG INC | Vendor |
| 29 | Algonquin SKIC Solar 20 Solar LLC | ALG INC | Vendor |
| 30 | Allianz Global Corporate & Specialty | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | Vendor |
| 31 | Allianz Global Risks US Insurance Company | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | |
| 32 | Allied Universal | ALLIED SECURITY LINKS<br>ANDREWS INTERNATIONAL<br>GLOBAL INSIGHT CONFERENCES LTD<br>VANCE INTERNATIONAL DE MEXICO SA DE CV | Vendor |
| 33 | Allied World Assurance Company | ANEJO TRIBECA<br>ORIGINAL JOES<br>TORONTO STAR<br>TOYS R US | Vendor |
| 34 | Amec Foster Wheeler Environment & Infrastructure Inc | GAS TURBINE WORLD<br>HARDING INTERNATIONAL ASSOCIATES | Vendor |
| 35 | Amerex Brokers LLC | NEWMARK GRUBB KNIGHT FRANK<br>POTEN AND PARTNERS INC | Vendor |
| 36 | American Alternative Insurance Company | ERGO<br>LINOTYPE GMBH<br>MU<br>THE FORGE RESTAURANT | Vendor |
| 37 | American Automobile Insurance Company | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | Vendor |
| 38 | American Compliance Services Limited | HELP SYSTEMS LLC | Vendor |
| 39 | American Family Home Insurance Company | ERGO<br>LINOTYPE GMBH<br>MU<br>THE FORGE RESTAURANT | Vendor |
| 40 | American Fire & Casualty Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 41 | American Gas Association | AMERICAN GAS ASSOC | Vendor |
| 42 | American General Insurance Company dba ANPAC General Insurance Company | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC | Vendor |

Case: 19-30088   Doc# 5924-4   Filed: 02/26/20   Entered: 02/26/20 21:37:07   Page 223 of 292

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | |
| 43 | American Guarantee & Liability Insurance Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 44 | American Home Assurance Company | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 45 | American Insurance Company | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | Vendor |
| 46 | American International Reinsurance Company Ltd | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 47 | American Modern Home Insurance Company | ERGO<br>LINOTYPE GMBH<br>MU<br>THE FORGE RESTAURANT | Vendor |
| 48 | American Modern Insurance Group | ERGO<br>LINOTYPE GMBH<br>MU<br>THE FORGE RESTAURANT | Vendor |
| 49 | American Red Cross - Bay Area Chapter | AMERICAN RED CROSS<br>AMERICAN RED CROSS GREATER NEW YORK REGION | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 50 | American Strategic Insurance Company | THE PROGRESS | Vendor |
| 51 | American Zurich Insurance Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 52 | Amerigas Propane | ALL ABOUT EVENTS LLC | Vendor |
| 53 | Amlin Underwriting Limited | JAPAN AIRLINES CO LTD | Vendor |
| 54 | Angelo Gordon & Co LP | AMR CORPORATION<br>CONRAD          MIAMI<br>HYATT MIAMI THE CONFIDANTE<br>STAR TRIBUNE | Vendor |
| 55 | AP Services LLC | SYSTRAN | Vendor |
| 56 | Apollo Global Management LLC | QDOBA MEXICAN GRILL | Vendor |
| 57 | ArborMetrics Solutions LLC | BARTLETT TREE EXPERTS | Vendor |
| 58 | Arcadis US Inc | ARC<br>THE MALCOLM HOTEL | Vendor |
| 59 | Archrock | CATALYST INC | Vendor |
| 60 | Ashford Inc | J&S AUDIO VISUAL INC | Vendor |
| 61 | ASI Select Insurance Corp | THE PROGRESS | Vendor |
| 62 | Asplundh Construction LLC region 208 | BARTLETT TREE EXPERTS | Vendor |
| 63 | Associated Indemnity Corporation | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | Vendor |
| 64 | AT&T Corp | AT AND T<br>AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T<br>AT&T FORMER BELLSOUTH<br>AT&T   FORMER   SBC<br>AT&T        MOBILITY<br>AT&T WIRELESS<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>DIRECTV<br>MAGIC LEAP INC<br>TEAM8 CONSULTING LTD<br>TIME INC<br>WARNER BROS STUDIO FACILITIES | Vendor |
| 65 | AT&T Mobility II LLC | AT AND T<br>AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T<br>AT&T FORMER BELLSOUTH<br>AT&T   FORMER   SBC<br>AT&T        MOBILITY<br>AT&T WIRELESS<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>DIRECTV<br>MAGIC LEAP INC<br>TEAM8 CONSULTING LTD<br>TIME INC<br>WARNER BROS STUDIO FACILITIES | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 66 | AT&T Network | AT      AND      T<br>AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T MOBILITY<br>AT&T WIRELESS<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>DIRECTV<br>MAGIC LEAP INC<br>TEAM8 CONSULTING LTD<br>TIME INC<br>WARNER BROS STUDIO FACILITIES | Vendor |
| 67 | Atlantic Specialty Insurance Company | HYATT MIAMI THE CONFIDANTE | Vendor |
| 68 | Atlas Copco | ARIA<br>ATLAS D.D. | Vendor |
| 69 | AV Solar Ranch 1 LLC | CATALYST INC<br>COMED<br>PHI SERVICE COMPANY | Vendor |
| 70 | Avangrid Renewables LLC | LEAN IN CANADA<br>NEW YORK STATE ATTORNEY REGISTRATION<br>NEW YORK STATE INCOME TAX<br>NEW YORK STATE OFFICE OF COURT ADMINISTRATION<br>STATIONARY POWER SYSTEMS | Vendor |
| 71 | AVI-SPL Inc | ANDERSON AUDIO VISUAL<br>AVI SPL CANADA LTD | Vendor |
| 72 | AZZ WSI LLC | SMSGLOBAL | Vendor |
| 73 | Baker Hughes US Land | B AND H PHOTO VIDEO PRO AUDIO<br>B AND H PHOTO VIDEO PRO AUDIO****USE V#65657<br>C3 LOT | Vendor |
| 74 | Bank of America | 220 NORTH TRYON LLC<br>BANK     OF     AMERICA<br>DE LA SALLE COLLEGIATE HIGH SCHOOL<br>EAST LAKE GOLF CLUB | Vendor |
| 75 | Bank of Montreal | BMO NESBITT BURNS INC<br>POSTMEDIA NETWORK INC | Vendor |
| 76 | Bank of New York Mellon | CHEESECAKE FACTORY<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT #550-09014<br>PLANNED GIVING IONA COLLEGE<br>THE BANK OF NEW YORK MELLON<br>THE CAKE GALLERY<br>THE CAKE SNOB | Vendor |
| 77 | Bankers Standard Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 78 | Barclays Bank PLC | BARCLAYS BANK PLC<br>CAPGEMINI US LLC<br>CITI BUYER CARD<br>CITIBANK XSC LOCKBOX<br>ERNST AND YOUNG US LLP<br>IHS GLOBAL CANADA LIMITED<br>THE BROWN PALACE HOTEL AND HOLIDAY INN EXPRESS DENVER DOWNTOWN<br>VAIL HOTEL 09 LLC | Vendor |
| 79 | Barclays Capital Inc | BARCLAYS BANK PLC<br>CAPGEMINI US LLC<br>CITI BUYER CARD<br>CITIBANK XSC LOCKBOX | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ERNST AND YOUNG US LLP | |
| | | IHS GLOBAL CANADA LIMITED | |
| | | THE BROWN PALACE HOTEL AND HOLIDAY INN EXPRESS DENVER DOWNTOWN | |
| | | VAIL HOTEL 09 LLC | |
| 80 | Barry-Wehmiller Design Group Inc | SIMIO LLC | Vendor |
| 81 | Bay Area Council | BAY AREA COUNCIL | Vendor |
| 82 | Berkley Insurance Company | ATHENIUM INC | Vendor |
| | | DATAMONITOR LTD | |
| | | DAY ONE | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | POWER ADVOCATE INC | |
| | | SIGNETS INCORPORATED | |
| | | UNION STANDARD | |
| | | WOOD MACKENZIE INC | |
| | | WOOD MACKENZIE LTD | |
| 83 | Berkley National Insurance Company | ATHENIUM INC | Vendor |
| | | DATAMONITOR LTD | |
| | | DAY ONE | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | POWER ADVOCATE INC | |
| | | SIGNETS INCORPORATED | |
| | | UNION STANDARD | |
| | | WOOD MACKENZIE INC | |
| | | WOOD MACKENZIE LTD | |
| 84 | Berkley Regional Insurance Company | ATHENIUM INC | Vendor |
| | | DATAMONITOR LTD | |
| | | DAY ONE | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | POWER ADVOCATE INC | |
| | | SIGNETS INCORPORATED | |
| | | UNION STANDARD | |
| | | WOOD MACKENZIE INC | |
| | | WOOD MACKENZIE LTD | |
| 85 | Berkshire Hathaway Energy Renewables | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATESERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 86 | Berkshire Hathaway Guard Ins | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 87 | Berkshire Hathaway International Insurance Limited | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 88 | Berkshire Hathaway Specialty Insurance Company | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 89 | BGC Environmental Brokerage Services LP | NEWMARK GRUBB KNIGHT FRANK | Vendor |
| | | POTEN AND PARTNERS INC | |
| 90 | BlackRock Fund Advisors | AMERICAN EXPRESS | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMEX CARD | |
| | | DATABRICKS INC | |
| | | GBT | |
| | | GBT TRAVEL SERVICES MEXICO S DE RL DE CV | |
| | | GBT US LLC | |
| | | MDL & ASSOCIATES | |
| | | PLAYTIME EVENTS MANAGEMENT INC | |
| | | RYANAIR LTD | |
| | | THE FREDERICK HOTEL | |
| | | THE LIBERTY NYC | |
| | | THE LOGAN HOTEL PHILADELPHIA | |
| | | UBER BV | |
| | | UBER TECHNOLOGIES INC | |
| 91 | BNP Paribas Securities Corp | BANK OF THE WEST<br>BNA<br>CITIBANK XSC LOCKBOX<br>LEVITT LLC, IN TRUST<br>THE FORGE RESTAURANT | Vendor |
| 92 | BNP Paribas US | BANK OF THE WEST<br>BNA<br>CITIBANK XSC LOCKBOX<br>LEVITT LLC, IN TRUST<br>THE FORGE RESTAURANT | Vendor |
| 93 | Brannon Inc | ACCO ENGINEERED SYSTEM | Vendor |
| 94 | Brian Hill | BRIAN W HILL | Vendor |
| 95 | Bright House Networks LLC | BRIGHT HOUSE NETWORKS LLC<br>FALCON HOLDING COMPANY LLC<br>TIME INC<br>TIME WARNER CABLE<br>TIME WARNER CABLE OF NYC<br>TIMEWARNERCABLE<br>TWI | Vendor |
| 96 | California Academy of Sciences | CALIFORNIA ACADEMY OF SCIENCES | Vendor |
| 97 | California Department of Tax and Fee Administration | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | Vendor |
| 98 | California Franchise Tax Board | FRANCHISE TAX BOARD | Vendor |
| 99 | California-Oregon Telephone Company | BRETTON WOODS COMMITTEE | Vendor |
| 100 | Cameron International Corporation | ADAM SMITH INTERNATIONAL<br>SAXON AND PAROLE | Vendor |
| 101 | Canadian Imperial Bank of Commerce | C AND M MOVING AND STORAGE LLC<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT #550-09014<br>CITI BUYER CARD<br>POSTMEDIA NETWORK INC<br>TELUS CORPORATION | Vendor |
| 102 | Canadian Imperial Bank Of Commerce, New York Agency | C AND M MOVING AND STORAGE LLC<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT #550-09014<br>CITI BUYER CARD<br>POSTMEDIA NETWORK INC<br>TELUS CORPORATION | Vendor |
| 103 | Canon Solutions America Inc | CANON CANADA INC<br>CANON FINANCIAL SERVICES INC<br>CANON SINGAPORE PTE LTD<br>CANON SOLUTIONS AMERICA INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CANON USA INC<br>OFFICE SOLUTION GROUP LLC<br>OFFICETEAM | |
| 104 | Cardinal Cogen | CITI BUYER CARD<br>FLOURISH GROUP LLC<br>GE DIGITAL LLC<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>OMNIMED<br>PIVOT<br>TELUS CORPORATION<br>THE HILTON GARDEN INN MIRAMAR<br>THE WESTIN | Vendor |
| 105 | Cargill Inc | FREEMANS HOLDINGS<br>OPX LTD | Vendor |
| 106 | Cargill Ltd | FREEMANS HOLDINGS<br>OPX LTD | Vendor |
| 107 | Cargill Power Markets LLC | FREEMANS HOLDINGS<br>OPX LTD | Vendor |
| 108 | Carpenter | CARPENTER AND MAIN | Vendor |
| 109 | CarVal Investors | FREEMANS HOLDINGS<br>OPX LTD | Vendor |
| 110 | Cascade Drilling LP | ALLIANCE MAINTENANCE | Vendor |
| 111 | Catlin Specialty Insurance Company | ALLIED INTERNATIONAL NA INC<br>ALLIED INTERNATIONAL OF SAN FRANCISCO<br>AXA<br>AXA EQUITABLE<br>C AND S EXECUTIVE TRANSPORTATION<br>ERGO<br>MAESTRO LLC<br>OSEBERG INC<br>THE MCINTYRE GROUP<br>THINC LLC | Vendor |
| 112 | Centerbridge Partners LP | CRAFT LLC<br>CRAFT RESTAURANT<br>THE CENTER<br>THE SAM HOUSTON HOTEL<br>VIC AND ANTHONYS<br>WAL MART CANADA<br>ZIA PARTNERS INC | Vendor |
| 113 | Central Valley Gas Stor | GEORGIA NATURAL GAS<br>GEORGIA POWER COMPANY | Vendor |
| 114 | Certain affiliates of American International Group Inc : | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | |
| 115 | CH2M HILL Engineers Inc | ANALYSIS GROUP LTD<br>AQUENT LLC<br>LEIGHFISHER LIMITED | Vendor |
| 116 | Charter Communications | BRIGHT HOUSE NETWORKS LLC<br>FALCON HOLDING COMPANY LLC<br>TIME INC<br>TIME WARNER CABLE<br>TIME WARNER CABLE OF NYC<br>TIMEWARNERCABLE<br>TWI | Vendor |
| 117 | ChemTreat Inc | ENFOCUS CO INC | Vendor |
| 118 | Christopher Lee | CHRISTOPHER LEE BRADLEY | Vendor |
| 119 | Chubb Bermuda Insurance Ltd | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 120 | Chubb Custom Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 121 | Chubb Group: | AIR NEW ZEALAND<br>AUTOMATEDLOGIC ONTARIO<br>RAYTHEON FOREGROUND SECURITY<br>UTC FIRE AND SECURITY CANADA | Vendor |
| 122 | Chubb Insurance Company of New Jersey | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 123 | Chubb National Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 124 | CIGNA Group Insurance | CIGNA<br>CIGNA GLOBAL HEALTH BENEFITS<br>CIGNA HEALTH AND LIFE INSURANCE COM<br>CIGNA HEALTHCARE<br>EXPRESS SCRIPTS INC<br>MDL & ASSOCIATES<br>MEDCO HEALTH SOLUTIONS INC | Vendor |
| 125 | CIMA Energy Ltd | FRESH KITCHEN ST PETE | Vendor |
| 126 | Cincinnati Insurance Company | CINCIN | Vendor |
| 127 | Citadel Advisors LLC | AMR CORPORATION<br>FOURWAYS<br>INFORMATICA CORPORATION<br>R AND S ERECTION OF SAN FRANCISCO INC<br>RIVERS CASINO<br>THE CHURCH OF SAINT LUKE | Vendor |
| 128 | Citibank NA | AMEX CARD<br>ANDIAMO GROUP<br>CARTE BLANCHE CASINO AND ENTERTAINMENT COMPANY<br>CITI BUYER CARD<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>CITIBANK N A<br>CITIBANK N. A.<br>CITIBANK NA | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CITIBANK NA PRIVATE BANKING<br>CITIBANK XSC LOCKBOX<br>GLOBAL CROSSING CHILE SA<br>HSBC BUSINESS CREDIT<br>INFORMATICA CORPORATION<br>SAMS CLUB<br>TNT EXPRESS CANADA CORPORATION | |
| 129 | Citigroup | AMEX CARD<br>ANDIAMO GROUP<br>CARTE BLANCHE CASINO AND ENTERTAINMENT COMPANY<br>CITI BUYER CARD<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>CITIBANK N A<br>CITIBANK N. A.<br>CITIBANK NA<br>CITIBANK NA PRIVATE BANKING<br>CITIBANK XSC LOCKBOX<br>GLOBAL CROSSING CHILE SA<br>HSBC BUSINESS CREDIT<br>INFORMATICA CORPORATION<br>SAMS CLUB<br>TNT EXPRESS CANADA CORPORATION | Vendor |
| 130 | Citigroup Energy Inc | AMEX CARD<br>ANDIAMO GROUP<br>CARTE BLANCHE CASINO AND ENTERTAINMENT COMPANY<br>CITI BUYER CARD<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>CITIBANK N A<br>CITIBANK N. A.<br>CITIBANK NA<br>CITIBANK NA PRIVATE BANKING<br>CITIBANK XSC LOCKBOX<br>GLOBAL CROSSING CHILE SA<br>HSBC BUSINESS CREDIT<br>INFORMATICA CORPORATION<br>SAMS CLUB<br>TNT EXPRESS CANADA CORPORATION | Vendor |
