**EXHIBIT D**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Summary of Out of Pocket Expenses
October 1, 2019 through October 31, 2019

| Category | | Amount |
|---|---|---|
| Airfare | $ | 34,016.62 |
| Lodging | $ | 58,458.90 |
| Meals | $ | 6,983.35 |
| Ground Transportation | $ | 11,444.23 |
| Miscellaneous | $ | - |
| **Total** | **$** | **110,903.10** |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 1 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Dennis Cha | 09/24/19 | Airfare from San Jose, CA to Los Angeles, CA. Date: 09/24/19 due to original flight cancelation. | $ 139.10 |
| Cole Gallagher | 09/25/19 | Airfare for travel from Newark, NJ to San Francisco, CA. Dates: 09/24/19 09/25/19 | $ 545.80 |
| Scott Stoddard | 10/01/19 | One-way airfare from San Francisco, CA to Los Angeles, CA. Date: 10/01/19 | $ 201.93 |
| Miki Suga | 10/01/19 | One-way coach class airfare from New York, NY to San Francisco, CA. Departure Date:10/01/19 | $ 548.71 |
| Bob Zhang | 10/03/19 | Roundtrip coach airfare from Dallas / Fort Worth, TX to San Francisco, CA. Dates: 09/29/19 10/03/19 | $ 488.80 |
| Scott Stoddard | 10/03/19 | One-way airfare from Los Angeles, CA. to San Francisco, CA. Dates: 10/03/19 | $ 201.93 |
| Dennis Cha | 10/03/19 | One-way airfare from San Francisco, CA to Los Angeles, CA. Dates: 10/03/19 | $ 212.30 |
| Trent Anderson | 10/03/19 | Economy one-way airfare from San Francisco, CA to Seattle, WA. Date: 10/03/19 | $ 271.10 |
| Garrett Dupree | 10/03/19 | Roundtrip from Dallas / Fort Worth, TX to San Francisco, CA. Dates: 09/29/19 10/03/19 | $ 488.80 |
| farbod Farzan | 10/03/19 | Roundtrip coach class airfare from Newark, NJ to San Francisco, CA. Dates: 09/30/19 10/03/19 | $ 537.31 |
| Toby Sedgwick | 10/03/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Date: 09/29/19 10/03/19 | $ 557.05 |
| Will Brennan | 10/03/19 | Roundtrip coach class airfare from New York, NY to San Francisco, CA. Dates: 09/30/19 10/03/19 | $ 757.20 |
| Fran Shammo | 10/04/19 | Standby Fee - Roundtrip coach airfare from Washington, VA to San Francisco to Newark, NJ. Dates: 10/01/19 10/04/19 | $ 75.00 |
| Scott Stoddard | 10/04/19 | One-way airfare from San Francisco, CA to Los Angeles, CA. Date: 10/04/19 | $ 201.93 |
| Miki Suga | 10/04/19 | One-way coach class airfare from San Francisco, CA to New York, NY to return from advisory analytics service performed for PG&E. Date: 10/04/19 (Purchasing a new one-way ticket cost less than modifying the existing trip and saved one night hotel stay). | $ 302.00 |
| Kimberly Johnson | 10/04/19 | Roundtrip coach class airfare from Los Angeles, CA to San Francisco, CA. Dates: 09/30/19 10/04/19 | $ 320.20 |
| David Ross | 10/04/19 | Roundtrip airfare from San Francisco, CA to Los Angeles, CA. Dates: 9/30/18 - 10/04/19 Includes Airline Change Fee to attend Client meeting at request of client. | $ 387.60 |
| Fran Shammo | 10/04/19 | Roundtrip coach airfare from Washington, VA to San Francisco to Newark, NJ. Dates: 10/01/19 10/04/19 | $ 694.91 |
| Eric Janes | 10/06/19 | One-way coach class airfare from Denver, CO to San Francisco, CA. Dates:10/06/19 | $ 371.86 |
| Drew Esler | 10/06/19 | One-way coach class airfare from Chicago, IL to San Francisco, CA to Chicago, IL. Date: 10/06/19 | $ 463.42 |
| Scott Stoddard | 10/07/19 | One-way airfare from Los Angeles, CA. to San Francisco, CA. Dates: 10/07/19 | $ 201.93 |
| Eric Janes | 10/08/19 | One-way coach class airfare from San Francisco, CA to Houston, TX. Date:10/08/19 | $ 441.49 |
| Jeff Mahoney | 10/08/19 | Round Trip coach class airfare from Houston, TX to San Francisco, CA. Date: 10/6/2019 10/8/2019 | $ 882.99 |

Case: 19-30088   Doc# 5956-4   Filed: 02/28/20   Entered: 02/28/20 12:59:06   Page 2 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Matt Broida | 10/09/19 | Roundtrip airfare from Houston, TX to San Francisco, CA. Dates: 10/06/19 10/09/19 | $ 607.80 |
| Yaz Yuan | 10/10/19 | Change of flight fee due to cancellation of client meeting from San Francisco, CA to New York. Date 10/10/19 | $ 249.98 |
| Josh Conkel | 10/10/19 | Roundtrip coach class airfare from Columbus, OH to San Francisco, CA. Dates: 10/06/19 - 10/10/19. | $ 111.53 |
| Scott Stoddard | 10/10/19 | One-way airfare from San Francisco, CA to Los Angeles, CA. Date: 10/10/19 | $ 206.28 |
| David Ross | 10/10/19 | Roundtrip airfare from Los Angeles, CA to San Francisco, CA. Dates: 10/07/19 - 10/10/19 | $ 321.11 |
| Dennis Cha | 10/10/19 | Round trip airfare from Los Angeles, CA to San Francisco, CA. Dates: 10/07/19 10/10/19 | $ 343.60 |
| Drew Esler | 10/10/19 | One-way coach class airfare from San Francisco, CA to Chicago, IL. Date: 10/10/19 | $ 477.70 |
| Trent Anderson | 10/10/19 | Economy airfare from Paine Field, WA to San Francisco, CA to Seattle, WA. Dates: 10/07/19 10/10/19 | $ 484.30 |
| Will Brennan | 10/10/19 | Roundtrip coach class airfare from Newark, NJ to San Francisco, CA. Dates: 10/07/19 10/10/19 | $ 638.01 |
| Kristy Hornland | 10/10/19 | Roundtrip coach class airfare from Denver, CO to San Francisco, CA. Dates: 10/07/19 10/10/19 Business Purpose: traveling to perform work for PG&E. | $ 666.98 |
| Yosef Kerzner | 10/10/19 | Roundtrip airfare from Houston, TX to San Francisco, CA. Dates: 10/06/19 10/10/19 | $ 715.00 |
| farbod Farzan | 10/10/19 | Roundtrip coach class airfare from Newark, NJ to San Francisco, CA. Dates: 10/07/19 10/10/19 | $ 757.20 |
| Arun Mani | 10/10/19 | Roundtrip airfare from Houston, TX to San Francisco, CA. Dates: 10/06/19 10/10/19 | $ 1,233.42 |
| Kimberly Johnson | 10/11/19 | Roundtrip coach class airfare from Los Angeles, CA to San Francisco, CA. Dates: 10/07/19 10/11/19 | $ 436.50 |
| Yaz Yuan | 10/11/19 | Roundtrip coach class airfare from New York, NY to San Francisco, CA. Date : 10/06/19 10/11/19 | $ 578.42 |
| Miki Suga | 10/11/19 | Roundtrip coach class airfare from New York, NY to San Francisco, CA. Dates: 10/06/19 10/11/19 | $ 618.71 |
| Fran Shammo | 10/11/19 | Roundtrip airfare from Newark, NJ to San Francisco, CA. Dates: 10/07/19 10/11/19 | $ 854.20 |
| Bob Zhang | 10/13/19 | Baggage fee for travel on 10/13/19. | $ 25.00 |
| Michael Gomez | 10/14/19 | One-way airfare from Baltimore, MD to San Francisco, CA. Date: 10/14/19 | $ 581.49 |
| Dennis Cha | 10/14/19 | One-way airfare from Los Angeles, CA. to San Francisco, CA. Date: 10/14/19 | $ 216.80 |
| Trent Anderson | 10/14/19 | Economy airfare from Paine Field, WA to San Francisco. Dates: 10/14/19 | $ 270.61 |
| Kimberly Johnson | 10/14/19 | One-way coach class airfare from Los Angeles, CA to San Francisco, CA. Date: 10/14/19 | $ 424.61 |
| Eric Janes | 10/16/19 | Roundtrip coach class airfare from Denver, CO to San Francisco, CA. Dates: 10/16/19 | $ 178.45 |
| Michael Gomez | 10/17/19 | One-way airfare from San Francisco, CA to Baltimore, MD. Date: 10/17/19 | $ 443.30 |
| Eric Janes | 10/17/19 | One-way coach class airfare from San Francisco, CA to Denver, CO. Date: 10/17/19 | $ 188.30 |
| Kimberly Johnson | 10/17/19 | One way coach class airfare from San Francisco, CA to Los Angeles, CA Departure Date: 10/17/19 | $ 212.30 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 3 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Dennis Cha | 10/17/19 | One-way airfare from San Francisco, CA to Los Angeles, CA. Dates: 10/17/19 | $ | 238.78 |
| Bob Zhang | 10/17/19 | One-way airfare from San Francisco, CA to Los Angeles, CA. Dates: 10/17/19 | $ | 323.35 |
| Toby Sedgwick | 10/17/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Departure Dates: 10/14/19 10/17/19 | $ | 418.45 |
| Miki Suga | 10/17/19 | Roundtrip coach class airfare from New York, NY to San Francisco, CA. Dates:10/13/19 10/17/19 | $ | 548.71 |
| farbod Farzan | 10/17/19 | Roundtrip coach class airfare from Newark, NJ to San Francisco, CA. Date:10/14/19 10/17/19 | $ | 568.31 |
| Will Brennan | 10/17/19 | Roundtrip coach class airfare from Newark, NJ to San Francisco, CA. Dates: 10/14/19 10/17/19 | $ | 630.01 |
| Trent Anderson | 10/18/19 | Economy airfare on from San Francisco, CA to Paine Field, WA. Date: 10/18/19 | $ | 279.10 |
| Scott Stoddard | 10/18/19 | Roundtrip airfare from Los Angeles, CA. to San Francisco, CA. Dates: 10/15/19 10/18/19 | $ | 412.56 |
| Fran Shammo | 10/18/19 | Airfare from Newark, NJ to San Francisco, CA to Orlando, FL. Dates: 10/14/19 10/18/19 | $ | 719.60 |
| Arun Mani | 10/20/19 | Airfare Change Fee for travel from Seattle, WA to Houston, TX to San Francisco. Dates 10/18/19 10/20/19 | $ | 309.09 |
| Miki Suga | 10/21/19 | One-way coach class airfare from New York, NY to San Francisco, CA. Date:10/21/19 | $ | 360.80 |
| Scott Stoddard | 10/21/19 | Roundtrip airfare from Los Angeles, CA. to San Francisco, CA. Dates: 10/20/19 10/21/19 | $ | 412.56 |
| Arun Mani | 10/24/19 | Airline Fees Change fees for changing travel for travel from San Francisco, CA to Houston, TX. | $ | 200.00 |
| David Ross | 10/24/19 | Roundtrip airfare from Los Angeles, CA. to San Francisco, CA. Dates: 10/14/19 - 10/24/19 | $ | 348.10 |
| Arun Mani | 10/24/19 | Airfare from San Francisco, CA to Houston, TX. Dates 10/24/19 | $ | 359.40 |
| Kristy Hornland | 10/24/19 | Roundtrip coach class airfare from Denver, CO to San Francisco, CA. Dates: 10/21/19 10/24/19 Business Purpose: traveling to perform work for PG&E. | $ | 446.21 |
| Garrett Dupree | 10/24/19 | Roundtrip airfare from Dallas / Fort Worth, TX to San Francisco, CA. Dates: 10/20/19 10/24/19 | $ | 477.10 |
| Bob Zhang | 10/24/19 | Roundtrip coach airfare from Dallas / Fort Worth, TX to San Francisco, CA. Dates: 10/13/19 10/24/19 | $ | 566.61 |
| Toby Sedgwick | 10/24/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Dates: 10/20/19 10/24/19 | $ | 640.96 |
| Will Brennan | 10/24/19 | Roundtrip coach class airfare from Newark, NJ to San Francisco, CA. Dates: 10/21/19 10/24/19 | $ | 770.20 |
| Sitki Gulten | 10/25/19 | Roundtrip coach airfare from Newark, NJ to San Francisco, CA. Dates: 10/23/19 10/25/19 | $ | 731.81 |
| Miki Suga | 10/25/19 | One-way coach class airfare from San Francisco, CA to New York, NY. Date:10/25/19 | $ | 430.10 |
| farbod Farzan | 10/25/19 | Roundtrip coach class airfare from Newark, NJ to San Francisco, CA. Dates: 10/21/19 10/25/19 | $ | 718.50 |
| Dennis Cha | 10/26/19 | One-way airfare from Los Angeles, CA. to San Francisco, CA. Date: 10/28/19 | $ | 212.30 |
| David Ross | 10/28/19 | One-way airfare from Phoenix, AZ to San Francisco, CA. Date: 10/28/19 | $ | 206.31 |
| Fran Shammo | 10/28/19 | One-way airfare from Newark, NJ to San Francisco, CA. Date: 10/28/19 | $ | 471.10 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Garrett Dupree | 10/30/19 | Airfare Roundtrip airfare to client site Roundtrip airfare from DFW (Dallas, TX) to SFO (San Francisco, CA) for trip to client site. | $ | 499.60 |
| David Ross | 10/31/19 | One-way airfare for D. Ross from San Francisco, CA to Phoenix, AZ. Date: 10/31/19 | $ | 136.38 |
| Toby Sedgwick | 10/31/19 | Roundtrip coach class airfare from Chicago, IL to San Francisco, CA. Dates: 10/27/19  10/31/19 | $ | 445.66 |
| | | **Air Fare Subtotal** | **$** | **34,016.62** |
| Cole Gallagher | 09/25/19 | Lodging for 1 night (09/24/19 - 09/25/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Dennis Cha | 10/01/19 | Lodging for 1 night (09/30/19 - 10/01/19) while traveling to perform work for PG&E. | $ | 299.38 |
| Trent Anderson | 10/01/19 | Lodging for 1 night (09/30/19 - 10/01/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Will Brennan | 10/01/19 | Lodging for 1 night (09/30/19 - 10/01/19) while traveling to perform work for PG&E. | $ | 300.00 |