| 131 | Citigroup Global Markets | AMEX CARD<br>ANDIAMO GROUP<br>CARTE BLANCHE CASINO AND ENTERTAINMENT COMPANY<br>CITI BUYER CARD<br>CITIBANK COMMERCIAL CARD<br>CITIBANK COMMERCIAL CARDS<br>CITIBANK N A<br>CITIBANK N. A.<br>CITIBANK NA<br>CITIBANK NA PRIVATE BANKING<br>CITIBANK XSC LOCKBOX<br>GLOBAL CROSSING CHILE SA<br>HSBC BUSINESS CREDIT<br>INFORMATICA CORPORATION<br>SAMS CLUB<br>TNT EXPRESS CANADA CORPORATION | Vendor |
| 132 | Citizens Insurance Company of America | THE HANOVER INN | Vendor |
| 133 | Citizens Telecommunications | CHESAPEAKE AND POTOMAC AUDIO VISUAL SERVICES INC<br>FRONTIER<br>GLOBAL CROSSING CHILE SA<br>GVN FOUNDATION<br>VERIZON FLORIDA LLC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 134 | City and County of San Francisco | CITY AND COUNTY OF SAN FRANCISCO | Vendor |
| 135 | City County of San Francisco | CITY AND COUNTY OF SAN FRANCISCO | Vendor |
| 136 | City of Redwood | CITY OF REDWOOD CITY | Vendor |
| 137 | City of Seattle | CITY OF SEATTLE | Vendor |
| 138 | City of South San Francisco | CITY AND COUNTY OF SAN FRANCISCO | Vendor |
| 139 | Civic Property & Casualty Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 140 | CNA Insurance Company | HOTEL 1000<br>INTERCONTINENTAL CHICAGO<br>LOEWS ANNAPOLIS HOTEL<br>LOEWS ATLANTA HOTEL<br>LOEWS CHICAGO HOTEL<br>LOEWS MIAMI BEACH HOTEL<br>LOEWS PHILADELPHIA HOTEL<br>LOEWS REGENCY NY HOTEL LLC | Vendor |
| 141 | Coalinga Cogeneration Company | GAS TURBINE WORLD | Vendor |
| 142 | Cogentrix | FULL CIRCLE RESEARCH CO | Vendor |
| 143 | Cognizant Worldwide Limited | CT CORPORATION<br>FATHOM<br>FATHOM LLC | Vendor |
| 144 | Columbia Electric Inc | GAS TURBINE WORLD | Vendor |
| 145 | Comcast | BRAVO AWARDS<br>BRULEE CATERING<br>C AND M MOVING AND STORAGE LLC<br>CATALYST INC<br>COMCAST<br>COMCAST CABLE COMMUNICATIONS INC<br>CRAFT LLC<br>UNIVERSAL ORLANDO | Vendor |
| 146 | Commerce Energy Inc | HUDSON ENERGY SERVICES LLC | Vendor |
| 147 | Complete Discovery Source Inc | COMPLETE DISCOVERY SOURCE | Vendor |
| 148 | Concur | ARIBA INC<br>CONCUR TECHNOLOGIES INC<br>IMS BUDAPEST<br>MINDTOUCH INC<br>QUALTRICS LLC<br>RIB LIMITED<br>SAP AMERICA INC<br>SAP SE<br>SUCCESSFACTORS INC<br>THE CALL OF DUTY ENDOWMENT | Vendor |
| 149 | ConeTec Investigations Ltd | LAZ PARKING TX LLC | Vendor |
| 150 | Consolidated Edison Development Inc | CON EDISON | Vendor |
| 151 | Constellation Energy Group Inc | CATALYST INC<br>COMED<br>PHI SERVICE COMPANY | Vendor |
| 152 | Constitution State Services LLC | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 153 | Continental Insurance Company | HOTEL 1000<br>INTERCONTINENTAL CHICAGO<br>LOEWS ANNAPOLIS HOTEL<br>LOEWS ATLANTA HOTEL<br>LOEWS CHICAGO HOTEL<br>LOEWS MIAMI BEACH HOTEL<br>LOEWS PHILADELPHIA HOTEL<br>LOEWS REGENCY NY HOTEL LLC | Vendor |
| 154 | Contra Costa Electric Inc | ASTRO CONTRACTORS INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | EMCOR SERVICES FLUIDICS<br>EMCOR SERVICES INTEGRATED SOLUTIONS INC<br>HILL YORK SERVICE CORPORATION<br>PENGUIN MAINTENANCE AND SERVICE INC | |
| 155 | Cooley | COOLEY LLP | Vendor |
| 156 | Coral Power LLC | BGOV LLC<br>S AND H PLUMBING SERVICES INC | Vendor |
| 157 | Council of Korean Americans | COUNCIL OF KOREAN AMERICANS | Vendor |
| 158 | County of Santa Clara Department of Tax and Collections | SANTA CLARA COUNTY TAX COLLECTOR | Vendor |
| 159 | Cravath Swaine & Moore LLP | CRAVATH SWAINE AND MOORE LLP | Vendor |
| 160 | Credit Suisse Energy LLC | ADP LLC<br>AIR CANADA<br>ARIA<br>HSBC BUSINESS CREDIT<br>MERCER | Vendor |
| 161 | Crux Subsurface Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 162 | Cummins Pacific | C AND M MOVING AND STORAGE LLC<br>TATA COMMUNICATIONS DATA CENTERS PRIVATE LIMITED<br>TATA COMMUNICATIONS SERVICES (AMERICA) INC | Vendor |
| 163 | Curtiss-Wright Flow Control Service Corporation | SYSTRAN | Vendor |
| 164 | Cushman & Wakefield Inc | C AND W FACILITY SERVICES INC<br>CUSHMAN AND WAKEFIELD OF VIRGINIA INC | Vendor |
| 165 | Cyrus Capital Partners LP | CATALYST INC<br>FLYBE GROUP PLC | Vendor |
| 166 | Davidson Kempner Capital Management | THE WESTIN NEW YORK GRAND CENTRAL | Vendor |
| 167 | Davis Polk & Wardwell LLP | DAVIS POLK AND WARDWELL LLP | Vendor |
| 168 | DB Energy Trading | AER LINGUS GROUP PLC<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>ARIA<br>ATOS IT SERVICES UK LTD<br>BRITISH AIRWAYS PLC<br>C AND S EXECUTIVE TRANSPORTATION<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>FINANCIAL CONDUCT AUTHORITY<br>IBERIA LINEAS AEREAS DE ESPANA S A<br>MU<br>REFINITIV LIMITED<br>SALESFORCE COM INC<br>TABLEAU INTERNATIONAL UNLIMITED COMPANY<br>TABLEAU SOFTWARE INC<br>THE DATA INCUBATOR<br>THE LOGAN HOTEL PHILADELPHIA<br>THE TRADE PARTNERSHIP<br>TRADE | Vendor |
| 169 | DCP Midstream Partners LP | DCP OPERATING COMPANY LP | Vendor |
| 170 | DDB Worldwide Communications Group | CRITICAL MASS US INC<br>DOREMUS AND COMPANY<br>TOUCHCAST LLC<br>WASHINGTON SPEAKERS BUREAU<br>WASHINGTON SPEAKERS BUREAU INC<br>WOLFF OLINS LIMITED | Vendor |
| 171 | DE Shaw | BELMOND VILLA SAN MICHELE<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | LOWES HOME CENTERS INC | |
| | | THE    LIBERTY    NYC | |
| | | USER   TESTING   INC | |
| | | VIRGIN HOTELS CHICAGO LLC | |
| 172 | Dell Financial Services LLC | APTELIGENT INC | Vendor |
| | | BLACKBERRY    LIMITED | |
| | | DELL FINANCIAL SERVICES LLC | |
| | | DELL MARKETING L P | |
| | | NTT DATA CANADA INC | |
| | | RSA  SECURITY  INC | |
| | | RSA SECURITY LLC | |
| | | SAMSUNG ELECTRONIC | |
| | | VMWARE INC | |
| 173 | Deloitte & Touche LLP | ATD | Vendor |
| | | BERRY APPLEMAN AND LEIDEN | |
| | | DELOITTE & TOUCHE LLP | |
| | | DELOITTE AND TOUCHE LLP | |
| | | DELOITTE CONSULTING LLP | |
| | | DELOITTE FINANCE PTY LTD | |
| | | DELOITTE LLP | |
| | | REMEDY ANALYTICS INC | |
| | | THE MASH UP AMERICANS | |
| 174 | Dentons US LLP | DENTONS EUROPE AARPI | Vendor |
| 175 | Department of Labor | DEPARTMENT OF LABOR & INDUSTRIES | Vendor |
| 176 | Desri Portal Ridge Development LLC | BANK OF THE WEST | Vendor |
| | | CARD  SIERRA  LEONE | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CITI     BUYER     CARD | |
| | | CITIBANK XSC LOCKBOX | |
| | | ELA GMBH | |
| | | INTERNET  SECURITIES  INC | |
| | | INTERNET  SECURITIES  LLC | |
| | | US BANK | |
| 177 | Deutsche Bank | AER LINGUS GROUP PLC | Vendor |
| | | AEROFLOT OAO | |
| | | AIR BERLIN PLC | |
| | | ARIA | |
| | | ATOS IT SERVICES UK LTD | |
| | | BRITISH AIRWAYS PLC | |
| | | C AND S EXECUTIVE TRANSPORTATION | |
| | | DEUTSCHE BANK | |
| | | DEUTSCHE    BANK    AG | |
| | | FINANCIAL CONDUCT AUTHORITY | |
| | | IBERIA LINEAS AEREAS DE ESPANA S A | |
| | | MU | |
| | | REFINITIV LIMITED | |
| | | SALESFORCE COM INC | |
| | | TABLEAU INTERNATIONAL UNLIMITED COMPANY | |
| | | TABLEAU SOFTWARE INC | |
| | | THE DATA INCUBATOR | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | THE LOGAN HOTEL PHILADELPHIA<br>THE TRADE PARTNERSHIP<br>TRADE | |
| 178 | Deutsche Bank National Trust Company | AER LINGUS GROUP PLC<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>ARIA<br>ATOS IT SERVICES UK LTD<br>BRITISH AIRWAYS PLC<br>C AND S EXECUTIVE TRANSPORTATION<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>FINANCIAL CONDUCT AUTHORITY<br>IBERIA LINEAS AEREAS DE ESPANA S A<br>MU<br>REFINITIV LIMITED<br>SALESFORCE COM INC<br>TABLEAU INTERNATIONAL UNLIMITED COMPANY<br>TABLEAU SOFTWARE INC<br>THE DATA INCUBATOR<br>THE LOGAN HOTEL PHILADELPHIA<br>THE TRADE PARTNERSHIP<br>TRADE | Vendor |
| 179 | Deutsche Bank Securities Inc | AER LINGUS GROUP PLC<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>ARIA<br>ATOS IT SERVICES UK LTD<br>BRITISH AIRWAYS PLC<br>C AND S EXECUTIVE TRANSPORTATION<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>FINANCIAL CONDUCT AUTHORITY<br>IBERIA LINEAS AEREAS DE ESPANA S A<br>MU<br>REFINITIV LIMITED<br>SALESFORCE COM INC<br>TABLEAU INTERNATIONAL UNLIMITED COMPANY<br>TABLEAU SOFTWARE INC<br>THE DATA INCUBATOR<br>THE LOGAN HOTEL PHILADELPHIA<br>THE TRADE PARTNERSHIP<br>TRADE | Vendor |
| 180 | Deutsche Bank Trust Company Americas | AER LINGUS GROUP PLC<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>ARIA<br>ATOS IT SERVICES UK LTD<br>BRITISH AIRWAYS PLC<br>C AND S EXECUTIVE TRANSPORTATION<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>FINANCIAL CONDUCT AUTHORITY<br>IBERIA LINEAS AEREAS DE ESPANA S A<br>MU<br>REFINITIV LIMITED<br>SALESFORCE COM INC<br>TABLEAU INTERNATIONAL UNLIMITED COMPANY<br>TABLEAU SOFTWARE INC<br>THE DATA INCUBATOR<br>THE LOGAN HOTEL PHILADELPHIA<br>THE TRADE PARTNERSHIP | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | TRADE | |
| 181 | Diameter Capital Partners LP | VIC AND ANTHONYS | Vendor |
| 182 | Direct Energy | THE BENJAMIN | Vendor |
| 183 | Direct Energy Business Marketing LLC | THE BENJAMIN | Vendor |
| 184 | DLA Piper LLP | DLA PIPER US LLP | Vendor |
| 185 | Duke Energy Marketing America LLC | THE PROGRESS | Vendor |
| 186 | Dynamics Inc | C AND M MOVING AND STORAGE LLC<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CITI BUYER CARD<br>POSTMEDIA NETWORK INC<br>TELUS CORPORATION | Vendor |
| 187 | Dynegy Morro Bay LLC | VISTARA | Vendor |
| 188 | Dynegy Moss Landing LLC | VISTARA | Vendor |
| 189 | Dynegy Power LLC | VISTARA | Vendor |
| 190 | E2 Consulting Engineers Inc | FOKUS ASSOCIATES LLC<br>TRIPLE E INC | Vendor |
| 191 | Eaton Corporation | COOPER AB LLC | Vendor |
| 192 | Economic Research Services Inc | COPY RIGHT INC<br>NOVITEX PRINT CENTRE | Vendor |
| 193 | EDF Renewable Energy | CONGA | Vendor |
| 194 | EDF Trading | CONGA | Vendor |
| 195 | Edf Trading North America LLC | CONGA | Vendor |
| 196 | Edison Electric Institute | EDISON ELECTRIC INSTITUTE | Vendor |
| 197 | EEN LP and Enbridge LP | ENBRIDGE<br>SPECE<br>SPECTRA ENERGY CORP | Vendor |
| 198 | El Dorado Hydro LLC | FULCRUM INC | Vendor |
| 199 | El Paso Natural Gas Company | KNIGHT HOLDINGS LIMITED | Vendor |
| 200 | Electric Insurance Company | CITI BUYER CARD<br>FLOURISH GROUP LLC<br>GE DIGITAL LLC<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>OMNIMED<br>PIVOT<br>TELUS CORPORATION<br>THE HILTON GARDEN INN MIRAMAR<br>THE WESTIN | Vendor |
| 201 | Elliott Management Corporation | DELL SOFTWARE INC<br>DELL SOFTWARE SOLUTIONS<br>JCP&L | Vendor |
| 202 | Employers Insurance Company of Wausau | DATAMONITOR LTD<br>DAY ONE | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | |
| 203 | Employers Mutual Casualty Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER     ADVOCATE     INC<br>WOOD     MACKENZIE     INC<br>WOOD MACKENZIE LTD | Vendor |
| 204 | Empyrean Capital Partners LP on behalf of certain funds and accounts | INFORMATICA CORPORATION | Vendor |
| 205 | Enel Green Power North America Inc | FULCRUM INC | Vendor |
| 206 | Enel X | FULCRUM INC | Vendor |
| 207 | Energy America LLC | THE BENJAMIN | Vendor |
| 208 | Energy Systems Group LLC | THE CENTER | Vendor |
| 209 | Enovity Inc | METRO ONE AIRPORT COACH | Vendor |
| 210 | Environment One Corporation | C AND S EXECUTIVE TRANSPORTATION<br>CIBC<br>CIBC     CORPORATE     SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CORT BUSINESS SERVICES CORPORATION<br>CORT EVENT FURNISHINGS<br>CORT FURNITURE RENTAL<br>EVENT RENTAL GROUP LIMITED PARTNERSHIP<br>GRAND HYATT ATLANTA<br>GRAND   HYATT   DENVER<br>GRAND HYATT ERAWAN BANGKOK<br>GRAND HYATT  HONG KONG<br>GRAND  HYATT  NEW  YORK<br>GRAND  HYATT  SINGAPORE<br>GRAND HYATT WASHIONGTON<br>HILTON AMSTERDAM<br>HYATT CORPORATION<br>HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC<br>HYATT HOUSE BELMONT REDWOOD SHORES<br>HYATT HOUSE BOSTON WALTHAM<br>HYATT HOUSE PITTSBURGH BLOOMFIELD<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY  BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO<br>HYATT REGENCY CLEVELAND<br>HYATT REGENCY CORAL GABLES<br>HYATT REGENCY DFW<br>HYATT REGENCY GREENWICH<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY LOST PINES RESORT AND SPA<br>HYATT REGENCY MIAMI<br>HYATT REGENCY MORRISTOWN<br>HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT<br>HYATT REGENCY TORONTO<br>INTERNATIONAL DAIRY FEDERATION<br>MAGNOLIA                HOTELS<br>MDL & ASSOCIATES<br>MOUSER ELECTRONICS INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 211 | EOG Resources | E AND O KITCHEN AND BAR | Vendor |
| 212 | Everest Indemnity Insurance | EVEREST GLOBAL INC | Vendor |
| 213 | Everest National Insurance Company | EVEREST GLOBAL INC | Vendor |
| 214 | Eversheds Sutherland | EVERSHEDS SUTHERLAND | Vendor |
| 215 | Exelon Corporation | CATALYST INC<br>COMED<br>PHI SERVICE COMPANY | Vendor |
| 216 | Exelon Generation Company LLC | CATALYST INC<br>COMED<br>PHI SERVICE COMPANY | Vendor |
| 217 | ExGen Renewables | CATALYST INC<br>COMED<br>PHI SERVICE COMPANY | Vendor |
| 218 | Express Scripts Holding Company | CIGNA<br>CIGNA GLOBAL HEALTH BENEFITS<br>CIGNA HEALTH AND LIFE INSURANCE COM<br>CIGNA HEALTHCARE<br>EXPRESS SCRIPTS INC<br>MDL & ASSOCIATES<br>MEDCO HEALTH SOLUTIONS INC | Vendor |
| 219 | Extenet System | HUDSON FIBER NETWORK | Vendor |
| 220 | Fairbanks Scales | FAIRBANKS MORSE LLC | Vendor |
| 221 | Fairfax Co | ANEJO TRIBECA<br>ORIGINAL JOES<br>TORONTO STAR<br>TOYS R US | Vendor |
| 222 | Farallon Capital Management LLC | PURCHASE POWER<br>VVA LLC | Vendor |
| 223 | Farella Braun + Martel LLP | FARELLA BRAUN MARTEL LLP | Vendor |
| 224 | Farmers Entities | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 225 | Farmers Insurance Company of Washington | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 226 | Farmers Specialty Insurance | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 227 | FD Thomas Inc | EDUCATION FOUNDATION OF PALM BEACH COUNTY INC | Vendor |