| farbod Farzan | 10/01/19 | Lodging for 1 night (09/30/19 - 10/01/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/01/19 | Lodging for 1 night (09/30/19 - 10/01/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kimberly Johnson | 10/01/19 | Lodging  for 1 night (09/30/19 - 10/01/19) while traveling on behalf of PG&E | $ | 300.00 |
| Toby Sedgwick | 10/01/19 | Lodging for 1 night (09/30/19 - 10/01/19) while traveling to perform work for PG&E. | $ | 335.55 |
| Garrett Dupree | 10/01/19 | Lodging for 1 night (09/30/19 - 10/01/19) while traveling to perform work for PG&E. | $ | 401.66 |
| Fran Shammo | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Trent Anderson | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Will Brennan | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 300.00 |
| farbod Farzan | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 300.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Kimberly Johnson | 10/02/19 | Lodging  for 1 night (10/01/19 - 10/02/19) while traveling on behalf of PG&E | $ | 300.00 |
| Dennis Cha | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Toby Sedgwick | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 385.54 |
| Garrett Dupree | 10/02/19 | Lodging for 1 night (10/01/19 - 10/02/19) while traveling to perform work for PG&E. | $ | 401.66 |
| Fran Shammo | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 278.15 |
| Trent Anderson | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Will Brennan | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 300.00 |
| farbod Farzan | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kimberly Johnson | 10/03/19 | Lodging  for 1 night (10/02/19 - 10/03/19) while traveling on behalf of PG&E | $ | 300.00 |
| Dennis Cha | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Garrett Dupree | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 401.66 |
| Toby Sedgwick | 10/03/19 | Lodging for 1 night (10/02/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 414.60 |
| Bob Zhang | 10/03/19 | Lodging for 3 nights (9/30/19 - 10/03/19) while traveling to perform work for PG&E. | $ | 1,264.58 |
| Fran Shammo | 10/04/19 | Lodging for 1 night (10/03/19 - 10/04/19) while traveling to perform work for PG&E. | $ | 191.59 |
| Scott Stoddard | 10/04/19 | Lodging for 1 night (10/03/19 - 10/04/19) while traveling to perform work for PG&E. | $ | 300.00 |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| David Ross | 10/04/19 | Lodging for 1 night (10/03/19 - 10/04/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kimberly Johnson | 10/04/19 | Lodging for 1 night (10/03/19 - 10/04/19) while traveling on behalf of PG&E | $ | 300.00 |
| Miki Suga | 10/04/19 | Lodging for 1 night (10/03/19 - 10/04/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Arun Mani | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 221.61 |
| Yaz Yuan | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 227.69 |
| Yosef Kerzner | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 267.67 |
| Eric Janes | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Jeff Mahoney | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Josh Conkel | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 351.21 |
| Matt Broida | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Drew Esler | 10/07/19 | Lodging for 1 night (10/06/19 - 10/07/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yosef Kerzner | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 267.67 |
| Fran Shammo | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 272.72 |
| Scott Stoddard | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Trent Anderson | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yaz Yuan | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Eric Janes | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| farbod Farzan | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kimberly Johnson | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling on behalf of PG&E | $ | 300.00 |
| Will Brennan | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kristy Hornland | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 305.10 |
| Dennis Cha | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Jeff Mahoney | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Josh Conkel | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 351.22 |
| Matt Broida | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Drew Esler | 10/08/19 | Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yosef Kerzner | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 267.67 |
| Fran Shammo | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 272.72 |
| Scott Stoddard | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Trent Anderson | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yaz Yuan | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 8 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| farbod Farzan | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kimberly Johnson | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling on behalf of PG&E | $ | 300.00 |
| Will Brennan | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Dennis Cha | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kristy Hornland | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 336.54 |
| Josh Conkel | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 351.22 |
| Matt Broida | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Drew Esler | 10/09/19 | Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yosef Kerzner | 10/10/19 | Lodging for 1 nighs (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 267.67 |
| Fran Shammo | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 272.72 |
| Scott Stoddard | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Trent Anderson | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Yaz Yuan | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| farbod Farzan | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Arun Mani | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|---|---|---|---|---|
| David Ross | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kimberly Johnson | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling on behalf of PG&E | $ | 300.00 |
| Will Brennan | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Dennis Cha | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Josh Conkel | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 351.24 |
| Miki Suga | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Drew Esler | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kristy Hornland | 10/10/19 | Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 420.38 |
| Kimberly Johnson | 10/11/19 | Lodging for 1 night (10/10/19 - 10/11/19) while traveling on behalf of PG&E | $ | 300.00 |
| Fran Shammo | 10/11/19 | Lodging for 1 night (10/10/19 - 10/11/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/11/19 | Lodging for 1 night (10/10/19 - 10/11/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/14/19 | Lodging for 1 night (10/13/19 - 10/14/19) while traveling to perform work for PG&E. | $ | 267.39 |
| Toby Sedgwick | 10/14/19 | Lodging First night cancellation Fee for 10/13/19 - 10/14/19 due to flight changes. | $ | 295.28 |
| Fran Shammo | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling to perform work for PG&E. | $ | 258.67 |
| Toby Sedgwick | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling to perform work for PG&E. | $ | 295.28 |
| Trent Anderson | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Will Brennan | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling to perform work for PG&E. | $ | 300.00 |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Kimberly Johnson | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling on behalf of PG&E | $ | 300.00 |
| farbod Farzan | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Dennis Cha | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/15/19 | Lodging for 1 night (10/14/19 - 10/15/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Toby Sedgwick | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling to perform work for PG&E. | $ | 295.28 |
| Trent Anderson | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Will Brennan | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kimberly Johnson | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling on behalf of PG&E | $ | 300.00 |
| farbod Farzan | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Dennis Cha | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Fran Shammo | 10/16/19 | Lodging for 1 night (10/15/19 - 10/16/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Dennis Cha | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 288.00 |
| Toby Sedgwick | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 295.28 |
| Trent Anderson | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 300.00 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 11 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Will Brennan | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kimberly Johnson | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling on behalf of PG&E | $ | 300.00 |
| farbod Farzan | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Fran Shammo | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Eric Janes | 10/17/19 | Lodging for 1 night (10/16/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Bob Zhang | 10/17/19 | Lodging for 4 night (10/13/19 - 10/17/19) while traveling to perform work for PG&E. | $ | 1,181.12 |
| David Ross | 10/18/19 | Lodging for 1 night (10/17/19 - 10/18/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Trent Anderson | 10/18/19 | Lodging for 1 night (10/17/19 - 10/18/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Fran Shammo | 10/18/19 | Lodging for 1 night (10/17/19 - 10/18/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Scott Stoddard | 10/18/19 | Lodging for 3 nights (10/15/19 - 10/18/19) while traveling to perform work for PG&E. | $ | 900.00 |
| David Ross | 10/20/19 | Lodging for 1 night (10/19/19 - 10/20/19) while traveling to perform work for PG&E - in lieu of travel. | $ | 135.66 |
| Arun Mani | 10/21/19 | Lodging for 1 night (10/20/19 - 10/21/19) while traveling to perform work for PG&E. | $ | 131.00 |
| Scott Stoddard | 10/21/19 | Lodging for 1 night (10/20/19 - 10/21/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/21/19 | Lodging for 1 night (10/20/19 - 10/21/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Toby Sedgwick | 10/21/19 | Lodging for 1 night (10/20/19 - 10/21/19) while traveling to perform work for PG&E. | $ | 441.54 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 12 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Garrett Dupree | 10/21/19 | Lodging for 1 night (10/20/19 - 10/21/19) while traveling to perform work for PG&E. | $ | 453.97 |
| Will Brennan | 10/22/19 | Lodging for 1 night (10/21/19 - 10/22/19) while traveling to perform work for PG&E. | $ | 300.00 |
| farbod Farzan | 10/22/19 | Lodging for 1 night (10/21/19 - 10/22/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Arun Mani | 10/22/19 | Lodging for 1 night (10/21/19 - 10/22/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/22/19 | Lodging for 1 night (10/21/19 - 10/22/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/22/19 | Lodging for 1 night (10/21/19 - 10/22/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kristy Hornland | 10/22/19 | Lodging for 1 night (10/21/19 - 10/22/19) while traveling to perform work for PG&E. | $ | 429.68 |