| 228 | Federal Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 229 | Fidelity & Deposit Company of Maryland | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 230 | Fidelity and Guaranty Insurance Underwriters Inc | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 231 | Fidelity Management & Research Company | COLT TECHNOLOGY SERVICES<br>COLT TECHNOLOGY SERVICES PTE LTD<br>DEVON AND BLAKELY<br>HAMILTON LANE ADVISORS LLC<br>WEIGHT WATCHERS NORTH AMERICA INC | Vendor |
| 232 | Fidelity Management Trust Company | COLT TECHNOLOGY SERVICES | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | COLT TECHNOLOGY SERVICES PTE LTD<br>DEVON AND BLAKELY<br>HAMILTON LANE ADVISORS LLC<br>WEIGHT WATCHERS NORTH AMERICA INC | |
| 233 | Fire Insurance Exchange | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 234 | Fireman's Fund Insurance Company | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | Vendor |
| 235 | First American Specialty Insurance | FIRST AMERICAN TITLE INSURANCE COMPANY<br>HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA | Vendor |
| 236 | First National Insurance Company of America | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 237 | First Specialty Insurance Corporation | HSBC BUSINESS CREDIT<br>SHARE AND CARE CANADA FOOD BANK<br>SHARE THE TABLE | Vendor |
| 238 | Five Points Construction Co Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 239 | Fluor Corporation | CONGA | Vendor |
| 240 | Flyers Energy LLC - 3015 | HYATT MIAMI THE CONFIDANTE | Vendor |
| 241 | Ford Motor Company | BLUE DIAMOND TRANSPORTATION INC<br>CAREY | Vendor |
| 242 | Forefront Power LLC | **DNU**MOBIUS EXECUTIVE** USE V# 138209<br>ACTUS<br>BBF FAMILY SERVICES<br>FALCON HOLDING COMPANY LLC<br>FICTIV INC<br>GLASSDOOR INC<br>INDEED INC<br>TEAM8 CONSULTING LTD | Vendor |
| 243 | Foremost Insurance Company Grand Rapids Michigan | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 244 | Foremost Property and Casualty Insurance Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 245 | Foremost Signature Insurance Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 246 | Fortis Energy Marketing | BANK OF THE WEST<br>BNA<br>CITIBANK XSC LOCKBOX<br>LEVITT LLC, IN TRUST<br>THE FORGE RESTAURANT | Vendor |
| 247 | Foster Wheeler Martinez Inc | GAS TURBINE WORLD<br>HARDING INTERNATIONAL ASSOCIATES | Vendor |
| 248 | Framatome Inc | CONGA | Vendor |
| 249 | Frito-Lay Inc | PBG LATAM<br>TROPICANA LIMITED | Vendor |
| 250 | Frontier Communications Corporation | CHESAPEAKE AND POTOMAC AUDIO VISUAL SERVICES INC<br>FRONTIER<br>GLOBAL CROSSING CHILE SA | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | GVN FOUNDATION<br>VERIZON FLORIDA LLC | |
| 251 | Frontier Communications of America, Inc | CHESAPEAKE AND POTOMAC AUDIO VISUAL SERVICES INC<br>FRONTIER<br>GLOBAL CROSSING CHILE SA<br>GVN   FOUNDATION<br>VERIZON FLORIDA LLC | Vendor |
| 252 | G4S Secure Integration LLC | G4S COMPLIANCE AND INVESTIGATIONS INC<br>G4S RISK CONSULTING LIMITED<br>G4S SECURE SOLUTIONS CANADA LTD<br>G4S SECURE SOLUTIONS USA INC<br>POLICE PAINTING | Vendor |
| 253 | G4S Secure Solutions Inc | G4S COMPLIANCE AND INVESTIGATIONS INC<br>G4S RISK CONSULTING LIMITED<br>G4S SECURE SOLUTIONS CANADA LTD<br>G4S SECURE SOLUTIONS USA INC<br>POLICE PAINTING | Vendor |
| 254 | G4S Secure Solutions Inc and G4S Secure Integration LLC | G4S SECURE SOLUTIONS CANADA LTD | Vendor |
| 255 | Garrison Property and Casualty Insurance Company | ALG INC<br>THE GARRISON INSTITUTE<br>TRU | Vendor |
| 256 | Gartner Inc | AMR CORPORATION<br>CORPORATE EXECUTIVE BOARD<br>GARTNER INC<br>GARTNER U K LIMITED<br>SHL US INC | Vendor |
| 257 | Gas Recovery Systems Inc | IMS BUDAPEST | Vendor |
| 258 | GCube Insurance Services Inc | MARSH CANADA LIMITED<br>MARSH USA INC<br>MERCER<br>MERCER US INC | Vendor |
| 259 | GE Oil & Gas - North America | CITI BUYER CARD<br>FLOURISH GROUP LLC<br>GE DIGITAL LLC<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG  BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>OMNIMED<br>PIVOT<br>TELUS CORPORATION<br>THE HILTON GARDEN INN MIRAMAR<br>THE WESTIN | Vendor |
| 260 | GE Renewable Energy | CITI BUYER CARD<br>FLOURISH GROUP LLC<br>GE DIGITAL LLC<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG  BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | OMNIMED | |
| | | PIVOT | |
| | | TELUS CORPORATION | |
| | | THE HILTON GARDEN INN MIRAMAR | |
| | | THE WESTIN | |
| 261 | Geico General Insurance Company | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC      CORPORATE      SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND   HYATT   DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT  HONG KONG | |
| | | GRAND  HYATT  NEW  YORK | |
| | | GRAND  HYATT  SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY  BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA HOTELS | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 262 | Geico Indemnity Company | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | THE BENJAMIN<br>THE PRODUCTION CREW<br>THOMPSON MIAMI BEACH<br>UCLA UNIVERSITY CALIFORNIA | |
| 263 | Gelco Corporation dba GE Fleet Services | CITI BUYER CARD<br>FLOURISH GROUP LLC<br>GE DIGITAL LLC<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>OMNIMED<br>PIVOT<br>TELUS CORPORATION<br>THE HILTON GARDEN INN MIRAMAR<br>THE WESTIN | Vendor |
| 264 | General Casualty Company of Wisconsin | DEEP SOUTH ENTERTAINMENT<br>QBE NORTH AMERICA | Vendor |
| 265 | General Insurance Company of America | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 266 | Generali US Branch | CITIBANK XSC LOCKBOX<br>ERGO<br>THE LOGAN HOTEL PHILADELPHIA | Vendor |
| 267 | GenOn Delta LLC | GAS TURBINE WORLD | Vendor |
| 268 | GenOn Energy Inc | PURCHASE POWER | Vendor |
| 269 | GenOn Energy Management LLC | PURCHASE POWER | Vendor |
| 270 | GeoSyntec Consultants Inc | B FORD CONSULTING LTD | Vendor |
| 271 | GFI Brokers LLC | NEWMARK GRUBB KNIGHT FRANK<br>POTEN AND PARTNERS INC | Vendor |
| 272 | GFI Securities LLC | NEWMARK GRUBB KNIGHT FRANK<br>POTEN AND PARTNERS INC | Vendor |
| 273 | Golden Eagle Insurance Corporation | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 274 | Golden Empire Council - Boy Scouts of America | WESTERN LOS ANGELES COUNTY COUNCIL INC BOY SCOUTS OF AMERICA 51 | Vendor |
| 275 | Golden State Towers | LIGHTOWER FIBER NETWORKS | Vendor |
| 276 | GoldenTree Asset Management LP | MTS ALLSTREAM INC<br>POSTMEDIA NETWORK INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | YELLOW PAGES GROUP | |
| 277 | Goldman Sachs & Co. LLC | ARAMARK | Vendor |
| | | ARAMARK AT MINUTE MAID PARK | |
| | | ARAMARK CANADA LTD | |
| | | ARAMARK CORPORATION | |
| | | ARAMARK REFRESHMENT SERVICES | |
| | | ARAMARK SERVICES INC | |
| | | ARAMARK SERVICIOS DE CATERING SLU | |
| | | ARAMARK SPORTS & ENTERTAINMENT SVC INC | |
| | | ARIA | |
| | | BRIDGE STREET COMMUNICATIONS | |
| | | DEAN AND DELUCA | |
| | | FACEBOOK | |
| | | FIREEYE INC | |
| | | GLEN COVE MANSION HOTEL AND CONF CENTER | |
| | | GOLDMAN SACHS AND CO LLC | |
| | | HASTINGS AND HASTINGS | |
| | | HILTON AMSTERDAM | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG  BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HOLLYWOOD  BEACH   MARRIOTT | |
| | | HOTEL  JW   MARRIOTT   BOGOTA | |
| | | HOTEL MARRIOTT | |
| | | IHS GLOBAL CANADA LIMITED | |
| | | J AND R TOURS LTD | |
| | | KTECH | |
| | | SANSAN | |
| | | STANDARD AND POOR S LLC | |
| | | STANDARD AND POORS | |
| | | VERODIN INC | |
| 278 | Goldman Sachs Bank USA | ARAMARK | Vendor |
| | | ARAMARK AT MINUTE MAID PARK | |
| | | ARAMARK CANADA LTD | |
| | | ARAMARK CORPORATION | |
| | | ARAMARK REFRESHMENT SERVICES | |
| | | ARAMARK SERVICES INC | |
| | | ARAMARK SERVICIOS DE CATERING SLU | |
| | | ARAMARK SPORTS & ENTERTAINMENT SVC INC | |
| | | ARIA | |
| | | BRIDGE STREET COMMUNICATIONS | |
| | | DEAN AND DELUCA | |
| | | FACEBOOK | |
| | | FIREEYE INC | |
| | | GLEN COVE MANSION HOTEL AND CONF CENTER | |
| | | GOLDMAN SACHS AND CO LLC | |
| | | HASTINGS AND HASTINGS | |
| | | HILTON AMSTERDAM | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HOLLYWOOD BEACH MARRIOTT | |
| | | HOTEL JW MARRIOTT BOGOTA | |
| | | HOTEL MARRIOTT | |
| | | IHS GLOBAL CANADA LIMITED | |
| | | J AND R TOURS LTD | |
| | | KTECH | |
| | | SANSAN | |
| | | STANDARD AND POOR S LLC | |
| | | STANDARD AND POORS | |
| | | VERODIN INC | |
| 279 | Google Inc | APIGEE CORPORATION | Vendor |
| | | GOOGLE INC | |
| | | LENOVO UNITED STATES INC | |
| | | LYFT INC | |
| | | MAGIC LEAP INC | |
| | | QUANTUM DESIGN | |
| | | SURVEY MONKEY EUROPE SARL | |
| | | UBER BV | |
| | | UBER TECHNOLOGIES INC | |
| | | WILDFIRE | |
| 280 | Government Employees Insurance Company | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA                    HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 281 | Granite State Insurance Company | 120 SUMMIT AVENUE LLC | Vendor |
| | | AIGA | |
| | | ALOFT HOTEL | |
| | | ALOFT MILWAUKEE DOWNTOWN HOTEL | |
| | | AMERICAN INTERNATIONAL GROUP INC | |
| | | ARGUS   MEDIA   LIMITED | |
| | | DATAMONITOR LTD | |
| | | DAY ONE | |
| | | ERGO | |
| | | HUEBNER FOUNDATION | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | POWER ADVOCATE INC | |
| | | THE LEXINGTON NYC | |
| | | THRIVE AT WORK | |
| | | VINCENT C CRAFTON | |
| | | WOOD MACKENZIE INC | |
| | | WOOD MACKENZIE  LTD | |
| 282 | Great American Alliance Insurance Company | DATAMONITOR LTD | Vendor |
| | | DAY ONE | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | MDL & ASSOCIATES | |
| | | POWER  ADVOCATE  INC | |
| | | WOOD  MACKENZIE  INC | |
| | | WOOD MACKENZIE LTD | |
| 283 | Great American Assurance Company | DATAMONITOR LTD | Vendor |
| | | DAY ONE | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | MDL & ASSOCIATES | |
| | | POWER  ADVOCATE  INC | |
| | | WOOD  MACKENZIE  INC | |
| | | WOOD MACKENZIE LTD | |
| 284 | Great American E&S Insurance Company | DATAMONITOR LTD | Vendor |
| | | DAY ONE | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | MDL & ASSOCIATES | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | POWER ADVOCATE INC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | |
| 285 | Great American Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>MDL & ASSOCIATES<br>POWER ADVOCATE INC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 286 | Great American Insurance Company and certain affiliates: | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>MDL & ASSOCIATES<br>POWER ADVOCATE INC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 287 | Great American Insurance Company of New York | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>MDL & ASSOCIATES<br>POWER ADVOCATE INC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 288 | Great American Spirit Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>MDL & ASSOCIATES<br>POWER ADVOCATE INC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 289 | Great Lakes Insurance SE | ERGO<br>LINOTYPE GMBH<br>MU<br>THE FORGE RESTAURANT | Vendor |
| 290 | Great Northern Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 291 | Great West Life and Annuity Insurance Company | GWL REALTY ADVISORS INC ITF<br>I AND G DIRECT REAL ESTATE 30 LP<br>IGM FINANCIAL<br>THE RETIREMENT ADVANTAGE INC | Vendor |
| 292 | Greenberg Traurig LLP | GREENBERG TRAURIG | Vendor |
| 293 | Greenwaste of Tehama | BFI<br>THE PROGRESS<br>WASTECO | Vendor |
| 294 | Groom Law | GROOM LAW GROUP CHARTERED | Vendor |
| 295 | Hach Company | ENFOCUS CO INC | Vendor |
| 296 | Hallmark Specialty Insurance Company | THE HALL | Vendor |
| 297 | Hanover American Insurance Company | THE HANOVER INN | Vendor |
| 298 | Harbert Management Corp | CLARABRIDGE INC | Vendor |
| 299 | Harris County | HARRIS COUNTY TAX COLLECTOR | Vendor |
| 300 | Harris Wiltshire & Grannis LLP | HARRIS WILTSHIRE AND GRANNIS LLP | Vendor |
| 301 | Hartford Accident & Indemnity Company | HART | Vendor |
| 302 | Hartford Casualty Insurance | HART | Vendor |
| 303 | Hartford Underwriters Insurance Company | HART | Vendor |
| 304 | HBK Master Fund LP co HBK Services LLC | VIC AND ANTHONYS | Vendor |
| 305 | HCI Inc Bakersfield Division | HCI CORPORATION | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HCI INC | |
| 306 | HD Supply | HOME DEPOT<br>THE HOME DEPOT INC | Vendor |
| 307 | HDI Global Insurance Company | ERGO | Vendor |
| 308 | HDI Global SE | ERGO | Vendor |
| 309 | HDI Global Specialty SE | ERGO | Vendor |
| 310 | HercRentals | HERTZ CORPORATION | Vendor |
| 311 | Hillcrest Sheet Metal A Division of Mesa Energy Systems Inc | ASTRO CONTRACTORS INC<br>EMCOR SERVICES FLUIDICS<br>EMCOR SERVICES INTEGRATED SOLUTIONS INC<br>HILL YORK SERVICE CORPORATION<br>PENGUIN MAINTENANCE AND SERVICE INC | Vendor |
| 312 | Houston Casualty Company | ON CALL MASSAGE<br>THE HOUSTON PHOTOBOOTH | Vendor |
| 313 | HSBC Bank plc | CITIBANK NA PRIVATE BANKING<br>HSBC BANK USA<br>HSBC BUSINESS CREDIT<br>IHS GLOBAL CANADA LIMITED<br>KYRIBA CORP | Vendor |
| 314 | Hunton Andrews Kurth LLP | HUNTON AND WILLIAMS | Vendor |
| 315 | Iberdrola Renewables Inc | LEAN IN CANADA<br>NEW YORK STATE ATTORNEY REGISTRATION<br>NEW YORK STATE INCOME TAX<br>NEW YORK STATE OFFICE OF COURT ADMINISTRATION<br>STATIONARY POWER SYSTEMS | Vendor |
| 316 | ICE NGX Canada Inc | AMEX CARD<br>NYSE TECHNOLOGIES CONNECTIVITY INC<br>SUPER DERIVATIVES INC<br>THE NEW YORK CITY CHILDRENS HOLIDAY PARTY INC<br>THE NEW YORK POLICE AND FIRE WIDOWS AND CHILDRENS BENEFIT FUND INC | Vendor |
| 317 | ICF Consulting Group Inc | WHITLOCK GROUP | Vendor |
| 318 | Illinois Union Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 319 | Indemnity Insurance Company of North America | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 320 | Infosys Limited | INFOSYS LTD<br>LODESTONE INSIGHTS LLC | Vendor |
| 321 | Institute for Nuclear Power Operations | SAS INSTITUTE INC<br>THE INSTITUTE OF CULINARY EDUCATION INC | Vendor |
| 322 | Instrument & Valve Services Company | BAUMANN RESOURCE GROUP INC<br>SMARTSIGN | Vendor |