| Garrett Dupree | 10/22/19 | Lodging for 1 night (10/21/19 - 10/22/19) while traveling to perform work for PG&E. | $ | 453.97 |
| Toby Sedgwick | 10/22/19 | Lodging for 1 night (10/21/19 - 10/22/19) while traveling to perform work for PG&E. | $ | 464.84 |
| Will Brennan | 10/23/19 | Lodging for 1 night (10/22/19 - 10/23/19) while traveling to perform work for PG&E. | $ | 300.00 |
| farbod Farzan | 10/23/19 | Lodging for 1 night (10/22/19 - 10/23/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Arun Mani | 10/23/19 | Lodging for 1 night (10/22/19 - 10/23/19) while traveling to perform work for PG&E. | $ | 300.00 |
| David Ross | 10/23/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Miki Suga | 10/23/19 | Lodging for 1 night (10/22/19 - 10/23/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Kristy Hornland | 10/23/19 | Lodging for 1 night (10/22/19 - 10/23/19) while traveling to perform work for PG&E. | $ | 429.68 |
| Garrett Dupree | 10/23/19 | Lodging for 1 night (10/22/19 - 10/23/19) while traveling to perform work for PG&E. | $ | 453.97 |
| Toby Sedgwick | 10/23/19 | Lodging for 1 night (10/22/19 - 10/23/19) while traveling to perform work for PG&E. | $ | 464.84 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 13 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Will Brennan | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 300.00 |
| farbod Farzan | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 300.00 |
| Arun Mani | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 300.00 |
| David Ross | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 300.00 |
| Sitki Gulten | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 300.00 |
| Miki Suga | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 300.00 |
| Kristy Hornland | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 429.68 |
| Garrett Dupree | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 453.97 |
| Toby Sedgwick | 10/24/19 | Lodging for 1 night (10/23/19 - 10/24/19) while traveling to perform work for PG&E. | $ 464.84 |
| Bob Zhang | 10/24/19 | Lodging for 5 nights (10/20/19 - 10/24/19) while traveling to perform work for PG&E. | $ 1,392.66 |
| Sitki Gulten | 10/25/19 | Lodging for 1 night (10/24/19 - 10/25/19) while traveling to perform work for PG&E. | $ 278.31 |
| Miki Suga | 10/25/19 | Lodging for 1 night (10/24/19 - 10/25/19) while traveling to perform work for PG&E. | $ 300.00 |
| Toby Sedgwick | 10/28/19 | Lodging for 1 night (10/27/19 - 10/28/19) while traveling to perform work for PG&E. | $ 429.96 |
| Dennis Cha | 10/29/19 | Lodging for 1 night (10/28/19 - 10/29/19) while traveling to perform work for PG&E. | $ 256.80 |
| Fran Shammo | 10/29/19 | Lodging for 1 night (10/28/19 - 10/29/19) while traveling to perform work for PG&E. | $ 284.92 |
| David Ross | 10/29/19 | Lodging for 1 night (10/28/19 - 10/29/19) while traveling to perform work for PG&E. | $ 300.00 |
| Toby Sedgwick | 10/29/19 | Lodging for 1 night (10/28/19 - 10/29/19) while traveling to perform work for PG&E. | $ 429.96 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Dennis Cha | 10/30/19 | Lodging for 1 night (10/29/19 - 10/30/19) while traveling to perform work for PG&E. | $ | 256.80 |
| David Ross | 10/30/19 | Lodging for 1 night (10/29/19 - 10/30/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Fran Shammo | 10/30/19 | Lodging for 1 night (10/29/19 - 10/30/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Toby Sedgwick | 10/30/19 | Lodging for 1 night (10/29/19 - 10/30/19) while traveling to perform work for PG&E. | $ | 429.96 |
| Arun Mani | 10/31/19 | Lodging for 1 night (10/30/19 - 10/31/19) while traveling to perform work for PG&E. | $ | 221.61 |
| Fran Shammo | 10/31/19 | Lodging for 1 night (10/30/19 - 10/31/19) while traveling to perform work for PG&E. | $ | 227.80 |
| Dennis Cha | 10/31/19 | Lodging for 1 night (10/30/19 - 10/31/19) while traveling to perform work for PG&E. | $ | 256.80 |
| David Ross | 10/31/19 | Lodging for 1 night (10/30/19 - 10/31/19) while traveling to perform work for PG&E. | $ | 300.00 |
| Toby Sedgwick | 10/31/19 | Lodging for 1 night (10/30/19 - 10/31/19) while traveling to perform work for PG&E. | $ | 429.96 |
| | | **Lodging Subtotal** | **$** | **58,458.90** |
| Dennis Cha | 09/30/19 | Out of town dinner while traveling on behalf of PG&E | $ | 39.00 |
| Will Brennan | 10/01/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 5.97 |
| Garrett Dupree | 10/01/19 | Out of town breakfast - San Francisco, CA. | $ | 6.53 |
| Toby Sedgwick | 10/01/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 8.73 |
| Will Brennan | 10/01/19 | Out of town dinner while traveling on behalf of PG&E | $ | 13.12 |
| Fran Shammo | 10/01/19 | Out of town dinner while traveling on behalf of PG&E | $ | 15.04 |
| farbod Farzan | 10/01/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 15.14 |
| Trent Anderson | 10/01/19 | Breakfast for self incurred during work on PG&E engagement | $ | 16.77 |
| Kimberly Johnson | 10/01/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 17.16 |
| Bob Zhang | 10/01/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 18.31 |
| Scott Stoddard | 10/01/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 22.20 |
| Kimberly Johnson | 10/01/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ | 32.84 |
| David Ross | 10/01/19 | Out of dinner for D. Ross on 10/1/19. | $ | 32.94 |
| farbod Farzan | 10/01/19 | Out of town dinner while traveling on behalf of PG&E | $ | 34.07 |
| Toby Sedgwick | 10/01/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ | 40.00 |
| Dennis Cha | 10/01/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Garrett Dupree | 10/01/19 | Out of town dinner - San Francisco, CA. | $ 43.47 |
| Miki Suga | 10/02/19 | Out of town breakfast (Oct 2) incurred in Burlingame, CA while performing work for PG&E. | $ 6.33 |
| Garrett Dupree | 10/02/19 | Out of town breakfast - San Francisco, CA. | $ 6.53 |
| Toby Sedgwick | 10/02/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ 8.73 |
| Kimberly Johnson | 10/02/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ 8.75 |
| Kimberly Johnson | 10/02/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ 10.23 |
| Will Brennan | 10/02/19 | Out of town breakfast while traveling on behalf of PG&E | $ 11.12 |
| Bob Zhang | 10/02/19 | Out of town breakfast while traveling on behalf of PG&E | $ 11.25 |
| farbod Farzan | 10/02/19 | Out of town breakfast while traveling on behalf of PG&E | $ 11.34 |
| farbod Farzan | 10/02/19 | Out of town dinner while traveling on behalf of PG&E | $ 13.71 |
| David Ross | 10/02/19 | Out of town dinner for D. Ross on 10/2/19. | $ 17.01 |
| Bob Zhang | 10/02/19 | Out of town dinner while traveling on behalf of PG&E | $ 17.22 |
| David Ross | 10/02/19 | Out of town breakfast for D. Ross on 10/2/19. | $ 18.13 |
| Miki Suga | 10/02/19 | Out of town dinner (Oct 2) incurred in Burlingame, CA while performing work for PG&E. | $ 21.37 |
| Fran Shammo | 10/02/19 | Out of town breakfast while traveling on behalf of PG&E | $ 24.04 |
| Fran Shammo | 10/02/19 | Out of town dinner while traveling on behalf of PG&E | $ 25.96 |
| Dennis Cha | 10/02/19 | Out of town dinner while traveling on behalf of PG&E | $ 26.00 |
| Garrett Dupree | 10/02/19 | Out of town dinner - San Francisco, CA. | $ 29.08 |
| Trent Anderson | 10/02/19 | Dinner for self incurred during work on PG&E engagement | $ 33.23 |
| Trent Anderson | 10/02/19 | Breakfast for self incurred during work on PG&E engagement | $ 13.50 |
| Miki Suga | 10/03/19 | Out of town breakfast (Oct 3) incurred in Burlingame, CA while performing work for PG&E. | $ 5.34 |
| Will Brennan | 10/03/19 | Out of town breakfast while traveling on behalf of PG&E | $ 5.75 |
| Toby Sedgwick | 10/03/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ 6.40 |
| Bob Zhang | 10/03/19 | Out of town breakfast while traveling on behalf of PG&E | $ 10.00 |
| Dennis Cha | 10/03/19 | Out of town breakfast while traveling on behalf of PG&E | $ 10.00 |
| Garrett Dupree | 10/03/19 | Out of town breakfast - San Francisco, CA. | $ 10.38 |
| Scott Stoddard | 10/03/19 | Out of town breakfast while traveling on behalf of PG&E | $ 10.85 |
| farbod Farzan | 10/03/19 | Out of town breakfast while traveling on behalf of PG&E | $ 11.34 |
| Kimberly Johnson | 10/03/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ 12.83 |
| Trent Anderson | 10/03/19 | Dinner for self incurred during work on PG&E engagement | $ 15.00 |
| David Ross | 10/03/19 | Out of town breakfast for D. Ross on 10/3/19. | $ 16.63 |
| Kimberly Johnson | 10/03/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ 18.22 |
| Miki Suga | 10/03/19 | Out of town dinner (Oct 3) incurred in Burlingame, CA while performing work for PG&E. | $ 18.76 |
| Scott Stoddard | 10/03/19 | Out of town dinner while traveling on behalf of PG&E | $ 19.34 |
| Will Brennan | 10/03/19 | Out of town dinner while traveling on behalf of PG&E | $ 19.69 |
| Dennis Cha | 10/03/19 | Out of town dinner while traveling on behalf of PG&E | $ 25.29 |
| Trent Anderson | 10/03/19 | Dinner for self incurred during work on PG&E engagement | $ 36.50 |
| Toby Sedgwick | 10/03/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ 39.47 |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|---|---|---|---|---|
| Garrett Dupree | 10/03/19 | Out of town dinner - San Francisco, CA. | $ | 39.62 |
| Bob Zhang | 10/03/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| David Ross | 10/03/19 | Out of town dinner for D. Ross on 10/3/19. | $ | 40.00 |
| Fran Shammo | 10/04/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 5.18 |
| Miki Suga | 10/04/19 | Out of town breakfast (Oct 4) incurred in Burlingame, CA while performing work for PG&E. | $ | 6.11 |
| Kimberly Johnson | 10/04/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 9.25 |
| David Ross | 10/04/19 | Out of town breakfast for D. Ross on 10/4. | $ | 10.53 |
| David Ross | 10/04/19 | Out of town dinner for D. Ross on 10/4/19. | $ | 11.92 |
| Miki Suga | 10/04/19 | Out of town dinner (Oct 4) incurred in San Francisco, CA while performing work for PG&E. | $ | 26.91 |
| Scott Stoddard | 10/04/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| Fran Shammo | 10/04/19 | Out of town dinner while traveling on behalf of PG&E | $ | 32.31 |
| Scott Stoddard | 10/04/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| David Ross | 10/05/19 | Out of town breakfast for D. Ross on 10/5/19 | $ | 9.77 |
| Fran Shammo | 10/05/19 | Out of town dinner while traveling on behalf of PG&E | $ | 23.41 |
| David Ross | 10/05/19 | Out of town dinner for D. Ross on 10/5/19. | $ | 39.51 |
| Drew Esler | 10/06/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ | 12.00 |
| Matt Broida | 10/06/19 | Out of town dinner while traveling on behalf of PG&E | $ | 24.95 |
| Fran Shammo | 10/07/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 5.91 |
| Josh Conkel | 10/07/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing work for PG&E. | $ | 8.52 |
| Kimberly Johnson | 10/07/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 9.16 |
| Dennis Cha | 10/07/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 9.56 |
| Miki Suga | 10/07/19 | Out of town breakfast (Oct 7) incurred in San Francisco, CA while performing work for PG&E. | $ | 10.92 |
| Eric Janes | 10/07/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 11.64 |
| Kimberly Johnson | 10/07/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ | 12.98 |
| Arun Mani | 10/07/19 | Out of town dinner while traveling on behalf of PG&E | $ | 13.49 |