| 323 | International Business Machines Corp | AMMIRATI INC<br>DILIGENT CORPORATION<br>IBM CORPORATION<br>ILLUSTRA LTD<br>INFORUM<br>INTERNET SECURITIES INC<br>INTERNET SECURITIES LLC<br>RED HAT INC<br>RED THE STEAKHOUSE<br>SALARY COM<br>SOFTLAYER TECHNOLOGIES INC<br>TRUVEN HEALTH ANALYTICS INC<br>VIEWPOINTE ARCHIVE SERVICES LLC | Vendor |
| 324 | Interstate Fire & Casualty Company | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | |
| 325 | Iron Mountain | IRON MOUNTAIN<br>IRON MOUNTAIN CANADA OPERATIONS ULC<br>PREFERRED MEDIA INC<br>RECALL SECURE DESTRUCTION SERVICES INC | Vendor |
| 326 | Iron Mountain Information Management LLC | IRON MOUNTAIN<br>IRON MOUNTAIN CANADA OPERATIONS ULC<br>PREFERRED MEDIA INC<br>RECALL SECURE DESTRUCTION SERVICES INC | Vendor |
| 327 | Ironshore | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 328 | Ironshore Indemnity Inc | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 329 | Ironshore Insurance Limited | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 330 | Ironshore Specialty Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 331 | J Aron & Company LLC | ARAMARK<br>ARAMARK AT MINUTE MAID PARK<br>ARAMARK CANADA LTD<br>ARAMARK CORPORATION<br>ARAMARK REFRESHMENT SERVICES<br>ARAMARK SERVICES INC<br>ARAMARK SERVICIOS DE CATERING SLU<br>ARAMARK SPORTS & ENTERTAINMENT SVC INC<br>ARIA<br>BRIDGE STREET COMMUNICATIONS<br>DEAN AND DELUCA<br>FACEBOOK<br>FIREEYE INC<br>GLEN COVE MANSION HOTEL AND CONF CENTER<br>GOLDMAN SACHS AND CO LLC<br>HASTINGS AND HASTINGS<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG  BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HOLLYWOOD  BEACH  MARRIOTT | |
| | | HOTEL   JW   MARRIOTT   BOGOTA | |
| | | HOTEL MARRIOTT | |
| | | IHS GLOBAL CANADA LIMITED | |
| | | J AND R TOURS LTD | |
| | | KTECH | |
| | | SANSAN | |
| | | STANDARD AND POOR S LLC | |
| | | STANDARD AND POORS | |
| | | VERODIN INC | |
| 332 | Jackson Lewis PC | JACKSON LEWIS LLP<br>JACKSON LEWIS PC | Vendor |
| 333 | Jackson Valley Energy Partners | GAS TURBINE WORLD | Vendor |
| 334 | James Smith | JAMES R E SMITH | Vendor |
| 335 | Jenner & Block LLP | JENNER AND BLOCK LLP | Vendor |
| 336 | John Crane Inc | THE SMITH | Vendor |
| 337 | Johnson Controls Inc - Central Region | ADT SECURITY SERVICES<br>BUILDING AUTOMATION SYSTEMS<br>CBRE INC AAF HEALTH CARE SERVICE CORPORATION<br>JOHNSON CONTROLS INC<br>JOHNSON CONTROLS SECURITY SOLUTIONS<br>SHOPPERTRAK RCT CORPORATION<br>TYCO INTEGRATED SECURITY  LLC | Vendor |
| 338 | Joseph Morgan Jr | JOSEPH MORGAN | Vendor |
| 339 | JP Morgan Chase Bank NA | ARAMARK<br>ARAMARK AT MINUTE MAID PARK<br>ARAMARK CANADA LTD<br>ARAMARK CORPORATION<br>ARAMARK REFRESHMENT SERVICES<br>ARAMARK SERVICES INC<br>ARAMARK SERVICIOS DE CATERING SLU<br>ARAMARK SPORTS & ENTERTAINMENT SVC INC<br>BLOOMINGDALES<br>CITIBANK XSC LOCKBOX<br>GLEN COVE MANSION HOTEL AND CONF CENTER<br>JP MORGAN CHASE<br>JP MORGAN CHASE CARD SERVICES<br>JPMORGAN CHASE BANK<br>LAZARD FRERES AND CO LLC<br>STAR TRIBUNE | Vendor |
| 340 | JP Morgan Securities LLC | ARAMARK<br>ARAMARK AT MINUTE MAID PARK<br>ARAMARK CANADA LTD<br>ARAMARK CORPORATION<br>ARAMARK REFRESHMENT SERVICES<br>ARAMARK SERVICES INC<br>ARAMARK SERVICIOS DE CATERING SLU<br>ARAMARK SPORTS & ENTERTAINMENT SVC INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | BLOOMINGDALES | |
| | | CITIBANK XSC LOCKBOX | |
| | | GLEN COVE MANSION HOTEL AND CONF CENTER | |
| | | JP MORGAN CHASE | |
| | | JP MORGAN CHASE CARD SERVICES | |
| | | JPMORGAN CHASE BANK | |
| | | LAZARD FRERES AND CO LLC | |
| | | STAR TRIBUNE | |
| 341 | JP Morgan Ventures Energy Corporation | ARAMARK | Vendor |
| | | ARAMARK AT MINUTE MAID PARK | |
| | | ARAMARK CANADA LTD | |
| | | ARAMARK CORPORATION | |
| | | ARAMARK REFRESHMENT SERVICES | |
| | | ARAMARK SERVICES INC | |
| | | ARAMARK SERVICIOS DE CATERING SLU | |
| | | ARAMARK SPORTS & ENTERTAINMENT SVC INC | |
| | | BLOOMINGDALES | |
| | | CITIBANK XSC LOCKBOX | |
| | | GLEN COVE MANSION HOTEL AND CONF CENTER | |
| | | JP MORGAN CHASE | |
| | | JP MORGAN CHASE CARD SERVICES | |
| | | JPMORGAN CHASE BANK | |
| | | LAZARD FRERES AND CO LLC | |
| | | STAR TRIBUNE | |
| 342 | Kaiser Foundation Health Plan Inc | KAISER FOUNDATION HEALTH PLAN INC | Vendor |
| 343 | KBIC Insurance Company | TRACXN TECHNOLOGIES PVT LTD | Vendor |
| 344 | Kemper Independence Insurance Company | DATAMONITOR LTD | Vendor |
| | | DAY ONE | |
| | | INSURANCE SERVICES OFFICE INC | |
| | | POWER ADVOCATE INC | |
| | | WOOD MACKENZIE INC | |
| | | WOOD MACKENZIE LTD | |
| 345 | Kern River Cogen Company | GAS TURBINE WORLD | Vendor |
| 346 | Kern River Gas Transmission Company | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 347 | Key Government Finance Inc | AMELIA S BISTRO<br>CITIBANK XSC LOCKBOX<br>FREMONT MARRIOTT HOTEL<br>KEYBANK NATIONAL ASSOCIATION | Vendor |
| 348 | King & Spalding LP | KING AND SPALDING LLP | Vendor |
| 349 | Klondike Wind Power III LLC | LEAN IN CANADA<br>NEW YORK STATE ATTORNEY REGISTRATION<br>NEW YORK STATE INCOME TAX<br>NEW YORK STATE OFFICE OF COURT ADMINISTRATION<br>STATIONARY POWER SYSTEMS | Vendor |
| 350 | Koch Energy Svc | GEORGIA PACIFIC CENTER<br>GUARD AND GRACE | Vendor |
| 351 | Koch Supply & Trading LP | GEORGIA PACIFIC CENTER<br>GUARD AND GRACE | Vendor |
| 352 | KPMG LLP | GRANT THORNTON BEDRIJFSREVISOREN CVBA<br>KPMG ABOGADOS SL<br>KPMG CROATIA D O O<br>KPMG LLP<br>OPTIMUM SOLUTIONS CORPORATION<br>PIVOT<br>THOMSON REUTERS INDIA PRIVATE LIMITED | Vendor |
| 353 | LACC #21 | DA VINCI VERTALINGEN | Vendor |
| 354 | Landmark American Insurance Company | ARES CORPORATE OPPOR IVEP | Vendor |
| 355 | Latigo Partners LP on behalf of certain funds and accounts | LATIGO FINANCIAL SERVICES LLC | Vendor |
| 356 | Lazard Frères & Co LLC | LAZARD FRERES AND CO LLC<br>THE EDGEWATER | Vendor |
| 357 | Leavitt's Freight Service - Fresno | D AND S CREATIONS | Vendor |
| 358 | Lehman Brothers | I CUBED ENERGY CONSULTING INC<br>MERIDIEN HOTELS<br>THE SETAI MIAMI BEACH | Vendor |
| 359 | Lehman Brothers Commodity Services | I CUBED ENERGY CONSULTING INC<br>MERIDIEN HOTELS<br>THE SETAI MIAMI BEACH | Vendor |
| 360 | Leidos Engineering LLC | THE FREDERICK HOTEL | Vendor |
| 361 | Level 3 Communications LLC | CENTURYLINK | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>CT    CORPORATION<br>GLOBAL CROSSING CHILE SA<br>LEVEL 3 ARGENTINA SA<br>LEVEL 3 CHILE S A<br>LEVEL 3 COLOMBIA SA<br>LEVEL 3 COMMUNICATIONS LLC<br>LEVEL 3 MEXICO LANDING S DE RL<br>LEVEL 3 PERU S A<br>LEVEL THREE COMMUNICATIONS COSTA RICA SRL | |
| 362 | Lexington Insurance Company | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS  MEDIA  LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE  LTD | Vendor |
| 363 | Liberty Insurance Corporation | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE  LTD | Vendor |
| 364 | Liberty Insurance Underwriters Inc | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE  LTD | Vendor |
| 365 | Liberty Mutual Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE  LTD | Vendor |
| 366 | Liberty Mutual Insurance Europe SE | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE  LTD | Vendor |
| 367 | Liberty Specialty Markets | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | |
| 368 | Liberty Surplus Insurance Corp. | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 369 | Life Insurance Company of North America | CIGNA<br>CIGNA GLOBAL HEALTH BENEFITS<br>CIGNA HEALTH AND LIFE INSURANCE COM<br>CIGNA HEALTHCARE<br>EXPRESS SCRIPTS INC<br>MDL & ASSOCIATES<br>MEDCO HEALTH SOLUTIONS INC | Vendor |
| 370 | Lloyds | ALLIANCE MAINTENANCE<br>CAPITAL ECONOMICS NA LTD<br>CORPORATION OF LLOYDS<br>THOUGHT MACHINE | Vendor |
| 371 | Lloyd's of London Limited | CORPORATION OF LLOYDS | Vendor |
| 372 | Loop | GREEN RIVER MUSIC | Vendor |
| 373 | Lord Abbett & Co LLC | COOPER AB LLC<br>TNT EXPRESS CANADA CORPORATION<br>VERMILION | Vendor |
| 374 | Lost Hills Solar LLC | GEORGIA NATURAL GAS<br>GEORGIA POWER COMPANY | Vendor |
| 375 | Louis Berger US INC | BEAUBIEN AND CO INC<br>WSP USA BUILDING INC | Vendor |
| 376 | Macquarie Can | CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>PER SE<br>PLAYTIME EVENTS MANAGEMENT INC<br>SMARTE CARTE INC | Vendor |
| 377 | Macquarie Energy LLC | CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>PER SE<br>PLAYTIME EVENTS MANAGEMENT INC<br>SMARTE CARTE INC | Vendor |
| 378 | Macquarie Futures USA Inc. | CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>PER SE<br>PLAYTIME EVENTS MANAGEMENT INC<br>SMARTE CARTE INC | Vendor |
| 379 | Malcolm Drilling Company Inc | THE MALCOLM HOTEL | Vendor |
| 380 | Marathon Asset Management | HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON ST PETERSBURG CARILLON PARK<br>MDL & ASSOCIATES<br>SUNEDISON PRODUCTS SINGAPORE PTE LTD<br>VANGUARD | |
| 381 | Marelich Mechanical Co Inc | ASTRO CONTRACTORS INC<br>EMCOR SERVICES FLUIDICS<br>EMCOR SERVICES INTEGRATED SOLUTIONS INC<br>HILL YORK SERVICE CORPORATION<br>PENGUIN MAINTENANCE AND SERVICE INC | Vendor |
| 382 | Maricopa West Solar PV 2 LLC | E AND O KITCHEN AND BAR<br>NPOWER | Vendor |
| 383 | Massachusetts Bay Insurance Company | THE HANOVER INN | Vendor |
| 384 | MassMutual Asset Finance LLC | MASSMUTUAL FINANCIAL GROUP | Vendor |
| 385 | Mayer Brown LLP | MAYER BROWN LLP | Vendor |
| 386 | McKinsey | 4TREE GMBH<br>LUNAR EUROPE GMBH<br>MCKINSEY & COMPANY INC<br>MCKINSEY & COMPANY INC ITALY<br>MCKINSEY & COMPANY INC JAPAN<br>MCKINSEY & COMPANY INC MEXICO SC<br>MCKINSEY & COMPANY INC WITH HSBC MUMBAI<br>MCKINSEY & COMPANY INC. HONG KONG<br>MCKINSEY & COMPANY ONE<br>MCKINSEY & CONSULTING COMPANY INC SHANGHAI<br>MCKINSEY AND COMPANY FINALTA<br>MCKINSEY AND COMPANY INC BELGIUM<br>MCKINSEY AND COMPANY INC FRANCE<br>MCKINSEY AND COMPANY INC GERMANY<br>MCKINSEY AND COMPANY KOMMANDITBOLAG<br>MCKINSEY AND COMPANY TURKEY<br>MCKINSEY FOR CHILDREN EV<br>MCKINSEY GLOBAL INTERCOMPANY AP<br>MCKINSEY INCORPORATED<br>MCKINSEY KNOWLEDGE CENTRE INDIA PRIVATE LIMITED<br>MCKINSEY ORG<br>MCKINSEY SOCIAL INITIATIVE<br>MCKINSEY SOLUTIONS S P R L<br>MIO PARTNERS INC<br>QUANTUMBLACK<br>QUANTUMBLACK VISUAL ANALYTICS LTD<br>VISUAL GRAPHICS COMPUTING SERVICES INDIA PRIVATE LTD<br>VISUAL GRAPHICS COMPUTING SERVICES INDIA PVT LTD<br>WESTNEY CONSULTING GROUP INC | Vendor |
| 387 | Meals on Wheels of San Francisco | MEALS ON WHEELS OF SAN FRANCISCO INC | Vendor |
| 388 | Mears Group Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 389 | Merrill Lynch Commodities Inc | 220 NORTH TRYON LLC<br>BANK OF AMERICA<br>DE LA SALLE COLLEGIATE HIGH SCHOOL<br>EAST LAKE GOLF CLUB | Vendor |
| 390 | Merrill Lynch Pierce Fenner & Smith Incorporated | 220 NORTH TRYON LLC<br>BANK OF AMERICA<br>DE LA SALLE COLLEGIATE HIGH SCHOOL<br>EAST LAKE GOLF CLUB | Vendor |
| 391 | Meter Readings Holding LLC | THE HUB LLC | Vendor |
| 392 | Metro PCS California LLC | T MOBILE<br>T MOBILE USA<br>T SYSTEMS NORTH AMERICA INC<br>T-MOBILE US | Vendor |
| 393 | Metropolitan Direct Property And Casualty Insurance Company | EL CONQUISTADOR RESORT<br>HYATT MIAMI THE CONFIDANTE<br>MANULIFE FINANCIAL | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | METLIFE<br>THE 23RD STORY | |
| 394 | Metropolitan Electrical Construction Inc | METROPOLITAN ELECTRICAL CONSTRUCTION INC | Vendor |
| 395 | Metropolitan Property and Casualty Insurance Company | EL CONQUISTADOR RESORT<br>HYATT MIAMI THE CONFIDANTE<br>MANULIFE FINANCIAL<br>METLIFE<br>THE 23RD STORY | Vendor |
| 396 | Michael Williams | MICHAEL R WILLIAMS | Vendor |
| 397 | MidAmerican Energy | C AND S EXECUTIVE TRANSPORTATION<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CORT BUSINESS SERVICES CORPORATION<br>CORT EVENT FURNISHINGS<br>CORT FURNITURE RENTAL<br>EVENT RENTAL GROUP LIMITED PARTNERSHIP<br>GRAND HYATT ATLANTA<br>GRAND HYATT DENVER<br>GRAND HYATT ERAWAN BANGKOK<br>GRAND HYATT HONG KONG<br>GRAND HYATT NEW YORK<br>GRAND HYATT SINGAPORE<br>GRAND HYATT WASHIONGTON<br>HILTON AMSTERDAM<br>HYATT CORPORATION<br>HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC<br>HYATT HOUSE BELMONT REDWOOD SHORES<br>HYATT HOUSE BOSTON WALTHAM<br>HYATT HOUSE PITTSBURGH BLOOMFIELD<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO<br>HYATT REGENCY CLEVELAND<br>HYATT REGENCY CORAL GABLES<br>HYATT REGENCY DFW<br>HYATT REGENCY GREENWICH<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY LOST PINES RESORT AND SPA<br>HYATT REGENCY MIAMI<br>HYATT REGENCY MORRISTOWN<br>HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT<br>HYATT REGENCY TORONTO<br>INTERNATIONAL DAIRY FEDERATION<br>MAGNOLIA HOTELS<br>MDL & ASSOCIATES<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC<br>PARK HYATT ABU DHABI HOTEL AND VILLAS<br>PARK HYATT NEW YORK<br>PARK HYATT PARIS VENDOME<br>PARK HYATT WASHINGTON<br>ROCKY MOUNTAIN CONNECTIONS<br>THE BENJAMIN<br>THE PRODUCTION CREW | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 398 | Midway Power LLC | PACIFIC GAS AND ELECTRIC COMPANY | Vendor |
| 399 | Midway Sunset Cogeneration Co | GAS TURBINE WORLD | Vendor |
| 400 | Miller Pipeline | THE CENTER | Vendor |
| 401 | Minton Door Company | MINTON DOOR COMPANY | Vendor |
| 402 | Mitsubishi Electric Power Products Inc - Substation Division | MITSUBISHI ELECTRIC POWER PRODUCTS INC | Vendor |
| 403 | Mitsubishi UFJ Securities USA INC | HSBC BUSINESS CREDIT MU | Vendor |
| 404 | Mizuho Bank Ltd | EUREKAHEDGE PTE LTD | Vendor |
| 405 | Mizuho Corporate Bank Ltd | EUREKAHEDGE PTE LTD | Vendor |
| 406 | Monarch Alternative Capital LP | ACTION SUPPLY CO HYATT MIAMI THE CONFIDANTE OUTRIGGER STRATEGY LLC VANGUARD VIC AND ANTHONYS | Vendor |