| Scott Stoddard | 10/07/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| Drew Esler | 10/07/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 13.80 |
| Kristy Hornland | 10/07/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 13.98 |
| Will Brennan | 10/07/19 | Out of town dinner while traveling on behalf of PG&E | $ | 14.26 |
| Drew Esler | 10/07/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ | 15.00 |
| Josh Conkel | 10/07/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing work for PG&E. | $ | 15.37 |
| Jeff Mahoney | 10/07/19 | Out of town breakfast incurred in San Francisco, CA. Attendees: J. Mahoney. Business purpose: incurred while out of town conducting PG&E related business. | $ | 16.17 |
| Yaz Yuan | 10/07/19 | Out of town breakfast while performing work for PG&E. | $ | 17.43 |
| Fran Shammo | 10/07/19 | Out of town dinner while traveling on behalf of PG&E | $ | 32.96 |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Kristy Hornland | 10/07/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: K, Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 34.25 |
| Miki Suga | 10/07/19 | Out of town dinner (Oct 7) incurred in San Francisco, CA while performing work for PG&E. | $ | 34.30 |
| Trent Anderson | 10/07/19 | Dinner for self incurred during work on PG&E engagement | $ | 39.43 |
| Jeff Mahoney | 10/07/19 | Out of town dinner incurred in San Francisco, CA. | $ | 40.00 |
| Eric Janes | 10/07/19 | Out of town dinner incurred in San Francisco, CA. | $ | 40.00 |
| Yaz Yuan | 10/07/19 | Out of town dinner incurred in San Francisco, CA. | $ | 40.00 |
| Scott Stoddard | 10/07/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Matt Broida | 10/07/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Dennis Cha | 10/07/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.44 |
| Jeff Mahoney | 10/07/19 | Business Meals PG&E Work Out of town team dinner incurred in San Francisco, NY attended by J. Mahoney, E. Janes, A. Esler, Y. Yuan, (KPMG) while conducting business for PG&E. | $ | 120.00 |
| Josh Conkel | 10/08/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing work for PG&E. | $ | 18.00 |
| Josh Conkel | 10/08/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing work for PG&E. | $ | 3.70 |
| Kristy Hornland | 10/08/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 5.00 |
| Will Brennan | 10/08/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 8.68 |
| Miki Suga | 10/08/19 | Out of town breakfast (Oct 8) incurred in San Francisco, CA while performing work for PG&E. | $ | 9.00 |
| Fran Shammo | 10/08/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 9.17 |
| Kimberly Johnson | 10/08/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 9.25 |
| Trent Anderson | 10/08/19 | Breakfast for self incurred during work on PG&E engagement | $ | 10.00 |
| Scott Stoddard | 10/08/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| Eric Janes | 10/08/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 11.80 |
| Jeff Mahoney | 10/08/19 | Out of town breakfast for self incurred in San Francisco, CA. | $ | 11.80 |
| farbod Farzan | 10/08/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 12.00 |
| Will Brennan | 10/08/19 | Out of town dinner while traveling on behalf of PG&E | $ | 13.83 |
| Miki Suga | 10/08/19 | Out of town dinner (Oct 8) incurred in San Francisco, CA while performing work for PG&E. | $ | 13.91 |
| Yaz Yuan | 10/08/19 | Out of town breakfast while performing work for PG&E. | $ | 17.45 |
| David Ross | 10/08/19 | Out of town dinner for D. Ross on 10/7. | $ | 19.45 |
| Kristy Hornland | 10/08/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: K, Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 21.26 |
| Drew Esler | 10/08/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ | 32.40 |
| David Ross | 10/08/19 | Out of town dinner for D. Ross on 10/8. | $ | 40.00 |
| Scott Stoddard | 10/08/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Matt Broida | 10/08/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Jeff Mahoney | 10/08/19 | Out of town dinner incurred in San Francisco, CA attended by J. Mahoney and E. Janes (KPMG) while out of town conducting PG&E related business. | $ | 68.74 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 18 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Dennis Cha | 10/08/19 | Out of town dinner while traveling for PG&E with D. Cha, F. Shammo, and T. Anderson (KPMG). | $ 120.00 |
| Miki Suga | 10/09/19 | Out of town breakfast (Oct 9) incurred in San Francisco, CA while performing work for PG&E. | $ 7.40 |
| Drew Esler | 10/09/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E | $ 7.91 |
| Will Brennan | 10/09/19 | Out of town breakfast while traveling on behalf of PG&E | $ 9.77 |
| Josh Conkel | 10/09/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing work for PG&E. | $ 9.80 |
| David Ross | 10/09/19 | Out of town breakfast for D. Ross on 10/9. | $ 10.00 |
| Dennis Cha | 10/09/19 | Out of town breakfast while traveling on behalf of PG&E | $ 10.00 |
| Scott Stoddard | 10/09/19 | Out of town breakfast while traveling on behalf of PG&E | $ 11.99 |
| Kristy Hornland | 10/09/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 13.49 |
| Yaz Yuan | 10/09/19 | Out of town breakfast for self in San Francisco while performing work for PG&E | $ 14.82 |
| Scott Stoddard | 10/09/19 | Out of town dinner while traveling on behalf of PG&E | $ 15.48 |
| farbod Farzan | 10/09/19 | Out of town breakfast while traveling on behalf of PG&E | $ 16.13 |
| Matt Broida | 10/09/19 | Out of town dinner while traveling on behalf of PG&E | $ 16.39 |
| Miki Suga | 10/09/19 | Out of town dinner (Oct 9) incurred in San Francisco, CA while performing work for PG&E. | $ 21.53 |
| Yaz Yuan | 10/09/19 | Out of town dinner for self incurred in San Francisco. | $ 23.22 |
| Fran Shammo | 10/09/19 | Out of town dinner while traveling on behalf of PG&E | $ 24.25 |
| Kristy Hornland | 10/09/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: K, Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 33.85 |
| Kimberly Johnson | 10/09/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ 36.43 |
| Trent Anderson | 10/09/19 | Dinner for self incurred during work on PG&E engagement | $ 38.00 |
| Dennis Cha | 10/09/19 | Out of town dinner while traveling on behalf of PG&E | $ 38.00 |
| David Ross | 10/09/19 | Out of town dinner for D. Ross on 10/9/19. | $ 40.00 |
| Drew Esler | 10/09/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ 40.00 |
| Josh Conkel | 10/09/19 | Out of Town Meals - self only Dinner in client city Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing work for PG&E. | $ 40.00 |
| Arun Mani | 10/09/19 | Dinner while traveling on behalf of PG&E: A. Mani, W. Brennan, and F. Farbod (KPMG) | $ 120.00 |
| Arun Mani | 10/10/19 | Out of town breakfast while traveling on behalf of PG&E | $ 2.29 |
| Josh Conkel | 10/10/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing work for PG&E. | $ 6.23 |
| Dennis Cha | 10/10/19 | Out of town breakfast while traveling on behalf of PG&E | $ 10.00 |
| Trent Anderson | 10/10/19 | Breakfast for self incurred during work on PG&E engagement | $ 10.00 |
| Fran Shammo | 10/10/19 | Out of town breakfast while traveling on behalf of PG&E | $ 10.69 |
| Kristy Hornland | 10/10/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 12.25 |
| David Ross | 10/10/19 | Out of town breakfast for D. Ross on 10/10/19. | $ 12.26 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 19
of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Scott Stoddard | 10/10/19 | Out of town breakfast while traveling on behalf of PG&E | $ 12.35 |
| Kimberly Johnson | 10/10/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ 13.49 |
| Will Brennan | 10/10/19 | Out of town breakfast while traveling on behalf of PG&E | $ 13.83 |
| Drew Esler | 10/10/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ 14.95 |
| farbod Farzan | 10/10/19 | Out of town breakfast while traveling on behalf of PG&E | $ 16.13 |
| Miki Suga | 10/10/19 | Out of town breakfast (Oct 10) incurred in San Francisco, CA while performing work for PG&E. | $ 22.03 |
| Miki Suga | 10/10/19 | Out of town dinner (Oct 10) incurred in San Francisco, CA while performing work for PG&E. | $ 24.70 |
| Drew Esler | 10/10/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ 30.71 |
| Scott Stoddard | 10/10/19 | Out of town dinner while traveling on behalf of PG&E | $ 30.82 |
| Josh Conkel | 10/10/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: J. Conkel. Business Purpose: Meal expense incurred while out of town performing work for PG&E. | $ 31.87 |
| Dennis Cha | 10/10/19 | Out of town dinner while traveling on behalf of PG&E | $ 33.65 |
| Kristy Hornland | 10/10/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ 35.13 |
| Kimberly Johnson | 10/10/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ 36.51 |
| Trent Anderson | 10/10/19 | Dinner for self incurred during work on PG&E engagement | $ 40.00 |
| Yaz Yuan | 10/10/19 | Out of town dinner while performing work for PG&E. | $ 40.00 |
| Fran Shammo | 10/11/19 | Out of town breakfast while traveling on behalf of PG&E | $ 7.55 |
| Kimberly Johnson | 10/11/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ 10.25 |
| Miki Suga | 10/11/19 | Out of town breakfast (Oct 11) incurred in San Francisco, CA while performing work for PG&E. | $ 22.45 |
| Yaz Yuan | 10/11/19 | Out of town breakfast while performing work for PG&E. | $ 27.08 |
| Fran Shammo | 10/11/19 | Out of town dinner while traveling on behalf of PG&E | $ 40.00 |
| Bob Zhang | 10/13/19 | Out of town dinner while traveling on behalf of PG&E | $ 16.08 |
| Miki Suga | 10/13/19 | Out of town dinner (Oct 13) incurred at JFK airport before the late night flight departure to San Francisco to performing work for PG&E. | $ 20.20 |
| Fran Shammo | 10/14/19 | Out of town breakfast while traveling on behalf of PG&E | $ 3.34 |
| Miki Suga | 10/14/19 | Out of town breakfast (Oct 14) incurred in San Francisco, CA while performing work for PG&E. | $ 4.75 |
| farbod Farzan | 10/14/19 | Out of Town Meals - self only in-flight food. | $ 10.00 |
| Kimberly Johnson | 10/14/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ 10.94 |
| Bob Zhang | 10/14/19 | Out of town breakfast while traveling on behalf of PG&E | $ 14.00 |
| Miki Suga | 10/14/19 | Out of town dinner (Oct 14) incurred in San Francisco, CA while performing work for PG&E. | $ 15.27 |
| Dennis Cha | 10/14/19 | Out of town breakfast while traveling on behalf of PG&E | $ 15.55 |
| farbod Farzan | 10/14/19 | Out of town dinner while traveling on behalf of PG&E | $ 19.28 |
| Will Brennan | 10/14/19 | Out of town dinner while traveling on behalf of PG&E | $ 21.51 |
| Fran Shammo | 10/14/19 | Out of town dinner while traveling on behalf of PG&E | $ 28.43 |
| Bob Zhang | 10/14/19 | Out of town dinner while traveling on behalf of PG&E | $ 35.98 |
| David Ross | 10/14/19 | Out of town dinner for D. Ross on 10/14/19. | $ 40.00 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 20 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Dennis Cha | 10/14/19 | Out of town dinner while traveling with D. Cha and T. Anderson (KPMG). | $ | 80.00 |
| Will Brennan | 10/15/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 5.00 |
| Will Brennan | 10/15/19 | Out of town dinner while traveling on behalf of PG&E | $ | 7.00 |
| Miki Suga | 10/15/19 | Out of town breakfast (Oct 15) incurred in San Francisco, CA while performing work for PG&E. | $ | 8.50 |
| Kimberly Johnson | 10/15/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 9.25 |