| 407 | Morgan Stanley Bank NA | ARIA HILTON AMSTERDAM HILTON BENTLEY MIAMI SOUTH BEACH HILTON BUDAPEST CITY HILTON CHICAGO O'HARE AIRPORT HILTON DENVER INVERNESS HILTON FORT LAUDERDALE BEACH RESORT HILTON HOTEL CARILLON PARK HILTON INN AT PENN HILTON JAMAL DAY HILTON KNOXVILLE AIRPORT HILTON LONG BEACH HILTON MUNICH AIRPORT HILTON NEWARK AIRPORT HILTON PALMER HOUSE HILTON PHILADELPHIA AT PENNS LANDING HILTON SHORT HILLS HILTON ST PETERSBURG CARILLON PARK HOLLYWOOD BEACH MARRIOTT HOTEL JW MARRIOTT BOGOTA HOTEL MARRIOTT HYATT MIAMI THE CONFIDANTE HYATT REGENCY DFW HYATT REGENCY HOUSTON GALLERIA HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA HYATT REGENCY JERSEY CITY HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT IHS GLOBAL CANADA LIMITED MARQUETTE HOTEL MARRIOTT BUDAPSET MORGAN STANLEY FOUNDATION MORGAN STANLEY SMITH BARNEY LLC THE HILTON SHORT HILLS | Vendor |
| 408 | Morgan Stanley Capital Group Inc | ARIA HILTON AMSTERDAM HILTON BENTLEY MIAMI SOUTH BEACH HILTON BUDAPEST CITY HILTON CHICAGO O'HARE AIRPORT HILTON DENVER INVERNESS HILTON FORT LAUDERDALE BEACH RESORT HILTON HOTEL CARILLON PARK HILTON INN AT PENN HILTON JAMAL DAY HILTON KNOXVILLE AIRPORT | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HOLLYWOOD BEACH MARRIOTT | |
| | | HOTEL JW MARRIOTT BOGOTA | |
| | | HOTEL MARRIOTT | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | IHS GLOBAL CANADA LIMITED | |
| | | MARQUETTE HOTEL | |
| | | MARRIOTT BUDAPSET | |
| | | MORGAN STANLEY FOUNDATION | |
| | | MORGAN STANLEY SMITH BARNEY LLC | |
| | | THE HILTON SHORT HILLS | |
| 409 | Morgan Stanley ISG Operations | ARIA | Vendor |
| | | HILTON AMSTERDAM | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADELPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HOLLYWOOD BEACH MARRIOTT | |
| | | HOTEL JW MARRIOTT BOGOTA | |
| | | HOTEL MARRIOTT | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | IHS GLOBAL CANADA LIMITED | |
| | | MARQUETTE HOTEL | |
| | | MARRIOTT BUDAPEST | |
| | | MORGAN STANLEY FOUNDATION | |
| | | MORGAN STANLEY SMITH BARNEY LLC | |
| | | THE HILTON SHORT HILLS | |
| 410 | Morgan Stanley Senior Funding | ARIA | Vendor |
| | | HILTON AMSTERDAM | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HOLLYWOOD BEACH MARRIOTT | |
| | | HOTEL JW MARRIOTT BOGOTA | |
| | | HOTEL MARRIOTT | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | IHS GLOBAL CANADA LIMITED | |
| | | MARQUETTE HOTEL | |
| | | MARRIOTT BUDAPSET | |
| | | MORGAN STANLEY FOUNDATION | |
| | | MORGAN STANLEY SMITH BARNEY LLC | |
| | | THE HILTON SHORT HILLS | |
| 411 | Morrison & Foerster LLP | MORRISON AND FOERSTER LLP<br>MORRISON AND FOERSTER UK LLP | Vendor |
| 412 | MS Amlin | JAPAN AIRLINES CO LTD | Vendor |
| 413 | MSD Capital LP | CLOUDERA INC<br>DATAMINR INC<br>FOUR SEASONS DALLAS AT LAS COLINAS<br>FOUR SEASONS HOTEL SAN FRANCISCO<br>FOUR SEASONS HOTEL TORONTO<br>FOUR SEASONS RESORT AND CLUB DALLAS<br>FOUR SEASONS RESORT ORLANDO<br>FOUR SEASONS SAFARI LODGE SERENGETI<br>HORTONWORKS INC<br>MU<br>THE FAIRMONT HOTEL SAN FRANCISCO<br>THE SCHOOL OF AMERICAN BALLET | Vendor |
| 414 | MSD Partners LP | CLOUDERA INC<br>DATAMINR INC<br>FOUR SEASONS DALLAS AT LAS COLINAS<br>FOUR SEASONS HOTEL SAN FRANCISCO<br>FOUR SEASONS HOTEL TORONTO<br>FOUR SEASONS RESORT AND CLUB DALLAS<br>FOUR SEASONS RESORT ORLANDO<br>FOUR SEASONS SAFARI LODGE SERENGETI<br>HORTONWORKS INC<br>MU<br>THE FAIRMONT HOTEL SAN FRANCISCO<br>THE SCHOOL OF AMERICAN BALLET | Vendor |
| 415 | MUFG | HSBC BUSINESS CREDIT<br>MU | Vendor |
| 416 | MUFG Union Bank NA | HSBC BUSINESS CREDIT<br>MU | Vendor |
| 417 | Munich Re | ERGO<br>LINOTYPE GMBH | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | MU<br>THE FORGE RESTAURANT | |
| 418 | Nalco Company | ECOLAB FOOD SAFETY SPECIALTIES INC<br>ECOLAB    INC<br>ECOLAB PEST ELIM DIV | Vendor |
| 419 | NASDAQ OMX Commodities Clearing - Contract Merchant LLC | EVESTMENT ALLIANCE LLC<br>STRATEGIC FINANCIAL SOLUTIONS LLC<br>THE NASDAQ OMX GROUP INC | Vendor |
| 420 | National Fire & Marine Insurance Company | C AND S EXECUTIVE TRANSPORTATION<br>CIBC<br>CIBC    CORPORATE    SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CORT BUSINESS SERVICES CORPORATION<br>CORT EVENT FURNISHINGS<br>CORT FURNITURE RENTAL<br>EVENT RENTAL GROUP LIMITED PARTNERSHIP<br>GRAND HYATT ATLANTA<br>GRAND   HYATT   DENVER<br>GRAND HYATT ERAWAN BANGKOK<br>GRAND HYATT  HONG KONG<br>GRAND  HYATT  NEW  YORK<br>GRAND  HYATT  SINGAPORE<br>GRAND HYATT WASHIONGTON<br>HILTON AMSTERDAM<br>HYATT CORPORATION<br>HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC<br>HYATT HOUSE BELMONT REDWOOD SHORES<br>HYATT HOUSE BOSTON WALTHAM<br>HYATT HOUSE PITTSBURGH BLOOMFIELD<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY  BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO<br>HYATT REGENCY CLEVELAND<br>HYATT REGENCY CORAL GABLES<br>HYATT REGENCY DFW<br>HYATT REGENCY GREENWICH<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY LOST PINES RESORT AND SPA<br>HYATT REGENCY MIAMI<br>HYATT REGENCY MORRISTOWN<br>HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT<br>HYATT REGENCY TORONTO<br>INTERNATIONAL DAIRY FEDERATION<br>MAGNOLIA           HOTELS<br>MDL & ASSOCIATES<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC<br>PARK HYATT ABU DHABI HOTEL AND VILLAS<br>PARK HYATT NEW YORK<br>PARK HYATT PARIS VENDOME<br>PARK HYATT WASHINGTON<br>ROCKY MOUNTAIN CONNECTIONS<br>THE BENJAMIN<br>THE PRODUCTION CREW<br>THOMPSON MIAMI BEACH<br>UCLA UNIVERSITY CALIFORNIA | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 421 | National Fire Insurance of Hartford | HOTEL 1000<br>INTERCONTINENTAL CHICAGO<br>LOEWS ANNAPOLIS HOTEL<br>LOEWS ATLANTA HOTEL<br>LOEWS CHICAGO HOTEL<br>LOEWS MIAMI BEACH HOTEL<br>LOEWS PHILADELPHIA HOTEL<br>LOEWS REGENCY NY HOTEL LLC | Vendor |
| 422 | National Surety Corporation | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | Vendor |
| 423 | National Union Fire Insurance Company of Pittsburgh Pa | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 424 | Nautilus Insurance Company | ATHENIUM INC<br>DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>SIGNETS INCORPORATED<br>UNION STANDARD<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 425 | Navigators Management Company Inc New York | HART | Vendor |
| 426 | Network Mapping Incorporated | ALK TECHNOLOGIES INC<br>SKETCH<br>THE SKETCH EFFECT<br>TRIMBLE INC | Vendor |
| 427 | New Cingular Wireless PCS LLC | AT AND T<br>AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T MOBILITY<br>AT&T WIRELESS<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CENTURYLINK TS<br>DIRECTV<br>MAGIC LEAP INC<br>TEAM8 CONSULTING LTD<br>TIME INC<br>WARNER BROS STUDIO FACILITIES | |
| 428 | New Cingular Wireless Services | AT AND T<br>AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T MOBILITY<br>AT&T WIRELESS<br>CENTURYLINK ARGENTINA SA<br>CENTURYLINK COLOMBIA SA<br>CENTURYLINK TS<br>DIRECTV<br>MAGIC LEAP INC<br>TEAM8 CONSULTING LTD<br>TIME INC<br>WARNER BROS STUDIO FACILITIES | Vendor |
| 429 | New Hampshire Insurance Company | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS   MEDIA   LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE  LTD | Vendor |
| 430 | Nextel Communications | 120 SUMMIT AVENUE LLC<br>BYTE<br>CATALYST INC<br>CITI BUYER CARD<br>IMPERIAL PARKING INC<br>MANAGED BY Q INC<br>MEET<br>SPRINT<br>SPRINT SPECTRUM LP<br>TEEM<br>UBER              BV<br>UBER TECHNOLOGIES INC<br>UNOMY LTD<br>WEWORK NYC<br>ZIMPERIUM INC | Vendor |
| 431 | Nextel of California Inc a Delaware Corp | 120 SUMMIT AVENUE LLC<br>BYTE<br>CATALYST INC<br>CITI BUYER CARD<br>IMPERIAL PARKING INC<br>MANAGED BY Q INC<br>MEET<br>SPRINT | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | SPRINT SPECTRUM LP | |
| | | TEEM | |
| | | UBER BV | |
| | | UBER TECHNOLOGIES INC | |
| | | UNOMY LTD | |
| | | WEWORK NYC | |
| | | ZIMPERIUM INC | |
| 432 | Noble Americas Corporation | TANK TERMINALS | Vendor |
| 433 | Noresco LLC | AIR NEW ZEALAND | Vendor |
| | | AUTOMATEDLOGIC ONTARIO | |
| | | RAYTHEON FOREGROUND SECURITY | |
| | | UTC FIRE AND SECURITY CANADA | |
| 434 | North American Specialty Insurance Company | HSBC BUSINESS CREDIT | Vendor |
| | | SHARE AND CARE CANADA FOOD BANK | |
| | | SHARE THE TABLE | |
| 435 | North Star Solar LLC | GEORGIA NATURAL GAS | Vendor |
| | | GEORGIA POWER COMPANY | |
| 436 | Norton RoseFulbright US LLP | NIELSEN | Vendor |
| | | NORTON ROSE FULBRIGHT US LLP | |
| 437 | NRG Energy Inc | GAS TURBINE WORLD | Vendor |
| 438 | NRG Power Marketing LLC | GAS TURBINE WORLD | Vendor |
| 439 | NV Energy | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | MAGNOLIA HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 440 | Oak Hill Advisors, L.P. | COOPER AB LLC<br>GENERAL PARTS LLC | Vendor |
| 441 | Oakland YMCA | YMCA OF GREATER BOSTON<br>YMCA OF GREATER NEW YORK | Vendor |
| 442 | Oaktree Capital Management LP | STAR TRIBUNE | Vendor |
| 443 | Och-Ziff Capital Management Group LLC | MAGASIN<br>SUPERDATA RESEARCH INC | Vendor |
| 444 | ODOR-TECH LLC | THE LAMBS CLUB | Vendor |
| 445 | Ohio Security Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 446 | OneBeacon Atlantic Specialty Ins Co | HYATT MIAMI THE CONFIDANTE | Vendor |
| 447 | Oracle America Inc | COPY RIGHT INC<br>COPYRIGHT INC<br>DATAVANT INC<br>HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>ORACLE AMERICA INC<br>ORACLE CORP | Vendor |
| 448 | Oracle Corporation | COPY RIGHT INC<br>COPYRIGHT INC<br>DATAVANT INC<br>HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>ORACLE AMERICA INC<br>ORACLE CORP | Vendor |
| 449 | Otis Elevator Company | AIR NEW ZEALAND<br>AUTOMATEDLOGIC ONTARIO<br>RAYTHEON FOREGROUND SECURITY<br>UTC FIRE AND SECURITY CANADA | Vendor |
| 450 | Overhead Door Co of Fresno Inc | OVERHEAD DOOR CO OF ATLANTA<br>OVERHEAD DOOR CO OF TOLEDO | Vendor |
| 451 | Owl Creek Asset Management LP on behalf of certain funds and accounts | BLUE DIAMOND TRANSPORTATION INC | Vendor |
| 452 | P Schoenfeld Asset Management LP | THE DAILY CATCH | Vendor |
| 453 | Pace Engineering Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 454 | Pacific Bell Telephone Company | AT AND T<br>AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T<br>AT&T FORMER BELLSOUTH<br>AT&T FORMER SBC<br>AT&T MOBILITY<br>AT&T WIRELESS | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CENTURYLINK ARGENTINA SA | |
| | | CENTURYLINK COLOMBIA SA | |
| | | CENTURYLINK TS | |
| | | DIRECTV | |
| | | MAGIC LEAP INC | |
| | | TEAM8 CONSULTING LTD | |
| | | TIME INC | |
| | | WARNER BROS STUDIO FACILITIES | |
| 455 | Pacific Gas and Electric Company | PACIFIC GAS AND ELECTRIC COMPANY<br>NICKOLAS STAVROPOULOS | Vendor |
| 456 | Pacific Indemnity Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 457 | Pacific Investment Management Company LLC | ALLIANZ<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>ARIA<br>BAYER FINANCIAL ADVISORS LLC<br>BON APPETIT<br>LINOTYPE GMBH<br>NESPRESSO<br>NESPRESSO CANADA<br>OSEBERG INC<br>PACIFIC INVESTMENT MANAGEMENT CO LLC<br>SGS AUSTRALIA PTY LTD<br>UNCF | Vendor |
| 458 | Pacificorp | C AND S EXECUTIVE TRANSPORTATION<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CORT BUSINESS SERVICES CORPORATION<br>CORT EVENT FURNISHINGS<br>CORT FURNITURE RENTAL<br>EVENT RENTAL GROUP LIMITED PARTNERSHIP<br>GRAND HYATT ATLANTA<br>GRAND HYATT DENVER<br>GRAND HYATT ERAWAN BANGKOK<br>GRAND HYATT HONG KONG<br>GRAND HYATT NEW YORK<br>GRAND HYATT SINGAPORE<br>GRAND HYATT WASHIONGTON<br>HILTON AMSTERDAM<br>HYATT CORPORATION<br>HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC<br>HYATT HOUSE BELMONT REDWOOD SHORES<br>HYATT HOUSE BOSTON WALTHAM<br>HYATT HOUSE PITTSBURGH BLOOMFIELD<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO<br>HYATT REGENCY CLEVELAND<br>HYATT REGENCY CORAL GABLES<br>HYATT REGENCY DFW<br>HYATT REGENCY GREENWICH<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY LOST PINES RESORT AND SPA<br>HYATT REGENCY MIAMI<br>HYATT REGENCY MORRISTOWN<br>HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HYATT REGENCY TORONTO<br>INTERNATIONAL DAIRY FEDERATION<br>MAGNOLIA HOTELS<br>MDL & ASSOCIATES<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC<br>PARK HYATT ABU DHABI HOTEL AND VILLAS<br>PARK HYATT NEW YORK<br>PARK HYATT PARIS VENDOME<br>PARK HYATT WASHINGTON<br>ROCKY MOUNTAIN CONNECTIONS<br>THE BENJAMIN<br>THE PRODUCTION CREW<br>THOMPSON MIAMI BEACH<br>UCLA UNIVERSITY CALIFORNIA | |
| 459 | Panther Technologies | ALLIANCE MAINTENANCE | Vendor |
| 460 | PAR Electrical Contractors Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 461 | Parrey LLC | GEORGIA NATURAL GAS<br>GEORGIA POWER COMPANY | Vendor |
| 462 | Paul Hastings LLP | PAUL HASTINGS LLP | Vendor |
| 463 | Paulson & Co Inc on behalf of certain funds and accounts | A AND K BECKER INC<br>CAESARS ENTERTAINMENT OPERATING COMPANY INC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CONDADO DUO VANDERBILT<br>DELL FINANCIAL SERVICES LLC<br>HEALTHCARE BUSINESS INTERNATIONAL<br>HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>JW MARRIOTT CAMELBACK INN<br>JW MARRIOTT HOUSTON DOWNTOWN<br>LANDMARK | Vendor |
| 464 | Peerless Indemnity Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 465 | Peerless Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 466 | Pension Benefit Guaranty | PENSION BENEFIT GUARANTY CORPORATION | Vendor |
| 467 | Pentwater Capital Management LP on behalf of certain funds and accounts | VIC AND ANTHONYS | Vendor |
| 468 | Pep Boys | CAESARS ENTERTAINMENT OPERATING COMPANY INC<br>LYFT INC | Vendor |
| 469 | Performance Mechanical Inc | ASTRO CONTRACTORS INC<br>EMCOR SERVICES FLUIDICS<br>EMCOR SERVICES INTEGRATED SOLUTIONS INC<br>HILL YORK SERVICE CORPORATION<br>PENGUIN MAINTENANCE AND SERVICE INC | Vendor |
| 470 | Perkins Coie LLP | PERKINS COIE LLP | Vendor |
| 471 | Petrochem Insulation Inc | EDUCATION FOUNDATION OF PALM BEACH COUNTY INC | Vendor |
| 472 | Petrochina | SPECE | Vendor |
| 473 | PFL Futures Limited | C AND M MOVING AND STORAGE LLC<br>CHICAGO MERCANTILE EXCHANGE INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | MOVING PICTURES LLC<br>WICKR INC | |
| 474 | PG&E Corporation | PACIFIC GAS AND ELECTRIC COMPANY<br>NICKOLAS STAVROPOULOS | Vendor |
| 475 | Philadelphia Indemnity Insurance Company | ON CALL MASSAGE<br>THE HOUSTON PHOTOBOOTH | Vendor |