| Scott Stoddard | 10/15/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 9.81 |
| Dennis Cha | 10/15/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| farbod Farzan | 10/15/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 19.04 |
| Trent Anderson | 10/15/19 | Breakfast for self incurred during work on PG&E engagement | $ | 22.85 |
| Trent Anderson | 10/15/19 | Dinner for self incurred during work on PG&E engagement | $ | 24.06 |
| Miki Suga | 10/15/19 | Out of town dinner (Oct 15) incurred in San Francisco, CA while performing work for PG&E. | $ | 27.32 |
| Fran Shammo | 10/15/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 27.55 |
| Kimberly Johnson | 10/15/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ | 27.77 |
| farbod Farzan | 10/15/19 | Out of town dinner while traveling on behalf of PG&E | $ | 30.96 |
| Bob Zhang | 10/15/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| David Ross | 10/15/19 | Out of town dinner for D. Ross on 10/15. | $ | 40.00 |
| Scott Stoddard | 10/15/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Dennis Cha | 10/15/19 | Out of town dinner while traveling with D. Cha and F. Shammo, (KPMG). | $ | 80.00 |
| Toby Sedgwick | 10/16/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ | 4.26 |
| Miki Suga | 10/16/19 | Out of town breakfast (Oct 16) incurred in San Francisco, CA while performing work for PG&E. | $ | 5.05 |
| Will Brennan | 10/16/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 5.75 |
| Toby Sedgwick | 10/16/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 8.73 |
| Kimberly Johnson | 10/16/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 9.25 |
| Dennis Cha | 10/16/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| Scott Stoddard | 10/16/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 13.02 |
| Will Brennan | 10/16/19 | Out of town dinner while traveling on behalf of PG&E | $ | 13.51 |
| farbod Farzan | 10/16/19 | Out of town dinner while traveling on behalf of PG&E | $ | 17.87 |
| David Ross | 10/16/19 | Out of town dinner for D. Ross on 10/16/19. | $ | 20.02 |
| Eric Janes | 10/16/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E | $ | 21.04 |
| Miki Suga | 10/16/19 | Out of town dinner (Oct 16) incurred in San Francisco, CA while performing work for PG&E. | $ | 21.27 |
| Bob Zhang | 10/16/19 | Out of town dinner while traveling on behalf of PG&E | $ | 23.05 |
| Kimberly Johnson | 10/16/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ | 23.68 |
| David Ross | 10/16/19 | Out of town breakfast for D. Ross on 10/16. | $ | 24.11 |
| farbod Farzan | 10/16/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 32.13 |
| Scott Stoddard | 10/16/19 | Out of town dinner while traveling on behalf of PG&E | $ | 36.98 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 21 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Toby Sedgwick | 10/16/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ | 40.00 |
| Arun Mani | 10/17/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 3.25 |
| Fran Shammo | 10/17/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 5.90 |
| Miki Suga | 10/17/19 | Out of town breakfast (Oct 17) incurred in San Francisco, CA while performing work for PG&E | $ | 7.02 |
| Will Brennan | 10/17/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 7.58 |
| Toby Sedgwick | 10/17/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town PG&E business. | $ | 8.73 |
| farbod Farzan | 10/17/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 9.20 |
| Kimberly Johnson | 10/17/19 | Out of town breakfast for self incurred in San Francisco, CA while performing work for PG&E. | $ | 9.35 |
| Bob Zhang | 10/17/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 9.61 |
| Dennis Cha | 10/17/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| farbod Farzan | 10/17/19 | Out of town dinner while traveling on behalf of PG&E | $ | 13.93 |
| Kimberly Johnson | 10/17/19 | Out of town dinner for self incurred in San Francisco, CA while performing work for PG&E. | $ | 15.17 |
| Scott Stoddard | 10/17/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 16.50 |
| Dennis Cha | 10/17/19 | Out of town dinner while traveling on behalf of PG&E | $ | 18.12 |
| Miki Suga | 10/17/19 | Out of town dinner (Oct 17) incurred in San Francisco, CA while performing work for PG&E. | $ | 22.45 |
| Eric Janes | 10/17/19 | Out of town breakfast for self incurred in San Francisco, CA . | $ | 26.23 |
| Eric Janes | 10/17/19 | Out of town dinner for self incurred in San Francisco, CA. | $ | 26.73 |
| Scott Stoddard | 10/17/19 | Out of town dinner while traveling on behalf of PG&E | $ | 28.48 |
| Trent Anderson | 10/17/19 | Breakfast for self incurred during work on PG&E engagement | $ | 30.00 |
| Fran Shammo | 10/18/19 | Breakfast while traveling on flight. | $ | 5.00 |
| Dennis Cha | 10/18/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| Trent Anderson | 10/18/19 | Breakfast for self incurred during work on PG&E engagement | $ | 25.00 |
| Scott Stoddard | 10/18/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 30.45 |
| Trent Anderson | 10/18/19 | Dinner for self incurred during work on PG&E engagement | $ | 40.00 |
| Scott Stoddard | 10/20/19 | Out of town breakfast on flight. | $ | 10.00 |
| Bob Zhang | 10/20/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| David Ross | 10/20/19 | Out of town dinner for D. Ross on 10/20/19. | $ | 40.00 |
| Scott Stoddard | 10/20/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Toby Sedgwick | 10/21/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 3.00 |
| Garrett Dupree | 10/21/19 | Out of town breakfast - San Francisco, CA. | $ | 6.53 |
| Miki Suga | 10/21/19 | Out of town breakfast (Oct 21) in flight to San Francisco to perform work for PG&E. | $ | 9.45 |
| Bob Zhang | 10/21/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| Kristy Hornland | 10/21/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 11.52 |
| Scott Stoddard | 10/21/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 14.75 |
| Arun Mani | 10/21/19 | Out of town dinner while traveling on behalf of PG&E | $ | 17.00 |
| farbod Farzan | 10/21/19 | Out of town dinner while traveling on behalf of PG&E | $ | 22.89 |
| Miki Suga | 10/21/19 | Out of town dinner (Oct 21) incurred in San Francisco, CA while performing work for PG&E. | $ | 24.49 |
| Garrett Dupree | 10/21/19 | Out of town dinner - San Francisco, CA. | $ | 34.18 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 22 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Bob Zhang | 10/21/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| David Ross | 10/21/19 | Out of town  dinner for D. Ross on 10/21/19. | $ | 40.00 |
| Miki Suga | 10/22/19 | Out of town breakfast (Oct 22)  incurred in San Francisco, CA while performing work for PG&E. | $ | 5.53 |
| Toby Sedgwick | 10/22/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 6.43 |
| Garrett Dupree | 10/22/19 | Out of town breakfast - San Francisco, CA. | $ | 6.53 |
| Miki Suga | 10/22/19 | Out of town dinner (Oct 22)  incurred in San Francisco, CA while performing work for PG&E. | $ | 7.43 |
| Arun Mani | 10/22/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 8.73 |
| farbod Farzan | 10/22/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| Will Brennan | 10/22/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.25 |
| David Ross | 10/22/19 | Out of town breakfast for D. Ross on 10/22/19. | $ | 10.55 |
| Kristy Hornland | 10/22/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 12.58 |
| Bob Zhang | 10/22/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 13.69 |
| Will Brennan | 10/22/19 | Out of town dinner while traveling on behalf of PG&E | $ | 16.00 |
| farbod Farzan | 10/22/19 | Out of town dinner while traveling on behalf of PG&E | $ | 23.32 |
| Dennis Cha | 10/22/19 | Out of town dinner while traveling on behalf of PG&E | $ | 23.43 |
| Bob Zhang | 10/22/19 | Out of town dinner while traveling on behalf of PG&E | $ | 35.89 |
| David Ross | 10/22/19 | Out of town dinner for D. Ross on 10/22/19. | $ | 40.00 |
| farbod Farzan | 10/23/19 | Out of town dinner while traveling on behalf of PG&E | $ | 31.00 |
| Toby Sedgwick | 10/23/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 3.00 |
| Will Brennan | 10/23/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 6.13 |
| Will Brennan | 10/23/19 | Out of town dinner while traveling on behalf of PG&E | $ | 7.32 |
| Miki Suga | 10/23/19 | Out of town breakfast (Oct 23)  incurred in San Francisco, CA while performing work for PG&E. | $ | 8.78 |
| Garrett Dupree | 10/23/19 | Out of town breakfast - San Francisco, CA. | $ | 10.00 |
| farbod Farzan | 10/23/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 14.00 |
| Arun Mani | 10/23/19 | Out of town dinner while traveling on behalf of PG&E | $ | 24.95 |
| Toby Sedgwick | 10/23/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ | 25.65 |
| Kristy Hornland | 10/23/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 26.43 |
| Bob Zhang | 10/23/19 | Out of town dinner while traveling on behalf of PG&E | $ | 27.43 |
| David Ross | 10/23/19 | Out of town dinner for D. Ross on 10/23/19. | $ | 29.50 |
| Sitki Gulten | 10/23/19 | Out of town dinner while traveling on behalf of PG&E | $ | 37.06 |
| Garrett Dupree | 10/23/19 | Out of town dinner - San Francisco, CA. | $ | 40.00 |
| Miki Suga | 10/23/19 | Out of town dinner (Oct 23)  incurred in San Francisco, CA while performing work for PG&E. | $ | 40.00 |
| Arun Mani | 10/24/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 3.48 |
| Miki Suga | 10/24/19 |  Out of town breakfast (Oct 24)  incurred in San Francisco, CA while performing work for PG&E. | $ | 5.05 |
| Toby Sedgwick | 10/24/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 8.73 |

KPMG LLP Monthly Fee Statement

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Sitki Gulten | 10/24/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 9.54 |
| Garrett Dupree | 10/24/19 | Out of town breakfast - San Francisco, CA. | $ | 10.38 |
| David Ross | 10/24/19 | Out of town breakfast for D. Ross on 10/24/19. | $ | 10.55 |
| farbod Farzan | 10/24/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.95 |
| Miki Suga | 10/24/19 | Out of town dinner (Oct 24) incurred in San Francisco, CA while performing work for PG&E. | $ | 13.52 |
| Bob Zhang | 10/24/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 14.12 |
| Sitki Gulten | 10/24/19 | Out of town dinner while traveling on behalf of PG&E | $ | 18.21 |
| Garrett Dupree | 10/24/19 | Out of town dinner - San Francisco, CA. | $ | 33.18 |
| Kristy Hornland | 10/24/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: K. Hornland. Business Purpose: Meal expense incurred while out of town conducting PG&E business. | $ | 36.12 |
| Miki Suga | 10/25/19 | Out of town breakfast (Oct 25) incurred in San Francisco, CA while performing work for PG&E. | $ | 6.35 |
| Sitki Gulten | 10/25/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 13.64 |
| Miki Suga | 10/25/19 | Out of town dinner (Oct 25) incurred in San Francisco, CA while performing work for PG&E. | $ | 20.00 |
| Fran Shammo | 10/28/19 | Out of town dinner while traveling on behalf of PG&E | $ | 10.76 |
| Toby Sedgwick | 10/28/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 8.73 |
| Fran Shammo | 10/28/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 22.93 |
| Dennis Cha | 10/28/19 | Out of town dinner while traveling on behalf of PG&E | $ | 23.20 |
| Toby Sedgwick | 10/29/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ | 4.77 |