| 476 | Pine Grove CSD | NYC DEPARTMENT OF BUILDINGS<br>WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 477 | Pitney Bowes Global Financial Services LLC | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>PITNEY BOWES INC<br>PITNEY BOWES LTD<br>PITNEY BOWES MAIL SUPPLIES<br>PITNEY BOWES OF CANADA | Vendor |
| 478 | Pivot Interiors Inc | PIVOT<br>WORKPLACE RESOURCE | Vendor |
| 479 | PMK Contractors | PMK BNC INC | Vendor |
| 480 | Potelco Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 481 | Power One LLC | ABB ENTERPRISE SOFTWARE INC | Vendor |
| 482 | Praetorian Insurance Company | DEEP SOUTH ENTERTAINMENT<br>QBE NORTH AMERICA | Vendor |
| 483 | PricewaterhouseCoopers LLP | GRANT THORNTON BEDRIJFSREVISOREN CVBA<br>MTS ALLSTREAM INC<br>PRICEWATERHOUSE COOPERS LLP<br>PRICEWATERHOUSECOOPERS LLP<br>PRICEWATERHOUSECOOPERS PVT LTD<br>PRICEWATERHOUSECOOPERS TAX AND LEGAL<br>PRICEWATERHOUSECOOPERS TAXATION SERVICES SDN BHD<br>PWC INTERNATIONAL ASSIGNMENT SERVICES SINGAPORE PTE LTD<br>SAP SE<br>STRATEGY AND TALENT | Vendor |
| 484 | Prime Clerk | DUFF AND PHELPS LLC<br>HIRERIGHT   LLC<br>KROLL ASSOCIATES INC<br>KROLL ONTRACK | Vendor |
| 485 | Progressive Casualty Insurance Company | THE PROGRESS | Vendor |
| 486 | Progressive Direct Insurance | THE PROGRESS | Vendor |
| 487 | Progressive Express Insurance Company | THE PROGRESS | Vendor |
| 488 | Progressive Select Insurance Company | THE PROGRESS | Vendor |
| 489 | Progressive West Insurance Company | THE PROGRESS | Vendor |
| 490 | Property and Casualty Insurance Company of Hartford | HART | Vendor |
| 491 | Proskauer Rose LLP | PROSKAUER ROSE LLP | Vendor |
| 492 | Public Employees Retirement Association of New Mexico | NEW MEXICO STATE PURCHASING DIVISION<br>STATE OF NEW JERSEY TGI | Vendor |
| 493 | Public Service Company New Mexico | PUBLIC SERVICES OOD | Vendor |
| 494 | Public Service Enterprise Group | PUBLIC SERVICES OOD | Vendor |
| 495 | QBE Americas Inc | DEEP SOUTH ENTERTAINMENT<br>QBE NORTH AMERICA | Vendor |
| 496 | QBE Insurance Corporation | DEEP SOUTH ENTERTAINMENT<br>QBE NORTH AMERICA | Vendor |
| 497 | QBE Specialty Insurance Company | DEEP SOUTH ENTERTAINMENT<br>QBE NORTH AMERICA | Vendor |
| 498 | Quanta Energy Services LLC | QUANTA TECHNOLOGY LLC | Vendor |
| 499 | Quanta Technology | QUANTA TECHNOLOGY LLC | Vendor |
| 500 | Quanta Utility Engineering Services | QUANTA TECHNOLOGY LLC | Vendor |
| 501 | Quest Diagnostics Health & Wellness LLC | SHARE AND CARE CANADA FOOD BANK<br>SHARE THE TABLE | Vendor |
| 502 | RBC Capital Markets | CITY OF WALTHAM<br>INSTITUTIONAL INVESTOR INC<br>POSTMEDIA NETWORK INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | RBC ROYAL BANK<br>RCAP LEASING INC<br>RIMS<br>ROYAL TRUST CORPORATION OF CANADA | |
| 503 | Realty Income Corporation | REALTY CORPORATION LTD | Vendor |
| 504 | Recology Sunset Scavenger Co | RECOLOGY SUNSET SCAVENGER | Vendor |
| 505 | Regent Insurance Company | DEEP SOUTH ENTERTAINMENT<br>QBE NORTH AMERICA | Vendor |
| 506 | Regents of the University of California | UNIVERSITY OF CALIFORNIA REGENTS | Vendor |
| 507 | Renaissance Reinsurance | DA VINCI VERTALINGEN<br>R AND N CREATIVE LTD | Vendor |
| 508 | Rentokil North America Inc | ABADI AND CO<br>ALL GOOD<br>AMBIUS INC<br>ISSB LIMITED<br>RENTOKIL PEST CONTROL CANADA LTD | Vendor |
| 509 | Republic Services San Jose | BFI<br>DELTA RESOURCES INC<br>R AND S ERECTION OF SAN FRANCISCO INC<br>WASTECO | Vendor |
| 510 | Richmond Sanitary Service, Inc. | BFI<br>DELTA RESOURCES INC<br>R AND S ERECTION OF SAN FRANCISCO INC<br>WASTECO | Vendor |
| 511 | Rite Aid Corporation and Thrifty Payless Inc | THE KEYSTONE CENTER | Vendor |
| 512 | Riverstone | A C NIELSEN COMPANY LTD<br>NIELSEN | Vendor |
| 513 | Ropes & Gray LLP | ROPES AND GRAY LLP | Vendor |
| 514 | Royal Bank of Canada | CITY OF WALTHAM<br>INSTITUTIONAL INVESTOR INC<br>POSTMEDIA NETWORK INC<br>RBC ROYAL BANK<br>RCAP LEASING INC<br>RIMS<br>ROYAL TRUST CORPORATION OF CANADA | Vendor |
| 515 | Royal Bank of Scotland | HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>HOTEL MARRIOTT<br>WORLDPAY LTD | Vendor |
| 516 | Royal Bank of Scotland PLC | HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>HOTEL MARRIOTT<br>WORLDPAY LTD | Vendor |
| 517 | RSA Insurance Co PLC | CANADIAN NORTH INC<br>ROYAL AND SUN ALLIANCE INSURANCE COMPANY<br>TARIFF CONSULTANCY<br>WINDWARD ISLANDS AIRWAYS | Vendor |
| 518 | RSUI Group Inc | ARES CORPORATE OPPOR IVEP | Vendor |
| 519 | RSUI Indemnity Company | ARES CORPORATE OPPOR IVEP | Vendor |
| 520 | RTR Global Investments | WINDSOR RESOURCES LLC | Vendor |
| 521 | Ruby Pipeline, LLC | KNIGHT HOLDINGS LIMITED | Vendor |
| 522 | Russelectric Inc | ATOS IT SERVICES UK LTD<br>HMR DESIGNS<br>METASYSTEM INC<br>PYXIS<br>SIEMENS MEDICAL SOLUTIONS<br>UNLIMITED LIABILITY | Vendor |
| 523 | Sachem Head Capital Management LP | ABA AND THE DALCY FULTON MARKET<br>AUTODESK  INC<br>TEAMUP SOLUTIONS AG | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | THE CASE CENTRE | |
| 524 | Safeco Insurance Company of America | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 525 | Safeco Insurance Company Of Illinois | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 526 | San Francisco Ballet | SAN FRANCISCO BALLET | Vendor |
| 527 | San Francisco Ballet Association | SAN FRANCISCO BALLET<br>THE SCHOOL OF AMERICAN BALLET | Vendor |
| 528 | San Francisco Museum of Modern Art | SAN FRANCISCO MUSEUM OF MODERN ART | Vendor |
| 529 | San Luis Garbage | BFI<br>THE PROGRESS<br>WASTECO | Vendor |
| 530 | San Mateo County Tax Collector | SAN MATEO COUNTY TAX COLLECTOR | Vendor |
| 531 | Santa Clara County | COUNTY OF SANTA CLARA | Vendor |
| 532 | SBA Communications Corporation | LIGHTOWER FIBER NETWORKS | Vendor |
| 533 | Schindler Elevator Corp | ALL THINGS OPEN<br>PARS INTERNATIONAL CORP<br>SCHINDLER ELEVATOR CORPORATION | Vendor |
| 534 | Schlumberger US Land | ADAM SMITH INTERNATIONAL<br>SAXON AND PAROLE | Vendor |
| 535 | Schneider Electric Systems USA Inc | WONDER | Vendor |
| 536 | Schneider Electric USA | WONDER | Vendor |
| 537 | Sears | SEARS | Vendor |
| 538 | Seattle City Light | CITY OF SEATTLE | Vendor |
| 539 | Senator Investment Group LP | IDERA INC<br>LYFT INC<br>VIC AND ANTHONYS<br>VITAE | Vendor |
| 540 | Sentry Insurance A Mutual Company | SENTRY INSURANCE | Vendor |
| 541 | Sentry Select Insurance Company | SENTRY INSURANCE | Vendor |
| 542 | Sequent Energy | GEORGIA NATURAL GAS<br>GEORGIA POWER COMPANY | Vendor |
| 543 | Shell Energy CAN | BGOV LLC<br>S AND H PLUMBING SERVICES INC | Vendor |
| 544 | Shell Energy North America LP | BGOV LLC<br>S AND H PLUMBING SERVICES INC | Vendor |
| 545 | Shell Trading Company | BGOV LLC<br>S AND H PLUMBING SERVICES INC | Vendor |
| 546 | Shell Western E & P | BGOV LLC<br>S AND H PLUMBING SERVICES INC | Vendor |
| 547 | Sheppard Mullin Richter & Hampton LLP | SHEPPARD MULLIN RICHTER AND HAMPTON LLP | Vendor |
| 548 | Shiloh I Wind Project LLC | LEAN IN CANADA<br>NEW YORK STATE ATTORNEY REGISTRATION<br>NEW YORK STATE INCOME TAX<br>NEW YORK STATE OFFICE OF COURT ADMINISTRATION<br>STATIONARY POWER SYSTEMS | Vendor |
| 549 | Siemens Energy Inc Fossil Services Power Generation | ATOS IT SERVICES UK LTD<br>HMR DESIGNS<br>METASYSTEM INC<br>PYXIS | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | SIEMENS MEDICAL SOLUTIONS UNLIMITED LIABILITY | |
| 550 | Siemens Industry Inc | ATOS IT SERVICES UK LTD HMR DESIGNS METASYSTEM INC PYXIS SIEMENS MEDICAL SOLUTIONS UNLIMITED LIABILITY | Vendor |
| 551 | Silver Point Capital LP | COOPER AB LLC ERGO POSTMEDIA NETWORK INC VIC AND ANTHONYS | Vendor |
| 552 | Simon Property Group | PINSTRIPES INC | Vendor |
| 553 | SimplexGrinnell | ADT SECURITY SERVICES BUILDING AUTOMATION SYSTEMS CBRE INC AAF HEALTH CARE SERVICE CORPORATION JOHNSON CONTROLS INC JOHNSON CONTROLS SECURITY SOLUTIONS SHOPPERTRAK RCT CORPORATION TYCO INTEGRATED SECURITY LLC | Vendor |
| 554 | Simpson Thacher & Bartlett | SIMPSON THACHER AND BARTLETT LLP | Vendor |
| 555 | SmartWatt Energy Inc | THE BENJAMIN | Vendor |
| 556 | Smith, James and Sandra | JAMES R E SMITH | Vendor |
| 557 | Smith, James C | JAMES R E SMITH | Vendor |
| 558 | Sodexo Inc | CENTERPLATE SODEXO SODEXO INC AND AFFILIATES THE CENTER | Vendor |
| 559 | Solar Turbines Incorporated | THE PROGRESS | Vendor |
| 560 | Southern Power Company | GEORGIA NATURAL GAS GEORGIA POWER COMPANY | Vendor |
| 561 | Southwestern Bell Telephone LP | AT AND T AT AND T GLOBAL NETWORK SERVICES MEXICO S DE RL AT AND T GLOBAL SERVICES CANADA CO AT&T AT&T FORMER BELLSOUTH AT&T FORMER SBC AT&T MOBILITY AT&T WIRELESS CENTURYLINK ARGENTINA SA CENTURYLINK COLOMBIA SA CENTURYLINK TS DIRECTV MAGIC LEAP INC TEAM8 CONSULTING LTD TIME INC WARNER BROS STUDIO FACILITIES | Vendor |
| 562 | Spectra Energy Partners LP | ENBRIDGE SPECE SPECTRA ENERGY CORP | Vendor |
| 563 | Sprint | 120 SUMMIT AVENUE LLC BYTE CATALYST INC CITI BUYER CARD IMPERIAL PARKING INC MANAGED BY Q INC MEET SPRINT SPRINT SPECTRUM LP TEEM UBER BV | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | UBER TECHNOLOGIES INC<br>UNOMY LTD<br>WEWORK NYC<br>ZIMPERIUM INC | |
| 564 | Sprint Spectrum | SPRINT<br>SPRINT SPECTRUM LP | Vendor |
| 565 | SPX Transformer Solutions Inc - Service Division | FAIRBANKS MORSE LLC<br>VANCE INTERNATIONAL DE MEXICO S A DE C V | Vendor |
| 566 | Standard Pacific Gas Line Inc | PACIFIC GAS AND ELECTRIC COMPANY | Vendor |
| 567 | Star Insurance Company | IDERA INC | Vendor |
| 568 | Starr Surplus Lines Insurance Company | HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>HOTEL MARRIOTT | Vendor |
| 569 | Starr Technical Risks | HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>HOTEL MARRIOTT | Vendor |
| 570 | Starwood Energy Group Global LLC | ACCOR PANNONIA HOTELS ZRT SOFITEL BUDAPEST CHAIN BRIDGE<br>BTS USA INC<br>FAIRMONT HOTEL CHICAGO<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG  BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>HOLLYWOOD  BEACH  MARRIOTT<br>HOTEL  JW  MARRIOTT  BOGOTA<br>HOTEL MARRIOTT<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY DFW<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY ORLANDO  INTERNATIONAL  AIRPORT<br>MERIDIEN HOTELS<br>MILLENIUM HILTON<br>MILLENNIUM HILTON BANGKOK<br>NEW YORK PUBLIC LIBRARY<br>PALACE HOTEL SAN FRANCISCO<br>PIVOT<br>SEA ISLAND ACQUSITION LLC<br>SOFITEL BUDAPEST CHAIN BRIDGE<br>STARWOOD HOTELS<br>THE FAIRMONT HOTEL SAN FRANCISCO<br>THE HILTON GARDEN INN MIRAMAR<br>THE STAR OF SIAM THAI RESTAURANT | Vendor |
| 571 | Steadfast Capital Management LP on behalf of certain funds whether advised directly by SCM or an affiliate thereof | MANAGED BY Q INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 572 | Steadfast Insurance Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 573 | Steptoe & Johnson LLP | STEPTOE & JOHNSON LLP | Vendor |
| 574 | Stonehill Capital Management LLC on behalf of certain funds | CATALYST INC | Vendor |
| 575 | Storage Technology Corp | COPY RIGHT INC<br>COPYRIGHT INC<br>DATAVANT INC<br>HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>ORACLE AMERICA INC<br>ORACLE CORP | Vendor |
| 576 | Strategic Value Parnters, LLC, acting as agent on behalf of its managed | EAG INC<br>PURCHASE POWER | Vendor |
| 577 | Stroock & Stroock & Lavan LLP | STROOCK AND STROOCK AND LAVAN LLP | Vendor |
| 578 | STS Hydropower LLC | GAS TURBINE WORLD | Vendor |
| 579 | SUEZ WTS USA Inc | ACE<br>THE IWSR | Vendor |
| 580 | Sumitomo Mitsui Banking Corporation | CITIBANK XSC LOCKBOX | Vendor |
| 581 | Summit Line Construction Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 582 | Sun City Project LLC | DILIGENT CORPORATION | Vendor |
| 583 | Sunray Energy 2 LLC | FULL CIRCLE RESEARCH CO | Vendor |
| 584 | Sunrise Power Company LLC | GAS TURBINE WORLD | Vendor |
| 585 | Sunshine Gas Producers LLC | BGOV LLC<br>S AND H PLUMBING SERVICES INC | Vendor |
| 586 | Surewest Directories | THE GATEHOUSE<br>USA TODAY | Vendor |
| 587 | Swiss Re International SE | HSBC BUSINESS CREDIT<br>SHARE AND CARE CANADA FOOD BANK<br>SHARE THE TABLE | Vendor |
| 588 | T Rowe Price Associates Inc | ATLASSIAN PTY LTD<br>CLOUDERA INC<br>DATABRICKS INC<br>DININGIN BOSTON INC<br>DININGIN   LLC<br>GRUBHUB HOLDINGS INC<br>HORTONWORKS INC<br>HOTEL ST PAUL<br>MAGIC LEAP INC<br>RESTAURANTS ON THE RUN<br>SANSAN<br>SURVEY MONKEY EUROPE SARL<br>THE JIMMY FUND<br>TWI<br>TWITTER INC<br>UPSTREAM AS | Vendor |
| 589 | TALX Corp | EDX INC | Vendor |
| 590 | TATA America International Corp | DILIGENT CORPORATION<br>LOCOMOTIVE LLC<br>TAJ BOSTON<br>TATA COMMUNICATIONS DATA CENTERS PRIVATE LIMITED<br>TATA COMMUNICATIONS INTERNATIONAL PTE LTD<br>TATA COMMUNICATIONS LIMITED<br>TATA COMMUNICATIONS SERVICES (AMERICA) INC<br>TATA CONSULTANCY SERVICES LTD<br>TCS AMERICA<br>THE TAJ DIPLOMATIC ENCLAVE NEW DELHI<br>VISTARA | Vendor |
| 591 | Tata Consultancy Services | DILIGENT CORPORATION<br>LOCOMOTIVE LLC<br>TAJ BOSTON | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | TATA COMMUNICATIONS DATA CENTERS PRIVATE LIMITED<br>TATA COMMUNICATIONS INTERNATIONAL PTE LTD<br>TATA COMMUNICATIONS LIMITED<br>TATA COMMUNICATIONS SERVICES (AMERICA) INC<br>TATA CONSULTANCY SERVICES LTD<br>TCS AMERICA<br>THE TAJ DIPLOMATIC ENCLAVE NEW DELHI<br>VISTARA | |
| 592 | TD Bank NA | AMEX CARD<br>B AND B CATERING EN LUNCHROOM CATERING<br>BLACKBERRY LIMITED<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>POSTMEDIA NETWORK INC<br>TD BANK<br>TD CANADA TRUST<br>TD CARD SERVICES | Vendor |
| 593 | Td Energy Trading Inc | AMEX CARD<br>B AND B CATERING EN LUNCHROOM CATERING<br>BLACKBERRY LIMITED<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>POSTMEDIA NETWORK INC<br>TD BANK<br>TD CANADA TRUST<br>TD CARD SERVICES | Vendor |
| 594 | TD Securities | AMEX CARD<br>B AND B CATERING EN LUNCHROOM CATERING<br>BLACKBERRY LIMITED<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>POSTMEDIA NETWORK INC<br>TD BANK<br>TD CANADA TRUST<br>TD CARD SERVICES | Vendor |