| Toby Sedgwick | 10/29/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 8.73 |
| Fran Shammo | 10/29/19 | Out of town dinner while traveling on behalf of PG&E | $ | 16.33 |
| David Ross | 10/29/19 | Out of town dinner for D. Ross on 10/29/19. | $ | 20.02 |
| Toby Sedgwick | 10/29/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ | 32.73 |
| Fran Shammo | 10/29/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 33.67 |
| Dennis Cha | 10/29/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Toby Sedgwick | 10/30/19 | Out of town breakfast meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Breakfast expense incurred while out of town on PG&E business. | $ | 8.73 |
| Dennis Cha | 10/30/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 10.00 |
| Fran Shammo | 10/30/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 16.00 |
| David Ross | 10/30/19 | Out of town breakfast for D. Ross on 10/30/19. | $ | 16.66 |
| Fran Shammo | 10/30/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 18.99 |
| David Ross | 10/30/19 | Out of town dinner for D. Ross on 10/30/19. | $ | 39.64 |
| Dennis Cha | 10/30/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Arun Mani | 10/31/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 7.20 |
| Fran Shammo | 10/31/19 | Out of town breakfast while traveling on behalf of PG&E | $ | 9.67 |
| David Ross | 10/31/19 | Out of town breakfast for D. Ross on 10/31/19. | $ | 10.55 |
| Dennis Cha | 10/31/19 | Out of town dinner while traveling on behalf of PG&E | $ | 17.30 |
| Toby Sedgwick | 10/31/19 | Out of town dinner meal incurred in San Francisco, CA. KPMG Attendee: T. Sedgwick. Business Purpose: Dinner expense incurred while out of town on PG&E business. | $ | 36.59 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 24 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Fran Shammo | 10/31/19 | Out of town dinner while traveling on behalf of PG&E | $ 39.28 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 25
of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | Amount | |
|---|---|---|---|---|
| Arun Mani | 10/31/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| Dennis Cha | 10/31/19 | Out of town dinner while traveling on behalf of PG&E | $ | 40.00 |
| | | **Meals Subtotal** | **$** | **6,983.35** |
| David Ross | 09/01/19 | Tolls driving to PG&E office. | $ | 6.00 |
| Will Brennan | 09/23/19 | Car Rental Toll fees for car rental for travel to client for day of work in PG&E San Ramon office on 9/23/19 | $ | 8.50 |
| Cole Gallagher | 09/24/19 | Uber ride from home to EWR airport for travel to San Francisco, CA. | $ | 30.75 |
| Cole Gallagher | 09/24/19 | Uber ride from San Francisco, CA airport to KPMG office in San Francisco on 9/24/19. | $ | 34.29 |
| Cole Gallagher | 09/25/19 | Uber ride from hotel to meet KPMG team for client meeting on 9/25/19 at client offices at Beale St. in San Francisco, CA. | $ | 16.66 |
| Cole Gallagher | 09/25/19 | Travel from Newark, NJ airport to home via Uber. | $ | 32.57 |
| Kristy Hornland | 09/27/19 | Ground transportation via Uber for travel from PG&E Headquarters to San Francisco airport while traveling to perform work for PG&E. | $ | 56.70 |
| David Ross | 10/01/19 | Bay Bridge Toll to drive from Hotel to PG&E field office on 10/1/19 for D. Ross. | $ | 7.00 |
| Will Brennan | 10/01/19 | Ground transportation via UBER for travel from client site to hotel Uber from client site to hotel | $ | 8.38 |
| farbod Farzan | 10/01/19 | Ground transportation via Uber for travel from PG&E site to hotel. | $ | 8.38 |
| Bob Zhang | 10/01/19 | Ground transportation via LYFT for travel from 105 Post St. to 112 Larkin St. | $ | 11.80 |
| Dennis Cha | 10/01/19 | Parking downtown for client meeting. | $ | 16.00 |
| Toby Sedgwick | 10/01/19 | Ground transportation via Taxi for travel from Chicago O'Hare International Airport (ORD) to home. | $ | 23.90 |
| Dennis Cha | 10/01/19 | Parking at KPMG office for meeting. | $ | 24.00 |
| Scott Stoddard | 10/01/19 | Ground transportation for travel from Los Angeles airport to home. | $ | 30.15 |
| David Ross | 10/01/19 | Ground transportation via Lyft for travel from PG&E Field office to hotel on 10/1/19 for D. Ross. | $ | 56.33 |
| David Ross | 10/01/19 | Ground transportation via Lyft for travel from KPMG office to PG&E field office on 10/1/19. | $ | 63.33 |
| Dennis Cha | 10/01/19 | Parking at hotel while traveling on behalf of PG&E | $ | 74.10 |
| Miki Suga | 10/01/19 | Cab fare from home to JFK airport to fly to San Francisco, CA. | $ | 76.77 |
| David Ross | 10/02/19 | Ground transportation via Lyft for travel from PG&E Field Office to Hotel for D. Ross on 10/2/19. | $ | 43.40 |
| Miki Suga | 10/02/19 | Uber fee incurred on 10/02/19 traveling from hotel to client site while performing work for PG&E. | $ | 71.22 |
| David Ross | 10/02/19 | Ground transportation via Uber for D. Ross for travel from hotel to PG&E field office on 10/2/19. | $ | 95.61 |
| Garrett Dupree | 10/03/19 | Ground transportation via Uber for travel from hotel to PG&E site. | $ | 16.33 |
| Will Brennan | 10/03/19 | Ground transportation via UBER for travel from Newark airport to home. | $ | 23.18 |
| Bob Zhang | 10/03/19 | Ground transportation via LYFT for travel from airport to home. | $ | 25.82 |
| Trent Anderson | 10/03/19 | Fuel for Rental car in San Francisco, CA for 4 days (9/30/2019 10/03/2019). | $ | 25.97 |
| Trent Anderson | 10/03/19 | Tolls incurred in San Ramon, CA for rental car in San Francisco, CA for 4 days (9/30/2019 10/03/2019). | $ | 26.30 |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Will Brennan | 10/03/19 | Ground transportation via UBER for travel from client site to San Francisco Airport. | $ | 32.94 |
| Trent Anderson | 10/03/19 | Airport Parking for 4 days (9/30/2019  10/03/2019). | $ | 38.00 |
| Garrett Dupree | 10/03/19 | Ground transportation via Uber for travel from PG&E site to San Francisco (SFO) airport. | $ | 38.41 |
| Garrett Dupree | 10/03/19 | Ground transportation via Uber for travel from Dallas / Fort Worth (DFW) airport to home during trip to PG&E. | $ | 39.26 |
| Scott Stoddard | 10/03/19 | Ground transportation for travel from San Francisco airport to downtown. | $ | 40.44 |
| Trent Anderson | 10/03/19 | Lyft from Seattle airport to home. | $ | 49.06 |
| Miki Suga | 10/03/19 | Uber fee incurred on 10/03/19 traveling from hotel to KPMG Office while performing work for PG&E. | $ | 49.96 |
| Miki Suga | 10/03/19 | Uber fee incurred on 10/02/19 traveling from client site to Hotel while performing work for PG&E | $ | 69.51 |
| Miki Suga | 10/03/19 | Uber fee incurred on 10/03/19 traveling from KPMG Office to Hotel while performing work for PG&E | $ | 69.72 |
| Dennis Cha | 10/03/19 | Car Rental for 4 days (09/30/19 - 10/03/19). | $ | 192.98 |
| Trent Anderson | 10/03/19 | Rental car in San Francisco, CA for 4 days (9/30/2019  10/03/2019). | $ | 213.64 |
| David Ross | 10/04/19 | Ground transportation via Lyft for travel from Los Angeles Airport to home on 10/4/19. | $ | 17.49 |
| farbod Farzan | 10/04/19 | Ground transportation via Uber for travel from Newark, NJ (EWR) Airport to home. | $ | 20.74 |
| Kimberly Johnson | 10/04/19 | Uber fee incurred on 10/4/19 traveling from Los Angeles airport to home. | $ | 24.15 |
| Dennis Cha | 10/04/19 | Ground transportation for travel from airport to home on 10/04/19. | $ | 30.64 |
| farbod Farzan | 10/04/19 | Ground transportation via Uber for travel to San Francisco Airport (SFO) from PG&E site. | $ | 34.10 |
| David Ross | 10/04/19 | Ground transportation via Lyft for travel from San Francisco Office to Airport for D. Ross on 10/4. | $ | 34.16 |
| Kimberly Johnson | 10/04/19 | Uber fee incurred on 10/4/19 traveling from client site to San Francisco airport while performing work for PG&E. | $ | 34.93 |
| Miki Suga | 10/04/19 | Uber fee incurred on 10/04/19 traveling from KPMG Office to San Francisco Airport. | $ | 38.68 |
| Scott Stoddard | 10/04/19 | Ground transportation via UBER from downtown to San Francisco airport. | $ | 40.69 |
| Miki Suga | 10/04/19 | Uber fee incurred on 10/04/19 traveling from hotel to KPMG Office while performing work for PG&E. | $ | 45.11 |
| Scott Stoddard | 10/04/19 | Parking at Los Angeles airport for 2 days (10/03/19  10/04/19) | $ | 80.00 |
| Fran Shammo | 10/04/19 | Car rental for 4 days (10/01/19 - 10/04/19) while traveling to perform work for PG&E | $ | 157.86 |
| Fran Shammo | 10/04/19 | PG&E San Mateo-Hayward Bridge   (10/1 - 10/4) | $ | 25.75 |
| Fran Shammo | 10/05/19 | Parking at KPMG office while out of town. | $ | 24.00 |
| Fran Shammo | 10/05/19 | Ground transportation via Uber from Newark, NJ airport to home. | $ | 67.84 |
| Miki Suga | 10/05/19 | Uber fee incurred on 10/05/19 traveling from JFK Airport to home after performing work for PG&E. | $ | 86.87 |
| Eric Janes | 10/06/19 | Ground transportation via UBER for travel to SFO Uber fee incurred on 10/06/19 traveling to SFO airport during travel while performing work for PG&E. | $ | 6.72 |
| Yosef Kerzner | 10/06/19 | Travel via LYF from San Francisco airport to hotel. | $ | 20.30 |
| Yaz Yuan | 10/06/19 | Ground transportation via Lyft for travel from San Francisco Airport to client site. | $ | 31.59 |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|---|---|---|---|---|
| Matt Broida | 10/06/19 | LYFT from home to Houston, TX (IAH) airport. | $ | 32.32 |
| Drew Esler | 10/06/19 | Lyft fee incurred on 10/06/19 traveling from San Francisco airport to hotel. | $ | 40.85 |
| Yosef Kerzner | 10/06/19 | Travel via LYFT from home to Houston Intercontinental airport. | $ | 42.73 |
| Matt Broida | 10/06/19 | LYFT from San Francisco airport to downtown. | $ | 43.41 |
| Arun Mani | 10/06/19 | Ground transportation from airport to hotel. | $ | 50.10 |
| Yaz Yuan | 10/06/19 | Ground transportation via Lyft for travel from home to John F. Kennedy International Airport for a flight to perform work for PG&E. | $ | 50.31 |
| Miki Suga | 10/06/19 | Uber fee incurred on 10/06/19 traveling from home to JFK airport to fly to San Francisco to perform advisory analytics service for PG&E. | $ | 111.51 |
| David Ross | 10/07/19 | Ground transportation via Lyft for travel from home to Los Angeles Airport on 10/7/19 for D. Ross. | $ | 15.33 |
| Kimberly Johnson | 10/07/19 | Uber fee incurred on 10/07/19 traveling from home to LAX airport to fly to PG&E | $ | 16.06 |
| Will Brennan | 10/07/19 | Ground transportation via UBER for travel from home to Newark airport. | $ | 21.30 |
| farbod Farzan | 10/07/19 | Ground transportation via Uber for travel from home to Newark, NJ Airport (EWR). | $ | 27.29 |
| Kimberly Johnson | 10/07/19 | Uber fee incurred on 10/07/19 traveling from San Francisco airport to PG&E site. | $ | 30.34 |
| Dennis Cha | 10/07/19 | Ground transportation for travel from home to airport on 10/07/19. | $ | 32.80 |
| Will Brennan | 10/07/19 | Ground transportation via UBER for travel from San Francisco Airport to PG&E site. | $ | 34.14 |
| Fran Shammo | 10/07/19 | Parking in San Francisco while out of town. | $ | 36.00 |
| David Ross | 10/07/19 | Ground transportation via Lyft from San Francisco airport to Office 10/7/19 for D. Ross. | $ | 36.71 |
| Scott Stoddard | 10/07/19 | Ground transportation for travel from Permitting San Francisco airport to DT SF | $ | 37.15 |
| Trent Anderson | 10/07/19 | Lyft from home to Paine Field, WA (PAE) airport. | $ | 45.46 |
| Josh Conkel | 10/07/19 | Lyft from San Francisco airport to hotel. | $ | 48.61 |
| Miki Suga | 10/07/19 | Uber fee incurred on 10/06/19 traveling from SFO airport to Hotel to perform work for PG&E. | $ | 67.63 |