| 595 | Teledyne Monitor Labs Inc | CATALYST INC | Vendor |
| 596 | Telvent USA LLC | WONDER | Vendor |
| 597 | Tesoro Refining & Marketing Company LLC | GREEN RIVER MUSIC | Vendor |
| 598 | Tetra Tech OGI DBA Tetra Tech Inc | ECO LOGIC LIMITED | Vendor |
| 599 | The Goldman Sachs Group, Inc. | ARAMARK<br>ARAMARK AT MINUTE MAID PARK<br>ARAMARK CANADA LTD<br>ARAMARK CORPORATION<br>ARAMARK REFRESHMENT SERVICES<br>ARAMARK SERVICES INC<br>ARAMARK SERVICIOS DE CATERING SLU<br>ARAMARK SPORTS & ENTERTAINMENT SVC INC<br>ARIA<br>BRIDGE STREET COMMUNICATIONS<br>DEAN AND DELUCA<br>FACEBOOK<br>FIREEYE INC<br>GLEN COVE MANSION HOTEL AND CONF CENTER<br>GOLDMAN SACHS AND CO LLC<br>HASTINGS AND HASTINGS<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADELPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>HOLLYWOOD BEACH MARRIOTT<br>HOTEL JW MARRIOTT BOGOTA<br>HOTEL MARRIOTT<br>IHS GLOBAL CANADA LIMITED<br>J AND R TOURS LTD<br>KTECH<br>SANSAN<br>STANDARD AND POOR S LLC<br>STANDARD AND POORS<br>VERODIN INC | |
| 600 | The Hanover Insurance Group | THE HANOVER INN | Vendor |
| 601 | The Insurance Company of the State of Pennsylvania | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 602 | The Marine Insurance Company Ltd | CANADIAN NORTH INC<br>ROYAL AND SUN ALLIANCE INSURANCE COMPANY<br>TARIFF CONSULTANCY<br>WINDWARD ISLANDS AIRWAYS | Vendor |
| 603 | The Mosaic Company | PURE WATER TECHNOLOGY GEORGIA LLC | Vendor |
| 604 | The North River Insurance | ANEJO TRIBECA<br>ORIGINAL JOES<br>TORONTO STAR<br>TOYS R US | Vendor |
| 605 | The Northfield Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 606 | The Ohio Casualty Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 607 | The Princeton Excess and Surplus Lines Insurance Company | ERGO<br>LINOTYPE GMBH<br>MU<br>THE FORGE RESTAURANT | Vendor |
| 608 | The Progressive Corporation | THE PROGRESS | Vendor |
| 609 | The Smith Company Inc | THE SMITH | Vendor |
| 610 | The Standard Fire Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 611 | The Travelers Home and Marine Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 612 | The Travelers Indemnity Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 613 | The Travelers Indemnity Company of America | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 614 | The Vanguard Group Inc | H4 TECHNOLOGY INC<br>HAMILTON LANE ADVISORS LLC<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG  BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>KRISPY KREME DOUGHNUT CORPORATION<br>MTG INC<br>STAR TRIBUNE<br>UPSTREAM  AS<br>VANGUARD | Vendor |
| 615 | Third Point LLC | AMGEN INC<br>BON         APPETIT<br>COASTAL PEOPLES GALLERY<br>HERE NORTH AMERICA LLC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | LYFT INC<br>NESPRESSO<br>NESPRESSO CANADA<br>PAYPAL INTERNATIONAL LTD<br>PAYPAL INTERNATIONAL LTD.<br>PIZZA HUT<br>THE GRAND TARABYA | |
| 616 | Those Certain Underwriters Subscribing To Policy No Pha034S17Aa As Subrogee Of Mark Smith | MARK SIMON MARTIN SMITH | Vendor |
| 617 | ThyssenKrupp Elevator Corporation | SCOTT W CLEVELAND | Vendor |
| 618 | TKO Power | FULCRUM INC | Vendor |
| 619 | T-Mobile US, Inc. | T MOBILE<br>T MOBILE USA<br>T SYSTEMS NORTH AMERICA INC<br>T-MOBILE US | Vendor |
| 620 | Topaz Solar Farms LLC | C AND S EXECUTIVE TRANSPORTATION<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CORT BUSINESS SERVICES CORPORATION<br>CORT EVENT FURNISHINGS<br>CORT FURNITURE RENTAL<br>EVENT RENTAL GROUP LIMITED PARTNERSHIP<br>GRAND HYATT ATLANTA<br>GRAND HYATT DENVER<br>GRAND HYATT ERAWAN BANGKOK<br>GRAND HYATT HONG KONG<br>GRAND HYATT NEW YORK<br>GRAND HYATT SINGAPORE<br>GRAND HYATT WASHIONGTON<br>HILTON AMSTERDAM<br>HYATT CORPORATION<br>HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC<br>HYATT HOUSE BELMONT REDWOOD SHORES<br>HYATT HOUSE BOSTON WALTHAM<br>HYATT HOUSE PITTSBURGH BLOOMFIELD<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO<br>HYATT REGENCY CLEVELAND<br>HYATT REGENCY CORAL GABLES<br>HYATT REGENCY DFW<br>HYATT REGENCY GREENWICH<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY LOST PINES RESORT AND SPA<br>HYATT REGENCY MIAMI<br>HYATT REGENCY MORRISTOWN<br>HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT<br>HYATT REGENCY TORONTO<br>INTERNATIONAL DAIRY FEDERATION<br>MAGNOLIA HOTELS<br>MDL & ASSOCIATES<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS<br>PARK HYATT NEW YORK<br>PARK HYATT PARIS VENDOME<br>PARK HYATT WASHINGTON<br>ROCKY MOUNTAIN CONNECTIONS<br>THE BENJAMIN<br>THE PRODUCTION CREW<br>THOMPSON MIAMI BEACH<br>UCLA UNIVERSITY CALIFORNIA | |
| 621 | Toronto Dominion Bank | AMEX CARD<br>B AND B CATERING EN LUNCHROOM CATERING<br>BLACKBERRY                    LIMITED<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>POSTMEDIA NETWORK INC<br>TD BANK<br>TD CANADA TRUST<br>TD CARD SERVICES | Vendor |
| 622 | Total Waste Systems of Mariposa | BFI<br>THE PROGRESS<br>WASTECO | Vendor |
| 623 | TPG Sixth Street Partners LLC | AMERICAN TIRE DISTRIBUTORS INC<br>ATD<br>AVAYA INC<br>BEAUTY AND ESSEX<br>BFI<br>CIRQUE DU SOLEIL<br>CREATIVE ARTISTS AGENCY<br>FIDELITY NATIONAL TITLE INSURANCE COMPANY<br>GETTHERE LP<br>GLOBAL ENTERPRISE DATA ANALYTICS<br>GSKY PLANT SYSTEMS INC<br>HAMILTON LANE ADVISORS LLC<br>HEAF<br>HOTEL RESERVATION SERVICE GMBH<br>IHS GLOBAL CANADA LIMITED<br>KINDRED AT HOME<br>LLAMASOFT INC<br>MCAFEE INC<br>OLD BLUE BBQ<br>QUENCH USA INC<br>SONATYPE INC<br>STRETCH THE EDGE<br>THE SPOKE CLUB<br>TPG LLC<br>V2 LLC<br>VIC AND ANTHONYS<br>XOJET INC | Vendor |
| 624 | TransAlta Corporation | TRANSLATA CORPORATION | Vendor |
| 625 | TransAlta Energy Marketing Inc | TRANSLATA CORPORATION | Vendor |
| 626 | Transportation Insurance Company | HOTEL 1000<br>INTERCONTINENTAL CHICAGO<br>LOEWS ANNAPOLIS HOTEL<br>LOEWS ATLANTA HOTEL<br>LOEWS CHICAGO HOTEL<br>LOEWS MIAMI BEACH HOTEL<br>LOEWS PHILADELPHIA HOTEL<br>LOEWS REGENCY NY HOTEL LLC | Vendor |
| 627 | Travelers Casualty Insurance Company of America | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | |
| 628 | Travelers Commercial Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 629 | Travelers Indemnity Company of Connecticut | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 630 | Travelers Insurance Co | TRAVELERS | Vendor |
| 631 | Travelers Insurance Company of America | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 632 | Travelers Property Casualty Company of America | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 633 | Travelers Property Casualty Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>TRAVELERS<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 634 | Travelodge | DOLCE CHANTILLY<br>WYNDHAM GRAND ISTANBUL LEVENT<br>WYNDHAM HAMILTON PARK HOTEL AND CONFERENCE CENTER<br>WYNDHAM PEACHTREE CONFERENCE CENTER | Vendor |
| 635 | Trees LLC | BARTLETT TREE EXPERTS | Vendor |
| 636 | Triton Construction Services | ANALYSIS GROUP LTD<br>AQUENT LLC<br>LEIGHFISHER  LIMITED | Vendor |
| 637 | Trumbull Insurance Company | HART | Vendor |
| 638 | Tudor Insurance Company | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS  MEDIA  LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | THRIVE AT WORK | |
| | | VINCENT C CRAFTON | |
| | | WOOD MACKENZIE INC | |
| | | WOOD MACKENZIE LTD | |
| 639 | Turner Construction Company | A AND C INCENTIVOS SA DE CV | Vendor |
| | | TURNER CONSTRUCTION COMPANY | |
| 640 | Twin City Fire Insurance Company | HART | Vendor |
| 641 | Tyco Integrated Security LLC | ADT SECURITY SERVICES | Vendor |
| | | BUILDING AUTOMATION SYSTEMS | |
| | | CBRE INC AAF HEALTH CARE SERVICE CORPORATION | |
| | | JOHNSON CONTROLS INC | |
| | | JOHNSON CONTROLS SECURITY SOLUTIONS | |
| | | SHOPPERTRAK RCT CORPORATION | |
| | | TYCO INTEGRATED SECURITY  LLC | |
| 642 | Ubiquitel LLC | 120 SUMMIT AVENUE LLC | Vendor |
| | | BYTE | |
| | | CATALYST INC | |
| | | CITI BUYER CARD | |
| | | IMPERIAL PARKING INC | |
| | | MANAGED BY Q INC | |
| | | MEET | |
| | | SPRINT | |
| | | SPRINT SPECTRUM LP | |
| | | TEEM | |
| | | UBER            BV | |
| | | UBER TECHNOLOGIES INC | |
| | | UNOMY LTD | |
| | | WEWORK NYC | |
| | | ZIMPERIUM INC | |
| 643 | UBS AG | AMEX CARD | Vendor |
| | | B AND B CATERING EN LUNCHROOM CATERING | |
| | | DISTRITO | |
| | | FRANKLIN STREET GALLERY INC | |
| | | THE LOGAN HOTEL PHILADELPHIA | |
| 644 | UBS Investment Bank | AMEX CARD | Vendor |
| | | B AND B CATERING EN LUNCHROOM CATERING | |
| | | DISTRITO | |
| | | FRANKLIN STREET GALLERY INC | |
| | | THE LOGAN HOTEL PHILADELPHIA | |
| 645 | UBS Securities | AMEX CARD | Vendor |
| | | B AND B CATERING EN LUNCHROOM CATERING | |
| | | DISTRITO | |
| | | FRANKLIN STREET GALLERY INC | |
| | | THE LOGAN HOTEL PHILADELPHIA | |
| 646 | UCSF | BERKELEY UNIVERSITY OF CALIFORNIA | Vendor |
| | | UC    SANTA    BARBARA | |
| | | UCLA FOUNDATION ANDERSON | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| | | UNIVERSITY OF CALIFORNIA BERKELEY FOUNDATION | |
| | | UNIVERSITY OF CALIFORNIA REGENTS | |
| | | UNIVERSITY OF CALIFORNIA SAN DIEGO | |
| 647 | Underground Construction Co Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 648 | Underwriters at Lloyd's London | CORPORATION OF LLOYDS | Vendor |
| 649 | Unigard Insurance Company | DEEP SOUTH ENTERTAINMENT | Vendor |
| | | QBE NORTH AMERICA | |
| 650 | Union Bank of California | HSBC BUSINESS CREDIT | Vendor |
| | | MU | |
| 651 | United Airlines | AEROVIAS DEL CONTINENTE AMERICANO SA | Vendor |
| | | CONTINENTAL AIRLINES | |
| | | LACSA LINEAS AEREAS COSTARRICENCES SA | |
| | | TRANS AMERICAN AIRLINES SA TACA PERU | |

Case: 19-30088    Doc# 5924-4    Filed: 02/26/20    Entered: 02/26/20 21:37:07    Page 282 of 292

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | UNITED AIRLINES | |
| 652 | United Financial Casualty Company | THE PROGRESS | Vendor |
| 653 | United Services Automobile Association | ALG INC<br>THE GARRISON INSTITUTE<br>TRU | Vendor |
| 654 | United States Aircraft Insurance Group | C AND S EXECUTIVE TRANSPORTATION<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CORT BUSINESS SERVICES CORPORATION<br>CORT EVENT FURNISHINGS<br>CORT FURNITURE RENTAL<br>EVENT RENTAL GROUP LIMITED PARTNERSHIP<br>GRAND HYATT ATLANTA<br>GRAND HYATT DENVER<br>GRAND HYATT ERAWAN BANGKOK<br>GRAND HYATT HONG KONG<br>GRAND HYATT NEW YORK<br>GRAND HYATT SINGAPORE<br>GRAND HYATT WASHIONGTON<br>HILTON AMSTERDAM<br>HYATT CORPORATION<br>HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC<br>HYATT HOUSE BELMONT REDWOOD SHORES<br>HYATT HOUSE BOSTON WALTHAM<br>HYATT HOUSE PITTSBURGH BLOOMFIELD<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO<br>HYATT REGENCY CLEVELAND<br>HYATT REGENCY CORAL GABLES<br>HYATT REGENCY DFW<br>HYATT REGENCY GREENWICH<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY LOST PINES RESORT AND SPA<br>HYATT REGENCY MIAMI<br>HYATT REGENCY MORRISTOWN<br>HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT<br>HYATT REGENCY TORONTO<br>INTERNATIONAL DAIRY FEDERATION<br>MAGNOLIA HOTELS<br>MDL & ASSOCIATES<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC<br>PARK HYATT ABU DHABI HOTEL AND VILLAS<br>PARK HYATT NEW YORK<br>PARK HYATT PARIS VENDOME<br>PARK HYATT WASHINGTON<br>ROCKY MOUNTAIN CONNECTIONS<br>THE BENJAMIN<br>THE PRODUCTION CREW<br>THOMPSON MIAMI BEACH<br>UCLA UNIVERSITY CALIFORNIA | Vendor |
| 655 | United States Fire Insurance Company dba Crum & Forster | ANEJO TRIBECA<br>ORIGINAL JOES<br>TORONTO STAR | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | TOYS R US | |
| 656 | United States Liability Insurance Company | C AND S EXECUTIVE TRANSPORTATION<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CORT BUSINESS SERVICES CORPORATION<br>CORT EVENT FURNISHINGS<br>CORT FURNITURE RENTAL<br>EVENT RENTAL GROUP LIMITED PARTNERSHIP<br>GRAND HYATT ATLANTA<br>GRAND HYATT DENVER<br>GRAND HYATT ERAWAN BANGKOK<br>GRAND HYATT HONG KONG<br>GRAND HYATT NEW YORK<br>GRAND HYATT SINGAPORE<br>GRAND HYATT WASHIONGTON<br>HILTON AMSTERDAM<br>HYATT CORPORATION<br>HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC<br>HYATT HOUSE BELMONT REDWOOD SHORES<br>HYATT HOUSE BOSTON WALTHAM<br>HYATT HOUSE PITTSBURGH BLOOMFIELD<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO<br>HYATT REGENCY CLEVELAND<br>HYATT REGENCY CORAL GABLES<br>HYATT REGENCY DFW<br>HYATT REGENCY GREENWICH<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY LOST PINES RESORT AND SPA<br>HYATT REGENCY MIAMI<br>HYATT REGENCY MORRISTOWN<br>HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT<br>HYATT REGENCY TORONTO<br>INTERNATIONAL DAIRY FEDERATION<br>MAGNOLIA HOTELS<br>MDL & ASSOCIATES<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC<br>PARK HYATT ABU DHABI HOTEL AND VILLAS<br>PARK HYATT NEW YORK<br>PARK HYATT PARIS VENDOME<br>PARK HYATT WASHINGTON<br>ROCKY MOUNTAIN CONNECTIONS<br>THE BENJAMIN<br>THE PRODUCTION CREW<br>THOMPSON MIAMI BEACH<br>UCLA UNIVERSITY CALIFORNIA | Vendor |
| 657 | United Way of the Bay Area | UNITED WAY OF CENTRAL CAROLINAS INC<br>UNITED WAY OF MASSACHUSETTS BAY AND MERRIMACK VALLEY<br>UNITED WAY OF THE BAY AREA<br>UNITED WAY OF THE FOX CITIES GOLF OUTING | Vendor |
| 658 | Universal Plant Services | UPS<br>UPS CANADA<br>UPS LIMITED | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 659 | University of Miami | UNIVERSITY OF MIAMI SCHOOL OF LAW | Vendor |
| 660 | US Aviation Insurance Group | C AND S EXECUTIVE TRANSPORTATION | Vendor |
| | | CIBC | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CORT BUSINESS SERVICES CORPORATION | |
| | | CORT EVENT FURNISHINGS | |
| | | CORT FURNITURE RENTAL | |
| | | EVENT RENTAL GROUP LIMITED PARTNERSHIP | |
| | | GRAND HYATT ATLANTA | |
| | | GRAND HYATT DENVER | |
| | | GRAND HYATT ERAWAN BANGKOK | |
| | | GRAND HYATT HONG KONG | |
| | | GRAND HYATT NEW YORK | |
| | | GRAND HYATT SINGAPORE | |
| | | GRAND HYATT WASHIONGTON | |
| | | HILTON AMSTERDAM | |
| | | HYATT CORPORATION | |
| | | HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC | |
| | | HYATT HOUSE BELMONT REDWOOD SHORES | |
| | | HYATT HOUSE BOSTON WALTHAM | |
| | | HYATT HOUSE PITTSBURGH BLOOMFIELD | |
| | | HYATT MIAMI THE CONFIDANTE | |
| | | HYATT REGENCY AMSTERDAM | |
| | | HYATT REGENCY BOSTON | |
| | | HYATT REGENCY CALGARY | |
| | | HYATT REGENCY CHICAGO | |
| | | HYATT REGENCY CLEVELAND | |
| | | HYATT REGENCY CORAL GABLES | |
| | | HYATT REGENCY DFW | |
| | | HYATT REGENCY GREENWICH | |
| | | HYATT REGENCY HOUSTON GALLERIA | |
| | | HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA | |
| | | HYATT REGENCY JERSEY CITY | |
| | | HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT | |
| | | HYATT REGENCY LOST PINES RESORT AND SPA | |
| | | HYATT REGENCY MIAMI | |
| | | HYATT REGENCY MORRISTOWN | |
| | | HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT | |
| | | HYATT REGENCY TORONTO | |
| | | INTERNATIONAL DAIRY FEDERATION | |
| | | MAGNOLIA HOTELS | |
| | | MDL & ASSOCIATES | |
| | | MOUSER ELECTRONICS INC | |
| | | ORIENTAL TRADING CO INC | |
| | | PARK HYATT ABU DHABI HOTEL AND VILLAS | |
| | | PARK HYATT NEW YORK | |
| | | PARK HYATT PARIS VENDOME | |
| | | PARK HYATT WASHINGTON | |
| | | ROCKY MOUNTAIN CONNECTIONS | |
| | | THE BENJAMIN | |
| | | THE PRODUCTION CREW | |
| | | THOMPSON MIAMI BEACH | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| 661 | US Bank | US BANK | Vendor |
| 662 | US Bank NA | BANK OF THE WEST | Vendor |
| | | CARD SIERRA LEONE | |
| | | CIBC CORPORATE SERVICES | |
| | | CIBC WOOD GUNDY ACCOUNT # 550-09014 | |
| | | CITI BUYER CARD | |
| | | CITIBANK XSC LOCKBOX | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | ELA GMBH<br>INTERNET SECURITIES INC<br>INTERNET SECURITIES LLC<br>US BANK | |
| 663 | US Bank NA Global Corporate Trust Services | BANK OF THE WEST<br>CARD SIERRA LEONE<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CITI BUYER CARD<br>CITIBANK XSC LOCKBOX<br>ELA GMBH<br>INTERNET SECURITIES INC<br>INTERNET SECURITIES LLC<br>US BANK | Vendor |
| 664 | US Bank National Association | BANK OF THE WEST<br>CARD SIERRA LEONE<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CITI BUYER CARD<br>CITIBANK XSC LOCKBOX<br>ELA GMBH<br>INTERNET SECURITIES INC<br>INTERNET SECURITIES LLC<br>US BANK | Vendor |
| 665 | US Specialty Insurance Company | ON CALL MASSAGE<br>THE HOUSTON PHOTOBOOTH | Vendor |
| 666 | USA Waste of California | NYC DEPARTMENT OF BUILDINGS<br>WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 667 | USAA Casualty Insurance Company | ALG INC<br>THE GARRISON INSTITUTE<br>TRU | Vendor |
| 668 | USAA General Indemnity Company | ALG INC<br>THE GARRISON INSTITUTE<br>TRU | Vendor |
| 669 | UTEC Constructors Corporation | LAZ PARKING TX LLC | Vendor |
| 670 | Utility Tree Service LLC | BARTLETT TREE EXPERTS | Vendor |
| 671 | Valero Refining Company | AMR CORPORATION | Vendor |
| 672 | Valero Refining Company - California | AMR CORPORATION | Vendor |
| 673 | Validus Reinsurance Limited | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS MEDIA LIMITED<br>DATAMONITOR LTD<br>DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 674 | Valley Forge Insurance Company | HOTEL 1000<br>INTERCONTINENTAL CHICAGO<br>LOEWS ANNAPOLIS HOTEL<br>LOEWS ATLANTA HOTEL<br>LOEWS CHICAGO HOTEL<br>LOEWS MIAMI BEACH HOTEL | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | LOEWS PHILADELPHIA HOTEL<br>LOEWS REGENCY NY HOTEL LLC | |
| 675 | Valley Power Systems North | MERCEDES BENZ STADIUM<br>SOUND INCORPORATED<br>THINC LLC | Vendor |
| 676 | Varde Partners Inc | BOSCOLO HOTELS HUNGARY KFT<br>COOPER AB LLC<br>HILTON AMSTERDAM<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG  BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>PARK AND POLISH | Vendor |
| 677 | Verizon | AOL ADVERTISING INC<br>CHESAPEAKE AND POTOMAC AUDIO VISUAL SERVICES INC<br>COLLABRA LLC<br>OATH AMERICAS INC<br>TECHCRUNCH INC<br>THREE PILLARS MEDIA INC<br>VERIZON<br>VERIZON BUSINESS<br>VERIZON WIRELESS<br>XO COMMUNICATIONS SERVICES LLC | Vendor |
| 678 | Verizon Business Network Services | AOL ADVERTISING INC<br>CHESAPEAKE AND POTOMAC AUDIO VISUAL SERVICES INC<br>COLLABRA LLC<br>OATH AMERICAS INC<br>TECHCRUNCH INC<br>THREE PILLARS MEDIA INC<br>VERIZON<br>VERIZON BUSINESS<br>VERIZON WIRELESS<br>XO COMMUNICATIONS SERVICES LLC | Vendor |
| 679 | Verizon Network Operations | AOL ADVERTISING INC<br>CHESAPEAKE AND POTOMAC AUDIO VISUAL SERVICES INC<br>COLLABRA LLC<br>OATH AMERICAS INC<br>TECHCRUNCH INC<br>THREE PILLARS MEDIA INC<br>VERIZON<br>VERIZON BUSINESS<br>VERIZON WIRELESS<br>XO COMMUNICATIONS SERVICES LLC | Vendor |
| 680 | Verizon Wireless | VERIZON<br>VERIZON WIRELESS | Vendor |
| 681 | Vigilant Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 682 | Vistra Energy | VISTARA | Vendor |
| 683 | Vitol Inc | TANK TERMINALS | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 684 | Vulcan Power Company | C AND S EXECUTIVE TRANSPORTATION<br>CIBC<br>CIBC CORPORATE SERVICES<br>CIBC WOOD GUNDY ACCOUNT # 550-09014<br>CORT BUSINESS SERVICES CORPORATION<br>CORT EVENT FURNISHINGS<br>CORT FURNITURE RENTAL<br>EVENT RENTAL GROUP LIMITED PARTNERSHIP<br>GRAND HYATT ATLANTA<br>GRAND HYATT DENVER<br>GRAND HYATT ERAWAN BANGKOK<br>GRAND HYATT HONG KONG<br>GRAND HYATT NEW YORK<br>GRAND HYATT SINGAPORE<br>GRAND HYATT WASHIONGTON<br>HILTON AMSTERDAM<br>HYATT CORPORATION<br>HYATT HOTELS OF FLORIDA INC AS AGENT OF HE ORLANDO HOTEL LLC<br>HYATT HOUSE BELMONT REDWOOD SHORES<br>HYATT HOUSE BOSTON WALTHAM<br>HYATT HOUSE PITTSBURGH BLOOMFIELD<br>HYATT MIAMI THE CONFIDANTE<br>HYATT REGENCY AMSTERDAM<br>HYATT REGENCY BOSTON<br>HYATT REGENCY CALGARY<br>HYATT REGENCY CHICAGO<br>HYATT REGENCY CLEVELAND<br>HYATT REGENCY CORAL GABLES<br>HYATT REGENCY DFW<br>HYATT REGENCY GREENWICH<br>HYATT REGENCY HOUSTON GALLERIA<br>HYATT REGENCY HUNTINGTON BEACH RESORT AND SPA<br>HYATT REGENCY JERSEY CITY<br>HYATT REGENCY LAKE WASHINGTON AT SEATTLE S SOUTHPORT<br>HYATT REGENCY LOST PINES RESORT AND SPA<br>HYATT REGENCY MIAMI<br>HYATT REGENCY MORRISTOWN<br>HYATT REGENCY ORLANDO INTERNATIONAL AIRPORT<br>HYATT REGENCY TORONTO<br>INTERNATIONAL DAIRY FEDERATION<br>MAGNOLIA HOTELS<br>MDL & ASSOCIATES<br>MOUSER ELECTRONICS INC<br>ORIENTAL TRADING CO INC<br>PARK HYATT ABU DHABI HOTEL AND VILLAS<br>PARK HYATT NEW YORK<br>PARK HYATT PARIS VENDOME<br>PARK HYATT WASHINGTON<br>ROCKY MOUNTAIN CONNECTIONS<br>THE BENJAMIN<br>THE PRODUCTION CREW<br>THOMPSON MIAMI BEACH<br>UCLA UNIVERSITY CALIFORNIA | Vendor |
| 685 | Wachovia Corporate Services Inc | BANK OF THE WEST<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>ITASCA PROJECT FUND<br>MDL & ASSOCIATES<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 686 | Wadham Energy LP | ARIA | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 687 | Waste Management Inc | NYC DEPARTMENT OF BUILDINGS<br>WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 688 | Waste Management National Services Inc | NYC DEPARTMENT OF BUILDINGS<br>WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 689 | Waste Management of Alameda | NYC DEPARTMENT OF BUILDINGS<br>WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 690 | Waste Management of Antelope Valley | NYC DEPARTMENT OF BUILDINGS<br>WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 691 | Waste Management of Nevada | NYC DEPARTMENT OF BUILDINGS<br>WASTE MANAGEMENT ATLANTA HAULING | Vendor |
| 692 | Weatherford International LLC - | WEATHERFORD MANAGEMENT COMPANY SWITZERLAND SARL | Vendor |
| 693 | Wells Fargo & Company | BANK OF THE WEST<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>ITASCA    PROJECT    FUND<br>MDL & ASSOCIATES<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 694 | Wells Fargo Bank National Association | BANK OF THE WEST<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>ITASCA    PROJECT    FUND<br>MDL & ASSOCIATES<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 695 | Wells Fargo Bank, Ltd. | BANK OF THE WEST<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>ITASCA    PROJECT    FUND<br>MDL & ASSOCIATES<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 696 | Wells Fargo Securities LLC | BANK OF THE WEST<br>CITIBANK XSC LOCKBOX<br>HERITAGE BUILDING GROUP LLC<br>ITASCA    PROJECT    FUND<br>MDL & ASSOCIATES<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC | Vendor |
| 697 | West American Insurance Company | DATAMONITOR LTD<br>DAY ONE<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LIBERTY NYC<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | Vendor |
| 698 | Westchester Fire Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 699 | Westchester Surplus Lines Insurance Company | ACE<br>NEW YORK LIFE INSURANCE COMPANY | Vendor |
| 700 | Western Asset Management Company | L AND M SOUND AND LIGHT INC | Vendor |
| 701 | Western States Microwave Trans | CBTS TECHNOLOGY SOLUTIONS LLC<br>CINCIN<br>ONX USA LLC | Vendor |
| 702 | Western World Insurance Company | 120 SUMMIT AVENUE LLC<br>AIGA<br>ALOFT HOTEL<br>ALOFT MILWAUKEE DOWNTOWN HOTEL<br>AMERICAN INTERNATIONAL GROUP INC<br>ARGUS  MEDIA  LIMITED<br>DATAMONITOR LTD | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DAY ONE<br>ERGO<br>HUEBNER FOUNDATION<br>INSURANCE SERVICES OFFICE INC<br>POWER ADVOCATE INC<br>THE LEXINGTON NYC<br>THRIVE AT WORK<br>VINCENT C CRAFTON<br>WOOD MACKENZIE INC<br>WOOD MACKENZIE LTD | |
| 703 | Westinghouse | THE WESTIN | Vendor |
| 704 | Westinghouse Electric Company LLC | THE WESTIN | Vendor |
| 705 | Westport Insurance Corporation | HSBC BUSINESS CREDIT<br>SHARE AND CARE CANADA FOOD BANK<br>SHARE THE TABLE | Vendor |
| 706 | WGL Energy Systems Inc | COAST MOUNTAIN BREWING<br>THE PAINTED PIN | Vendor |
| 707 | White & Case | WHITE AND CASE LLP | Vendor |
| 708 | Willis Towers Watson | WILLIS TOWERS WATSON CONSULTORES SA<br>WILLIS TOWERS WATSON LLC | Vendor |
| 709 | Willis Towers Watson US LLC | PROFESSIONAL CONSULTANTS AND RESOURCES LLC<br>TOWERS WATSON DELAWARE INC<br>WILLIS TOWERS WATSON CONSULTORES SA<br>WILLIS TOWERS WATSON LLC | Vendor |
| 710 | Wilson Sonsini Goodrich & Rosati PC | WILSON SONSINI GOODRICH AND ROSATI | Vendor |
| 711 | Winco Inc | QUANTA TECHNOLOGY LLC | Vendor |
| 712 | Wood Group USA Inc – Upstream and Midstream Engineering | GAS TURBINE WORLD<br>HARDING INTERNATIONAL ASSOCIATES | Vendor |
| 713 | WorleyParsons Group Inc | MTG INC | Vendor |
| 714 | XL Insurance America Inc | ALLIED INTERNATIONAL NA INC<br>ALLIED INTERNATIONAL OF SAN FRANCISCO<br>AXA<br>AXA EQUITABLE<br>C AND S EXECUTIVE TRANSPORTATION<br>ERGO<br>MAESTRO LLC<br>OSEBERG INC<br>THE MCINTYRE GROUP<br>THINC LLC | Vendor |
| 715 | XL Insurance Company | ALLIED INTERNATIONAL NA INC<br>ALLIED INTERNATIONAL OF SAN FRANCISCO<br>AXA<br>AXA EQUITABLE<br>C AND S EXECUTIVE TRANSPORTATION<br>ERGO<br>MAESTRO LLC<br>OSEBERG INC<br>THE MCINTYRE GROUP<br>THINC LLC | Vendor |
| 716 | XL Specialty Insurance Company | ALLIED INTERNATIONAL NA INC<br>ALLIED INTERNATIONAL OF SAN FRANCISCO<br>AXA<br>AXA                                EQUITABLE<br>C AND S EXECUTIVETRANSPORTATION<br>ERGO<br>MAESTRO LLC<br>OSEBERG INC<br>THE MCINTYRE GROUP<br>THINC LLC | Vendor |
| 717 | Young Electric Company Inc | YOUNG ELECTRIC COMPANY AND YOUNG COMMUNICATIONS | Vendor |
| 718 | Zayo Group Holdings Inc | ALLSTREAM BUSINESS INC | Vendor |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | AT AND T GLOBAL SERVICES CANADA CO<br>MTS ALLSTREAM INC<br>ZAYO CANADA INC<br>ZAYO GROUP LLC | |
| 719 | Zayo Group LLC | ALLSTREAM BUSINESS INC<br>AT AND T GLOBAL SERVICES CANADA CO<br>MTS ALLSTREAM INC<br>ZAYO CANADA INC<br>ZAYO GROUP LLC | Vendor |
| 720 | Zenith Insurance Company | ANEJO TRIBECA<br>ORIGINAL JOES<br>TORONTO STAR<br>TOYS R US | Vendor |
| 721 | Zones Corporate Solutions | ZONES INC | Vendor |
| 722 | Zurich American Insurance Company | ZURICH AMERICAN INSURANCE COMPANY | Vendor |
| 723 | Zurich Insurance Company Ltd | ZURICH AMERICAN INSURANCE COMPANY | Vendor |

Case: 19-30088   Doc# 5924-4   Filed: 02/26/20   Entered: 02/26/20 21:37:07   Page 291 of 292

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| 1 | **Bank of America** | BANK OF AMERICA, N.A. | Ordinary Course Banking Relationship |
| 2 | **Citibank NA** | Citibank, N.A. | Ordinary Course Banking Relationship |
| 3 | **Citigroup** | Citibank, N.A. | Ordinary Course Banking Relationship |
| 4 | **Citigroup Energy Inc** | Citibank, N.A. | Ordinary Course Banking Relationship |
| 5 | **Citigroup Global Markets** | Citibank, N.A. | Ordinary Course Banking Relationship |
| 6 | **DB Energy Trading** | Deutsche Bank - USA | Ordinary Course Banking Relationship |
| 7 | **Deutsche Bank** | Deutsche Bank - USA | Ordinary Course Banking Relationship |
| 8 | **Deutsche Bank National Trust Company** | Deutsche Bank - USA | Ordinary Course Banking Relationship |
| 9 | **Deutsche Bank Securities Inc** | Deutsche Bank - USA | Ordinary Course Banking Relationship |
| 10 | **Deutsche Bank Trust Company Americas** | Deutsche Bank - USA | Ordinary Course Banking Relationship |
| 11 | **JP Morgan Chase Bank NA** | JP MORGAN CHASE | Ordinary Course Banking Relationship |
| 12 | **JP Morgan Securities LLC** | JP MORGAN CHASE | Ordinary Course Banking Relationship |
| 13 | **JP Morgan Ventures Energy Corporation** | JP MORGAN CHASE | Ordinary Course Banking Relationship |
| 14 | **Merrill Lynch Commodities Inc** | BANK OF AMERICA, N.A. | Ordinary Course Banking Relationship |
| 15 | **Merrill Lynch Pierce Fenner & Smith Incorporated** | BANK OF AMERICA, N.A. | Ordinary Course Banking Relationship |
| 16 | **TD Bank NA** | TORONTO-DOMINION BANK, THE | Ordinary Course Banking Relationship |
| 17 | **Td Energy Trading Inc** | TORONTO-DOMINION BANK, THE | Ordinary Course Banking Relationship |
| 18 | **TD Securities** | TORONTO-DOMINION BANK, THE | Ordinary Course Banking Relationship |
| 19 | **Toronto Dominion Bank** | TORONTO-DOMINION BANK, THE | Ordinary Course Banking Relationship |