| Fran Shammo | 10/07/19 | Ground Transportation from home to Newark, NJ (EWR) airport. | $ | 79.69 |
| Kristy Hornland | 10/08/19 | Ground transportation via UBER for travel from hotel to PG&E SF Headquarters while traveling to perform work for PG&E. | $ | 8.85 |
| Fran Shammo | 10/08/19 | Parking at Lodging for 1 night (10/07/19 - 10/08/19) while traveling to perform work for PG&E. | $ | 10.00 |
| Arun Mani | 10/08/19 | Ground transportation from KPMG Offices to San Francisco Airport (SFO). | $ | 36.19 |
| Eric Janes | 10/08/19 | Ground transportation via UBER for travel to San Francisco airport from client site during travel while performing work for PG&E. | $ | 44.82 |
| Jeff Mahoney | 10/08/19 | Uber fee incurred on 10/8/2019 traveling from KPMG offices to SFO in support of work being performed at PG&E. | $ | 49.34 |
| Scott Stoddard | 10/08/19 | Ground transportation for travel via UBER from downtown San Francisco to Bishop Ranch. | $ | 71.35 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 28 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Kristy Hornland | 10/08/19 | Ground transportation via Uber for travel from PG&E Headquarters in San Jose, CA (San Jose Airport) to PG&E Headquarters in San Francisco, CA while traveling to perform work for PG&E. | $ | 85.06 |
| Will Brennan | 10/08/19 | Ground transportation via UBER for travel from San Francisco hotel to PG&E site. | $ | 93.64 |
| Fran Shammo | 10/09/19 | Bridge Toll from San Ramon to San Francisco. | $ | 8.70 |
| Fran Shammo | 10/09/19 | Parking at Lodging for 1 night (10/08/19 - 10/09/19) while traveling to perform work for PG&E. | $ | 10.00 |
| Kristy Hornland | 10/09/19 | Ground transportation via Uber for travel from hotel to PG&E Headquarters while traveling to perform work for PG&E. | $ | 11.15 |
| Matt Broida | 10/09/19 | LYFT from Houston, TX (IAH) to home. | $ | 32.55 |
| Matt Broida | 10/09/19 | LYFT from downtown to San Francisco airport. | $ | 36.94 |
| Scott Stoddard | 10/09/19 | Ground transportation for travel from Bishop Ranch to downtown San Francisco. | $ | 46.85 |
| Will Brennan | 10/09/19 | Ground transportation via UBER for travel from PG&E site to hotel in San Francisco. | $ | 47.72 |
| Arun Mani | 10/09/19 | Ground transportation for PG&E visit. | $ | 51.65 |
| Will Brennan | 10/09/19 | Ground transportation via UBER for travel from hotel in San Francisco to PG&E office in San Ramon. | $ | 57.01 |
| Fran Shammo | 10/10/19 | Parking at Lodging for 1 night (10/09/19 - 10/10/19) while traveling to perform work for PG&E. | $ | 10.00 |
| Kristy Hornland | 10/10/19 | Ground transportation via Uber for travel from hotel to PG&E Headquarters while traveling to perform work for PG&E. | $ | 11.80 |
| Will Brennan | 10/10/19 | Ground transportation via UBER for travel from Newark Airport to home. | $ | 17.38 |
| David Ross | 10/10/19 | Ground transportation via Lyft for travel from Los Angeles airport to home for D. Ross on 10/10/19. | $ | 17.94 |
| Trent Anderson | 10/10/19 | Tolls incurred in San Ramon, CA for rental car in San Francisco, CA for 4 days (10/07/19  10/10/19). | $ | 22.30 |
| Drew Esler | 10/10/19 | Lyft fee incurred on 10/10/19 traveling from KPMG office to San Francisco airport. | $ | 33.03 |
| Yaz Yuan | 10/10/19 | Ground transportation via Lyft on 10/11/19 for travel from JW Marriott hotel to San Francisco Airport. | $ | 33.71 |
| Arun Mani | 10/10/19 | Ground transportation via UBER for travel from PG&E site to airport. | $ | 34.29 |
| David Ross | 10/10/19 | Ground transportation via Lyft for travel from Office to San Francisco Airport on 10/10 for D. Ross. | $ | 34.96 |
| Kristy Hornland | 10/10/19 | Ground transportation via Uber for travel from PG&E Headquarters to San Francisco airport while traveling to perform work for PG&E. | $ | 35.34 |
| Yosef Kerzner | 10/10/19 | Travel via UBER to from client site to San Francisco airport. | $ | 38.58 |
| Josh Conkel | 10/10/19 | Lyft rom PG&E site (77 Beale) to San Francisco airport. | $ | 41.03 |
| Scott Stoddard | 10/10/19 | Ground transportation via UBER from downtown to San Francisco airport. | $ | 41.64 |
| Trent Anderson | 10/10/19 | Lyft from Seattle airport to home. | $ | 49.02 |
| Will Brennan | 10/10/19 | Ground transportation via UBER for travel from San Francisco hotel to PG&E office in San Ramon. | $ | 56.44 |
| Will Brennan | 10/10/19 | Ground transportation via UBER for travel from PG&E client office to hotel in San Francisco. | $ | 61.02 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 29 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|--|--------|
| Will Brennan | 10/10/19 | Ground transportation via UBER for travel from PG&E office to San Francisco Airport. | $ | 63.27 |
| Arun Mani | 10/10/19 | Ground transportation via Sq for travel from Houston Intercontinental Airport to home. | $ | 85.00 |
| Kristy Hornland | 10/10/19 | Parking at airport for duration of trip for 4 days (10/07/19 10/10/19). | $ | 112.00 |
| Scott Stoddard | 10/10/19 | Parking at Los Angeles airport for 4 days (10/07/19 10/10/19) | $ | 160.00 |
| Trent Anderson | 10/10/19 | Rental car in San Francisco, CA for 4 days (10/07/19 10/10/19). | $ | 221.79 |
| farbod Farzan | 10/11/19 | Ground transportation via Uber for travel from Newark, NJ Airport (EWR) to home. | $ | 17.40 |
| Kimberly Johnson | 10/11/19 | Uber fee incurred on 10/11/19 traveling from Los Angeles airport to home. | $ | 20.22 |
| Fran Shammo | 10/11/19 | Parking at KPMG office while out of town. | $ | 24.00 |
| Kimberly Johnson | 10/11/19 | Uber fee incurred on 10/11/19 traveling from PG&E site to San Francisco airport. | $ | 27.57 |
| Fran Shammo | 10/11/19 | Ground transportation via UBER from Newark, NJ (EWR) to home. | $ | 29.39 |
| Dennis Cha | 10/11/19 | Ground transportation for travel from airport to home on 10/11/19. | $ | 33.66 |
| Miki Suga | 10/11/19 | Uber fee incurred on 10/11/19 traveling from Hotel to SFO airport to catch returning flight after performing work for PG&E. | $ | 39.30 |
| Yosef Kerzner | 10/11/19 | Travel via UBER from Houston airport to home. | $ | 44.55 |
| Josh Conkel | 10/11/19 | Parking at airport for  5 days - Columbus, OH (10/06/19 10/10/19). | $ | 50.00 |
| Yaz Yuan | 10/11/19 | Ground Transportation via LYFT for travel from hotel to San Francisco Airport. | $ | 55.15 |
| Miki Suga | 10/11/19 | Uber fee incurred on 10/11/19 traveling from JFK Airport to home after performing work for PG&E. | $ | 106.50 |
| Fran Shammo | 10/11/19 | Car rental for 5 days (10/07/19 - 10/11/19). | $ | 201.49 |
| Fran Shammo | 10/12/19 | Tolls for travel from San Francisco-Oakland Bay Bridge. | $ | 18.85 |
| Bob Zhang | 10/13/19 | Ground transportation via LYFT for travel from home to airport. | $ | 20.57 |
| Bob Zhang | 10/13/19 | Ground transportation via LYFT for travel from San Francisco Airport to hotel. | $ | 27.21 |
| Miki Suga | 10/13/19 | Uber fee incurred on 10/13/19 traveling from SFO airport to Hotel to perform work for PG&E. | $ | 59.56 |
| Miki Suga | 10/13/19 | Uber fee incurred on 10/13/19 traveling from home to JFK airport to fly to San Francisco to perform advisory analytics service for PG&E. | $ | 106.16 |
| Bob Zhang | 10/14/19 | Ground transportation via LYFT for travel from 1801 Post St. to 777 Mission St. | $ | 9.69 |
| Bob Zhang | 10/14/19 | Ground transportation via LYFT for travel from 992 Broadway to 1832 Post St. | $ | 9.88 |
| Bob Zhang | 10/14/19 | Ground transportation via LYFT for travel from 176 Sacramento St. to 1726 Taylor St. | $ | 14.29 |
| David Ross | 10/14/19 | Ground transportation via Lyft from home to Los Angeles airport on 10/14/19. | $ | 16.39 |
| Will Brennan | 10/14/19 | Ground transportation via Uber from home to Newark Airport. | $ | 18.32 |
| Kimberly Johnson | 10/14/19 | Uber fee incurred on 10/14/19 traveling from home to Los Angeles airport. | $ | 20.61 |
| farbod Farzan | 10/14/19 | Ground transportation via Uber for travel from home to Newark, NJ Airport (EWR). | $ | 25.65 |
| Dennis Cha | 10/14/19 | Ground transportation for travel from home to airport on 10/14/19. | $ | 28.14 |
| Kimberly Johnson | 10/14/19 | Uber fee incurred on 10/14/19 traveling from San Francisco airport to PG&E site. | $ | 32.68 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 30 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Fran Shammo | 10/14/19 | Parking at KPMG office while out of town. | $ | 36.00 |
| David Ross | 10/14/19 | Ground transportation via Lyft for travel from San Francisco Airport to office for D. Ross on 10/14/19. | $ | 41.70 |
| Trent Anderson | 10/14/19 | Lyft from home to Paine Field , WA (PAE) airport. | $ | 46.33 |
| Fran Shammo | 10/14/19 | Ground transportation via UBER from home to Newark airport. | $ | 78.30 |
| Will Brennan | 10/14/19 | Ground transportation via Uber from San Francisco airport to client site in San Ramon. | $ | 75.71 |
| Michael Gomez | 10/14/19 | Ground transportation vis Uber from San Francisco airport to downtown San Francisco. | $ | 82.43 |
| Scott Stoddard | 10/15/19 | Ground transportation from home to Los Angeles airport. | $ | 26.61 |
| Scott Stoddard | 10/15/19 | Ground transportation from San Francisco airport to PG&E site. | $ | 41.69 |
| David Ross | 10/15/19 | Ground transportation via Lyft for travel from PG&E field office to Hotel for D. Ross on 10/15/19. | $ | 48.13 |
| Toby Sedgwick | 10/15/19 | Ground transportation via Uber for travel from home to Chicago O'Hare International Airport (ORD) while traveling to perform work for PG&E. | $ | 49.49 |
| Toby Sedgwick | 10/15/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel while traveling to perform work for PG&E. | $ | 49.70 |
| farbod Farzan | 10/15/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to San Ramon, CA to perform work for PG&E. | $ | 55.92 |
| Arun Mani | 10/15/19 | Ground transportation for travel from Newark airport to hotel in Long Island, NY. | $ | 172.65 |
| Trent Anderson | 10/16/19 | Parking fees in San Francisco. | $ | 20.00 |
| Eric Janes | 10/16/19 | Uber fee incurred on 10/16/19 traveling from home office to Denver, CO airport. | $ | 35.80 |
| Fran Shammo | 10/16/19 | Car rental for 3 days (10/14/19 - 10/16/19). | $ | 113.96 |
| Toby Sedgwick | 10/17/19 | Ground transportation via Taxi for travel from hotel to PG&E San Francisco Headquarters while traveling to perform work for PG&E. | $ | 8.00 |
| Trent Anderson | 10/17/19 | Tolls incurred in San Ramon, CA for rental car in San Francisco, CA for 4 days (9/30/2019 10/17/2019). | $ | 8.75 |
| Will Brennan | 10/17/19 | Ground transportation via Uber from Newark airport to home. | $ | 17.51 |
| Bob Zhang | 10/17/19 | Ground transportation via LYFT for travel from PG&E site to San Francisco Airport. | $ | 31.75 |
| Trent Anderson | 10/17/19 | Lyft from hotel to San Francisco airport. | $ | 32.36 |
| Bob Zhang | 10/17/19 | Ground transportation via LYFT for travel from 451 World Way to 1805 Speedway. | $ | 33.79 |
| Kimberly Johnson | 10/17/19 | Uber fee incurred on 10/17/19 traveling from PG&E site to San Francisco airport while performing work for PG&E | $ | 35.34 |
| Miki Suga | 10/17/19 | Uber fee incurred on 10/17/19 traveling from Hotel to San Francisco Airport. | $ | 40.99 |
| Kimberly Johnson | 10/17/19 | Uber fee incurred on 10/17/19 traveling from Los Angeles airport to home. | $ | 41.17 |
| Eric Janes | 10/17/19 | Uber fee incurred on 10/17/19 traveling from PG&E office to San Francisco airport while performing work for PG&E. | $ | 43.66 |
| Trent Anderson | 10/17/19 | Lyft from Paine Field, WA (PAE) airport to home. | $ | 45.47 |
| Eric Janes | 10/17/19 | Uber fee incurred on 10/17/19 traveling from San Francisco airport to hotel. | $ | 47.19 |
| Will Brennan | 10/17/19 | Ground transportation via Uber from hotel to client site in San Ramon. | $ | 53.30 |
| Will Brennan | 10/17/19 | Ground transportation via Uber from client site to San Francisco airport. | $ | 62.82 |

Case: 19-30088   Doc# 5956-4   Filed: 02/28/20   Entered: 02/28/20 12:59:06   Page 31 of 35

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------:|
| Michael Gomez | 10/17/19 | Ground transportation via UBER for travel from Pleasanton PG&E site to downtown San Francisco. | $ | 83.14 |
| Miki Suga | 10/17/19 | Uber fee incurred on 10/17/19 traveling from JFK Airport to home after performing work for PG&E. | $ | 95.48 |
| Trent Anderson | 10/17/19 | Rental car in San Francisco, CA for 4 days (10/07/19  10/17/19). | $ | 223.91 |
| Michael Gomez | 10/17/19 | Airport Parking for 4 days, Baltimore, MD (10/14/2019  10/17/2019). | $ | 120.00 |
| Arun Mani | 10/18/19 | Ground transportation via UBER for travel from hotel to airport. | $ | 5.78 |
| farbod Farzan | 10/18/19 | Ground transportation via Uber for travel from Newark, NJ (EWR) Airport to home. | $ | 20.21 |
| Scott Stoddard | 10/18/19 | Ground transportation from Los Angeles airport to home. | $ | 20.76 |
| Scott Stoddard | 10/18/19 | Ground transportation for travel via UBER from downtown to San Francisco airport. | $ | 36.77 |
| Fran Shammo | 10/18/19 | Ground transportation via UBER for travel from JW Marriott to San Francisco airport. | $ | 44.30 |
| Eric Janes | 10/18/19 | Uber fee incurred on 10/18/19 traveling from Denver, CO airport to home while performing work for PG&E. | $ | 50.40 |
| Toby Sedgwick | 10/18/19 | Ground transportation via Uber for travel from Chicago O'Hare International Airport (ORD) to home while traveling to perform work for PG&E. | $ | 71.25 |
| Dennis Cha | 10/18/19 | Ground transportation for travel from airport to home. | $ | 71.42 |
| Arun Mani | 10/18/19 | Ground transportation via Sq for travel from Houston Intercontinental Airport to home. | $ | 85.00 |
| Trent Anderson | 10/19/19 | Tolls incurred in San Ramon, CA during work on the PG&E engagement | $ | 18.80 |
| Fran Shammo | 10/19/19 | Tolls for bridges for travel to client site (10/14/19 - 10/16/19). | $ | 22.80 |
| Garrett Dupree | 10/20/19 | Reimbursable mileage for travel from home to Dallas / Fort Worth airport. (21 miles @.58 = $12.18) | $ | 12.18 |
| Bob Zhang | 10/20/19 | Ground transportation via LYFT for travel from 1164 W 37th St. to 593 World Way. | $ | 25.05 |
| Toby Sedgwick | 10/20/19 | Ground transportation via Uber for travel from Home to Chicago O'Hare International Airport (ORD) while traveling to perform work for PG&E. | $ | 35.49 |
| Arun Mani | 10/20/19 | Ground transportation via Sq for travel from home to Houston Intercontinental Airport. | $ | 85.00 |
| David Ross | 10/20/19 | Car Rental  Car for D. Ross using Alternative Travel for 3 days (10/18-10/20). | $ | 166.71 |
| Miki Suga | 10/21/19 | Uber fee incurred on 10/21/19 traveling from KPMG office to Hotel while performing work for PG&E. | $ | 21.39 |
| Will Brennan | 10/21/19 | Ground transportation via Uber from home to Newark Airport. | $ | 21.66 |
| Will Brennan | 10/21/19 | Ground transportation via Uber from San Francisco airport to PG&E client site. | $ | 30.55 |
| farbod Farzan | 10/21/19 | Ground transportation via Uber from San Francisco airport to San Ramon, CA. | $ | 31.32 |
| Toby Sedgwick | 10/21/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel while traveling to perform work for PG&E. | $ | 32.26 |
| Miki Suga | 10/21/19 | Uber fee incurred on 10/21/19 traveling from San Francisco airport to KPMG office to perform work for PG&E. | $ | 38.34 |
| Scott Stoddard | 10/21/19 | Ground transportation for travel from Los Angeles airport to home. | $ | 38.46 |
| Scott Stoddard | 10/21/19 | Ground transportation for travel from downtown to San Francisco airport. | $ | 38.66 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 32 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|---|---|---|---|---|
| Scott Stoddard | 10/21/19 | Parking at Los Angeles airport for 2 days (10/20/19   10/21/19) | $ | 40.00 |
| Bob Zhang | 10/21/19 | Ground transportation via LYFT for travel from San Francisco Airport to downtown. | $ | 43.59 |
| Garrett Dupree | 10/21/19 | Uber from San Francisco airport to hotel. | $ | 57.52 |
| Miki Suga | 10/21/19 | Uber fee incurred on 10/21/19 traveling from home to JFK airport to fly to San Francisco to perform advisory analytics service for PG&E. | $ | 87.98 |
| Kristy Hornland | 10/22/19 | Ground transportation via Uber for travel from PG&E SF Headquarters to hotel while traveling to perform work for PG&E. | $ | 11.61 |
| Miki Suga | 10/22/19 | Uber fee incurred on 10/22/19 traveling from KPMG office to Hotel while performing work for PG&E. | $ | 18.27 |
| Miki Suga | 10/22/19 | Uber fee incurred on 10/22/19 traveling from Hotel to KPMG office while performing work for PG&E. | $ | 28.87 |
| Kristy Hornland | 10/22/19 | Ground transportation via Uber for travel from San Francisco airport to PG&E Headquarters while traveling to perform work for PG&E. | $ | 49.95 |
| Kristy Hornland | 10/23/19 | Ground transportation via Uber for travel from hotel to PG&E Headquarters while traveling to perform work for PG&E. | $ | 7.59 |
| Arun Mani | 10/23/19 | Tolls for Rental Car for travel to San Ramon for 4 days (10/20/19 - 10/23/19). | $ | 16.85 |
| Miki Suga | 10/23/19 | Uber fee incurred on 10/23/19 traveling from KPMG office to Hotel while performing work for PG&E. | $ | 17.07 |
| Sitki Gulten | 10/23/19 | LYFT for travel from airport to PG&E site. | $ | 18.77 |
| Sitki Gulten | 10/23/19 | UBER for travel from home to Newark airport. | $ | 23.24 |
| Miki Suga | 10/23/19 | Uber fee incurred on 10/23/19 traveling from Hotel to KPMG office while performing work for PG&E. | $ | 25.46 |
| Arun Mani | 10/23/19 | Fuel for Rental Car for travel to San Ramon for X days (10/20/19 - 10/23/19). | $ | 39.14 |
| Arun Mani | 10/23/19 | Rental car for travel to San Ramon for 4 days (10/20/19 - 10/23/19). | $ | 137.90 |
| Trent Anderson | 10/24/19 | Tolls incurred in San Ramon, CA during work on PG&E engagement. | $ | 0.50 |
| Kristy Hornland | 10/24/19 | Ground transportation via Uber for travel from hotel to PG&E Headquarters while traveling to perform work for PG&E. | $ | 11.52 |
| Kristy Hornland | 10/24/19 | Ground transportation via Uber for travel from PG&E SF Headquarters to Hotel while traveling to perform work for PG&E. | $ | 14.72 |
| Will Brennan | 10/24/19 | Ground transportation via Uber from Newark Airport to home. | $ | 18.03 |
| Miki Suga | 10/24/19 | Uber fee incurred on 10/24/19 traveling from restaurant nearby KPMG office to Hotel while performing work for PG&E. | $ | 18.88 |
| Garrett Dupree | 10/24/19 | Uber trip from hotel to client office. | $ | 18.91 |
| Miki Suga | 10/24/19 | Uber fee incurred on 10/24/19 traveling from Hotel to KPMG office while performing work for PG&E. | $ | 24.28 |
| David Ross | 10/24/19 | Ground transportation via Lyft from office to  San Francisco airport on 10/24/19 for D. Ross. | $ | 34.43 |
| Garrett Dupree | 10/24/19 | Uber trip from Dallas / Fort Worth airport to home. | $ | 36.99 |
| Bob Zhang | 10/24/19 | Ground transportation via LYFT for travel from airport to home. | $ | 42.22 |
| Arun Mani | 10/24/19 | Ground transportation from PG&E site to airport. | $ | 43.34 |
| Kristy Hornland | 10/24/19 | Ground transportation via Uber for travel from PG&E Headquarters to San Francisco airport while traveling to perform work for PG&E. | $ | 48.89 |
| Will Brennan | 10/24/19 | Ground transportation via Uber from San Francisco to client site in San Ramon. | $ | 59.31 |

**EXHIBIT D1**

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Will Brennan | 10/24/19 | Ground transportation via Uber from San Ramon client site to San Francisco Airport. | $ | 63.35 |
| Arun Mani | 10/24/19 | Ground transportation via Sq for travel from Houston Intercontinental Airport to home. | $ | 85.00 |
| Kristy Hornland | 10/24/19 | Parking at airport while traveling for 4 days (10/21/19  10/24/19). | $ | 112.00 |
| David Ross | 10/25/19 | Ground transportation via Lyft from Los Angeles airport to home on 10/24/19 for D. Ross. | $ | 16.02 |
| farbod Farzan | 10/25/19 | Ground transportation via Uber from Newark, , NJ to home. | $ | 17.71 |
| Kristy Hornland | 10/25/19 | Ground transportation via Uber for travel from SF Hotel to PG&E SF Headquarters while traveling to perform work for PG&E. | $ | 22.57 |
| Trent Anderson | 10/25/19 | Tolls incurred in San Ramon, CA during work on PG&E engagement. | $ | 23.80 |
| Toby Sedgwick | 10/25/19 | Ground transportation via Uber for travel from Chicago O'Hare International Airport (ORD) to home while traveling to perform work for PG&E. | $ | 48.58 |
| Miki Suga | 10/25/19 | Uber fee incurred on 10/25/19 traveling from Hotel to San Francisco Airport to catch returning flight after performing work for PG&E. | $ | 51.49 |
| farbod Farzan | 10/25/19 | Ground transportation via Uber from San Ramon, CA to San Francisco airport. | $ | 60.68 |
| Sitki Gulten | 10/26/19 | UBER for travel from Newark airport to home. | $ | 19.23 |
| Sitki Gulten | 10/26/19 | UBER for travel from PG&E site to San Francisco airport. | $ | 30.33 |
| Miki Suga | 10/26/19 | Uber fee incurred on 10/26/19 traveling from JFK Airport to home after performing work for PG&E. (1:12 A.M.) | $ | 85.43 |
| Dennis Cha | 10/28/19 | Ground transportation for travel from office to airport on 10/28/19. | $ | 35.55 |
| Toby Sedgwick | 10/28/19 | Ground transportation via Uber for travel from Home to Chicago O'Hare International Airport (ORD) while traveling to perform work for PG&E. | $ | 35.99 |
| David Ross | 10/28/19 | Ground transportation vis Uber from San Francisco airport to Office for D. Ross on 10/28/19. | $ | 54.04 |
| Fran Shammo | 10/28/19 | Uber from home to Newark, NJ airport. | $ | 68.23 |
| Toby Sedgwick | 10/28/19 | Ground transportation via Uber for travel from San Francisco Airport (SFO) to hotel while traveling to perform work for PG&E. | $ | 69.98 |
| Trent Anderson | 10/29/19 | Tolls incurred on rental vehicle during work on PG&E engagement. | $ | 2.25 |
| Fran Shammo | 10/29/19 | Parking at Lodging for 1 night (10/28/19 - 10/29/19) while traveling to perform work for PG&E. | $ | 19.00 |
| Trent Anderson | 10/30/19 | Tolls incurred on rental vehicle during work on the PG&E engagement. | $ | 4.25 |
| Fran Shammo | 10/30/19 | Parking at Lodging for 1 night (10/29/19 - 10/30/19) while traveling to perform work for PG&E. | $ | 19.00 |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 34 of 35

**PG&E Corporation and PG&E Company, et.al.**
**Case No. 19-30088**
Detail of Out of Pocket Expenses
October 1, 2019 through October 31, 2019
*(includes previously unbilled expenses)*

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Arun Mani | 10/30/19 | Ground transportation for travel from San Francisco, CA Airport to Marriott Marquis. | $ | 53.00 |
| Fran Shammo | 10/31/19 | Parking at Lodging for 1 night (10/30/19 - 10/31/19) while traveling to perform work for PG&E. | $ | 19.00 |
| | | **Total Ground Transportation** | **$** | **11,444.23** |
| | | **Miscellaneous Subtotal** | **$** | **-** |
| | | **Total Out of Pocket Expenses** | **$** | **110,903.10** |

Case: 19-30088    Doc# 5956-4    Filed: 02/28/20    Entered: 02/28/20 12:59:06    Page 35 of 35