## **Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/19 | Kramer, Kevin | 0.20 | 210.00 | 003 | 57920379 |
| | EMAILS RE HEARN LIFT STAY. | | | | |
| 12/01/19 | McNulty, Shawn C. | 1.20 | 1,014.00 | 003 | 57921021 |
| | REVIEW GHOST SHIP LIFT STAY BRIEFING FOR UPCOMING RESEARCH. | | | | |
| 12/01/19 | McGrath, Colin | 1.90 | 1,605.50 | 003 | 57964004 |
| | REVIEW MATERIAL RELATED TO HEARN MOTION TO LIFT AUTOMATIC STAY. | | | | |
| 12/02/19 | Slack, Richard W. | 0.30 | 397.50 | 003 | 58195845 |
| | TELEPHONE CALL WITH K. KRAMER RE: LIFT STAY ISSUES. | | | | |
| 12/02/19 | Slack, Richard W. | 1.70 | 2,252.50 | 003 | 58315545 |
| | CALL WITH K. KRAMER, CLIENT AND OTHERS RE: GHOST SHIP (.8); EXCHANGE EMAILS WITH K. KRAMER RE: GHOST SHIP (.2); EXCHANGE EMAILS WITH E. COLLIERS, K. ORSINI AND A. KIM RE: PROTECTIVE ORDER (.4); REVIEW AND REVISE K. KRAMER EMAIL RE: GHOST SHIP AND REVIEW SUBSEQUENT EMAILS RE: SAME (.2); EXCHANGE EMAILS WITH P. PASCUZZI RE: PROTECTIVE ORDER (.1). | | | | |
| 12/02/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 003 | 57949310 |
| | CONFERENCE WITH J. NOLAN RE: LIFT STAY MOTIONS AND STRATEGIES (0.3); ANALYZE LIFT STAY STRATEGIES (0.4). | | | | |
| 12/02/19 | Kramer, Kevin | 6.60 | 6,930.00 | 003 | 58195874 |
| | PREPARE FOR AND ATTEND CALL WITH CLIENT RE GHOST SHIP LIFT STAY (.9); ANALYSIS, CORRESPONDNCE RE GHOST SHIP LIFT STAY STRATEGY (.8); PREPARE FOR AND ATTEND CALL WITH OPPOSING COUNSEL RE GHOST SHIP LIFT STAY (1.1); FOLLOW-UP CALL WITH OPP COUNSEL RE GHOST SHIP LIFT STAY (.3); EMAILS RE HEARN LIFT STAY CLIENT CALL AND LEGAL RESEARCH (.4); EMAILS WITH UCC RE LIFT STAYS (.2); EMAILS RE TIGER/UET LIFT STAYS (.3); EMAILS RE VLAZAKIS LIFT STAY (.2); UPDATE LIFT STAY TRACKER (.4); ATTEND WEEKLY LATHAM CALL AND DRAFT SUMMARY RE SAME (.4); EMAILS RE HENRIETTA LIFT STAY (.1); PREPARE FOR AND ATTEND CALL WITH L. EDELSTEIN RE GHOST SHIP LIFT STAY (.5); CALL WITH S. HOLLIS-ROSS RE GHOST SHIP LIFT STAY (.3); DRAFT AND REVISE RESOLUTION PROPOSAL TO OPPOSING COUNSEL RE GHOST SHIP LIFT STAY (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | McGrath, Colin | 2.20 | 1,859.00 | 003 | 57964117 |

ANALYZE CASES RELEVANT TO HEARN LIFT-STAY MOTION.

| 12/03/19 | Slack, Richard W. | 0.70 | 927.50 | 003 | 58195941 |

TELEPHONE CALL WITH K. KRAMER RE: LIFT STAY MOTIONS (.3); TELEPHONE CALL WITH T. TSEKERIDES RE: LIFT STAY MOTIONS (.1); TELEPHONE CALL WITH K. KRAMER (2X) RE: GHOST SHIP MOTION (.2); REVIEW SUPPLEMENTAL GHOST SHIP FILING (.1).

| 12/03/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 003 | 57954929 |

ANALYZE ISSUES RE: GHOST SHIP LIFT STAY (0.3); CONFERENCE AND EMAIL WITH J. NOLAN RE: LIFT STAY ISSUES (0.3); CONFERENCE AND EMAIL WITH K. KRAMER RE: LIFT STAY ISSUES (0.1); ANALYZE ARGUMENTS AND APPROACHES ON LIFT STAY (0.4).

| 12/03/19 | Kramer, Kevin | 9.20 | 9,660.00 | 003 | 57922109 |

CALL WITH UCC RE LIFT STAYS (.4); DRAFT OUTLINE RE HEARN LIFT STAY OPPOSITION, AND ANALYSIS, EMAILS RE SAME (3.8); CONFER WITH C. MCGRATH RE HEARN LIFT STAY OPPOSITION (1.2); MEET WITH S. MCNULTY AND E. HAYES RE LIFT STAY LEGAL RESEARCH (.2); CLIENT EMAILS RE HEARN LIFT STAY (.3); ANALYSIS AND CORRESPONDENCE WITH R. SLACK, P. BENVENUTTI RE GHOST SHIP AND HEARN LIFT STAY SCHEDULING, STRATEGY, OPPOSITIONS (.9) DRAFT OPPOSITION TO HEARN LIFT STAY (.4); REVIEW GHOST SHIP LIFT STAY FILINGS (.7); DRAFT OPPOSITION TO GHOST SHIP LIFT STAY (.3); EMAILS WITH UCC, CRAVATH RE INSURANCE ISSUES (.2); EMAILS WITH OPPOSING COUNSEL RE GHOST SHIP RESOLUTION (.2); EMAILS WITH CLIENT RE GHOST SHIP LIFT STAY OPPOSITION (.6).

| 12/03/19 | McNulty, Shawn C. | 0.20 | 169.00 | 003 | 57955880 |

CALL WITH K. KRAMER / E. HAYES RE: GHOST SHIP BRIEFING / HEARN BRIEF (STATUS AND STRATEGY).

| 12/03/19 | Nolan, John J. | 0.50 | 505.00 | 003 | 58055557 |

CONFER WITH PGE AND KELLER & BENVENUTTI RE: HENRIETTA D MOTION FOR RELIEF FROM STAY.

| 12/03/19 | Hayes, Emily A. | 1.50 | 892.50 | 003 | 58201232 |

CALL WITH K. KRAMER AND S. MCNULTY TO DISCUSS GHOST SHIP LIFT STAY WORK; DRAFT AHC DATA REQUEST RESPONSES (1.1); CALL WITH J. MINGA, R. SLACK, J. LIOU, AND S. MCNULTY TO DISCUSS AHC DATA REQUEST RESPONSES (0.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/19 | McGrath, Colin | 7.10 | 5,999.50 | 003 | 57964185 |

MEET WITH K. KRAMER RE OPPOSITION TO HEARN LIFT STAY MOTION (1.2); REVIEW EMAILS WITH INFORMATION ON HEARN MOTION FROM K. KRAMER (.6); DRAFT HEARN OPPOSITION BRIEF (5.3).

| 12/04/19 | Kramer, Kevin | 5.60 | 5,880.00 | 003 | 58201374 |

PREPARE FOR AND ATTEND CLIENT CALL RE HEARN LIFT STAY (1.2); EMAILS RE TIGER LIFT STAY (.1); CONFER WITH C. MCGRATH RE HEARN LIFT STAY OPPOSITION (.4); REVIEW GHOST SHIP LIFT STAY FILINGS AND RELATED BACKGROUND MATERIAL (1.7); ANALYSIS AND CORRRESPONDENCE RE GHOST SHIP RESOLUTION (.9); DRAFT GHOST SHIP LIFT STAY OPPOSITION (.6); DRAFT COLLIER DECLARATION IN SUPPORT OF GHOST SHIP LIFT STAY OPPOSITION (.4); DISCUSSIONS RE VLAZAKIS LIFT STAY (.1); DISCUSSIONS RE HENRIETTA LIFT STAY (.2).

| 12/04/19 | Nolan, John J. | 0.50 | 505.00 | 003 | 58055472 |

CONFER WITH PGE AND KELLER & BENVENUTTI RE: HENRIETTA D MOTION FOR RELIEF FROM STAY.

| 12/04/19 | McGrath, Colin | 10.70 | 9,041.50 | 003 | 57964091 |

PREPARE AND SEND EMAIL TO S MCNULTY AND E HAYES WITH RESEARCH QUESTIONS RE OPPOSITION TO HEARN MOTION (.6).  REVIEW OUTLINE PREPARED BY K. KRAMER OF HEARN OPPOSITION ARGUMENTS AND PREPARE QUESTIONS FOR CALL WITH S. CAMPOS AND M. PARRY (.6).  JOIN CALL WITH S. CAMPOS, M. PARRY, K. DYER, P. BENVENUUTI, D. SILVERIA, K. KRAMER, AND R. SLACK RE HEARN MOTION FOR RELIEF FROM STAY (.7). CALL WITH M. PARRY TO DISCUSS FACT BACKGROUND HEARN MOTION FOR STAY RELIEF (.3).  DRAFT BRIEF IN OPPOSITION TO HEARN MOTION (8.5).

| 12/05/19 | Slack, Richard W. | 0.30 | 397.50 | 003 | 58315747 |

TELEPHONE CALL WITH K. KRAMER RE: HEARN AND GHOST SHIP (.1); EXCHANGE AND REVIEW EMAILS FROM K. KRAMER, ORSINI AND OTHERS RE: GHOST SHIP SETTLEMENT/STAY ISSUES (.2).

| 12/05/19 | Kramer, Kevin | 3.20 | 3,360.00 | 003 | 57939773 |

DRAFT GHOST SHIP LIFT STAY OPPOSITION (.9); DRAFT COLLIER DECLARATION RE GHOST SHIP LIFT STAY OPPOSITION (.6); ANALYSIS AND CORRESPONDENCE RE GHOST SHIP LIFT STAY STATUS AND POTENTIAL RESOLUTION (1.4); CORRESPONDENCE RE VLAZAKIS LIFT STAY (.3).

| 12/05/19 | McNulty, Shawn C. | 1.10 | 929.50 | 003 | 57941261 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH HEARN LIFT STAY ISSUES. | | | | |
| 12/05/19 | Nolan, John J. | 0.60 | 606.00 | 003 | 58055522 |
| | CONFER WITH P. BENVENUTTI RE HENRIETTA MOTION FOR RELIEF FROM STAY. | | | | |
| 12/05/19 | McGrath, Colin | 7.30 | 6,168.50 | 003 | 57964171 |
| | DISCUSS FACTUAL BACKGROUND TO HEARN MOTION WITH M. PARRY (.3); EMAIL R. REILLY RE INSURANCE COVERAGE QUESTIONS AND REVIEW RESPONSE AND DISCUSS FOLLOW-UP QUESTIONS WITH R. REILLY (.9); DRAFT OPPOSITION TO HEARN MOTION FOR STAY RELIEF (6.1). | | | | |
| 12/06/19 | Slack, Richard W. | 0.40 | 530.00 | 003 | 58195916 |
| | TELEPHONE CALL WITH K. KRAMER RE: HEARN, GHOST SHIP (.3); EXCHANGE EMAILS WITH K. KRAMER AND MCCRATH RE: HEARN AND GHOST SHIP BRIEFS (.1). | | | | |
| 12/06/19 | Kramer, Kevin | 8.90 | 9,345.00 | 003 | 57959646 |
| | DRAFT GHOST SHIP LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (5.7): DRAFT COLLIER DECLARATION IN SUPPORT OF GHOST SHIP LIFT STAY OPPOSITION (1.6); REVIEW RESTRUCTURING SUPPORT AGREEMENT (.8); COMPILE LIFT STAY BACKGROUND MATERIALS FOR R. SLACK (.3); EMAILS RE UCC RE GHOST SHIP LIFT STAY INQUIRY (.2); EMAILS RE GHOST SHIP LIFT STAY AND RESTRUCTURING SUPPORT AGGREEMENT (.3);. | | | | |
| 12/06/19 | Nolan, John J. | 0.40 | 404.00 | 003 | 58055541 |
| | CONFER WITH P. BENVENUTTI RE: HENRIETTA MOTION FOR RELIEF FROM STAY. | | | | |
| 12/06/19 | Hayes, Emily A. | 2.00 | 1,190.00 | 003 | 58196232 |
| | HEARN LIFT STAY RESEARCH. | | | | |
| 12/06/19 | McGrath, Colin | 7.10 | 5,999.50 | 003 | 57964084 |
| | REVIEW DOCUMENTATION PROVIDED BY M. PARRY (1.2); DRAFT OPPOSITION TO HEARN MOTION (5.9). | | | | |
| 12/07/19 | McGrath, Colin | 4.50 | 3,802.50 | 003 | 57964082 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PRELIMINARY STATEMENT FOR HEARN OPPOSITION BRIEF (2.6). REVIEW AND REVISE DRAFT OF OPPOSITION AND SEND DRAFT TO R. SLACK FOR REVIEW (1.9). | | | | |
| 12/08/19 | Slack, Richard W. | 5.30 | 7,022.50 | 003 | 57971974 |
| | MEET WITH K. KRAMER RE: HEARN AND GHOST SHIP MOTIONS (.3); REVIEW HEARN BACKGROUND AND CASES FOR MOTION (2.0); REVIEW AND REVISE HEARN BRIEF (2.7); CALL WITH K. KRAMER RE: GHOST SHIP (.2); EXCHANGE EMAILS RE: ALIX WORK ON EMPLOYMENT CLAIMS (.1). | | | | |
| 12/08/19 | Kramer, Kevin | 11.80 | 12,390.00 | 003 | 57960632 |
| | PREPARE FOR AND MEET WITH R. SLACK RE LIFT STAY MOTIONS (.6); ANALYSIS AND CORRESPONDENCE RE HEARN LIFT STAY OPPOSITION (.3); DRAFT GHOST SHIP LIFT STAY OPPOSITION (9.8); DRAFT COLLIER LIFT STAY OPPOSITION (.9); COMPILE GHOST SHIP LIFT STAY BACKGROUND MATERIALS BINDER FOR R. SLACK (.2). | | | | |
| 12/08/19 | McGrath, Colin | 1.70 | 1,436.50 | 003 | 57963968 |
| | REVIEW TRANSCRIPT TO PRIOR LIFT-STAY MOTION HEARINGS AND SEND HIGHLIGHTED COPY TO R. SLACK FOR REVIEW (.9). SEND EMAIL TO ALIXPARTNERS TEAM WITH QUESTIONS RE PROOFS OF CLAIM, REVIEW RESPONSE AND SEND EMAIL TO R. SLACK RE SAME (.8). | | | | |
| 12/09/19 | Slack, Richard W. | 1.70 | 2,252.50 | 003 | 58055282 |
| | REVIEW AND REVISE HEARN OPPOSITION (.9); EXCHANGE EMAILS WITH MCGRATH, K. KRAMER RE: HEARN (.2); EXCHANGE EMAILS WITH J. MINGA, OTHERS RE: PROTECTIVE ORDER (.1); REVIEW AND EXCHANGE EMAILS WITH K. KRAMER RE: GHOST SHIP (.3); REVIEW GHOST SHIP JOINDER AND EMAILS RE: SAME (.2). | | | | |
| 12/09/19 | Singh, David R. | 0.10 | 117.50 | 003 | 58315754 |
| | REVIEW CORRESPONDENCE RE AND LETTER REQUESTING STAY OF ESTIMATION PROCEEDING. | | | | |
| 12/09/19 | Goren, Matthew | 0.40 | 450.00 | 003 | 58009697 |
| | EMAILS WITH K. KRAMER RE: GOOD FAITH SETTLEMENT AND STAY. | | | | |
| 12/09/19 | Kramer, Kevin | | 10.20 | 10,710.00 | 003 | 58195945 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH S. BIRATU RE GHOST SHIP LIFT STAY MATERIALS BINDER FOR R. SLACK (.2); DRAFT GHOST SHIP LIFT STAY OPPOSITON, AND CORRESPONDENCE RE SAME (5.7); DRAFT COLLIER DECLARATION IN SUPPORT OF GHOST SHIP LIFT STAY OPPOSITION (1.1); CORRESPONDENCE RE GHOST SHIP LIFT STAY POTENTIAL RESOLUTION (.5); CALL WITH UCC RE GHOST SHIP LIFT STAY, AND DRAFT SUMMARY RE SAME (.3); EMAILS RE VLAZAKIS LIFT STAY OPPOSITION (.2); ANALYSIS, CORRESPONDENCE RE MOUA AUTOMATIC STAY ISSUE (.8); REVIEW GHOST SHIP PLAINTIFFS JOINDER IN SUPPORT OF LIFT STAY, AND EMAILS RE SAME (.3); EMAILS RE NATHAN LIFT STAY STIPULATION (.1); ANALYSIS AND CORRESPONDENCE RE HEARN LIFT STAY OPPOSITION (1.0).

| 12/09/19 | McGrath, Colin | 7.40 | 6,253.00 | 003 | 58025577 |
|---|---|---|---|---|---|

REVIEW COMMENTS TO HEARN OPPOSITION FROM R. SLACK AND EMAIL FROM K. KRAMER RE SAME (.9); REVIEW COLLECTIVE BARGAINING AGREEMET (1.2); REVISE BRIEF TO INCLUDE ADDITIONAL FACTUAL POINTS (3.8); REVISE DECLARATION IN SUPPORT OF OPPOSITION TO CONFORM WITH REVISIONS TO BRIEF (1.5).

| 12/10/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 003 | 57991011 |
|---|---|---|---|---|---|

REVIEW AND REVISE OBJECTION TO HEARN STAY MODIFICATION MOTION.

| 12/10/19 | Slack, Richard W. | 5.80 | 7,685.00 | 003 | 58196064 |
|---|---|---|---|---|---|

REVIEW AND REVISE GHOST SHIP OPPOSITION, INCLUDING REVIEW OF CASES AND RESEARCH (2.8); REVIEW AND REVISE MULTIPLE DRAFTS OF HEARN OPPOSITION, INCLUDING CAMPOS DECLARATION (2.4); NUMEROUS CALLS WITH K. KRAMER RE: HEARN AND GHOST SHIP STAY RELIEF MOTIONS (.6).

| 12/10/19 | Goren, Matthew | 0.30 | 337.50 | 003 | 58009522 |
|---|---|---|---|---|---|

EMAILS AND CALLS WITH K. KRAMER RE: GHOST SHIP LIFT STAY.

| 12/10/19 | Kramer, Kevin | 10.20 | 10,710.00 | 003 | 58002736 |
|---|---|---|---|---|---|

REVIEW FILINGS IN GHOST SHIP STATE COURT ACTION (.3); REVISE HEARN LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (2.9); REVISE CAMPOS DECLARATION IN SUPPORT OF HEARN LIFT STAY OPPOSITION (.7); REVISE TSEKERIDES DECLARATION IN SUPPORT OF HEARN LIFT STAY OPPOSITION (.3); CONFER WITH C. MCGRATH RE HEARN LIFT STAY OPPOSITION FILINGS (.4); EMAILS RE MOUA AUTOMATIC STAY ISSUE (.1); REVIEW TUBBS SETTLEMENT (.2); REVISE GHOST SHIP LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (4.8); DRAFT COLLIER DECLARATION IN SUPPORT OF GHOST SHIP LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (.5).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/19 | McGrath, Colin | 4.20 | 3,549.00 | 003 | 58026042 |

DISCUSS REVISIONS TO HEARN OPOSITION WITH K. KRAMER (.3). REVIEW REVISED DRAFT OF HEARN OPPOSITION FROM K. KRAMER, REVIEW DRAFT OPPOSITION AND CAMPOS DECLARATION, AND INCORPORATE COMMENTS FROM R. SLACK, AND REVISE CAMPOS DECLARATION (3.6). REVIEW DRAFTS AND SEND TO M. PARRY AND S. CAMPOS FOR REVIEW (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Slack, Richard W. | 0.10 | 132.50 | 003 | 58055593 |

EXCHANGE EMAILS WITH K. KRAMER, MCGRATH RE: GHOST SHIP ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Slack, Richard W. | 0.40 | 530.00 | 003 | 58196413 |

MULTIPLE CALLS WITH K. KRAMER RE: HEARN AND GHOST SHIP PAPERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Tsekerides, Theodore E. | 2.40 | 2,940.00 | 003 | 58002567 |

REVIEW AND COMMENT ON DRAFT OPPOSITION TO HEARN LIFT STAY AND REVIEW MOVING PAPERS (1.6); EMAIL WITH TEAM RE: HEARN LIFT STAY (0.2); REVIEW GHOST SHIP MOTION TO LIFT STAY (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Goren, Matthew | 1.70 | 1,912.50 | 003 | 58009497 |

REVIEW AND REVISE DRAFT OBJECTION TO GHOST SHIP LIFT STAY MOTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Kramer, Kevin | 8.00 | 8,400.00 | 003 | 58196431 |

CORRESPONDENCE RE HEARN, GHOST SHIP HEARING SCHEDULE AND STAFFING (.3); EMAILS RE VLAZAKIS LIFT STAY OPPOSITION (.2); REVISE HEARN LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (2.3); CALL WITH L. EDELSTEIN RE GHOST SHIP UNDERLYING ACTION (.4); DRAFT EMAIL TO P. WESSEL RE HEARN LIFT STAY OPPOSITION FACTUAL BACKGROUND (.6); CONFER WITH C. MCGRATH RE HEARN LIFT STAY OPPOSITION AND SUPPORTING DECLARATIONS (.7); REVISE GHOST SHIP LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (2.9); REVISE COLLIER DECLARATION IN SUPPORT OF GHOST SHIP LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (.5); EMAILS RE HENRIETTA LIFT STAY STATUS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | McGrath, Colin | 6.10 | 5,154.50 | 003 | 58025709 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: AND SEND EMAILS TO P. WESSEL AND N. PAPPS RE EMPLOYMENT LAW QUESTIONS FOR HEARN OPPOSITION BRIEF (1.5); REVIEW COMMENTS FROM T. TSEKERIDES AND S. CAMPOS ON HEARN OPPOSITION AND REVISE BRIEF TO INCORPORATE COMMENTS (1.9); DISCUSS WORKFLOW AND REVISIONS TO HEARN PAPERS WITH K. KRAMER (.6); CONFORM CAMPOS DECLARATION TO BRIEF, AND PREPARE TSEKERIDES DECLARATION AND EXHIBITS (2.1). | | | | |
| 12/12/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 003 | 57996882 |
| | REVIEW AND REVISE OBJECTION TO GHOST SHIP FIRE CLAIMANTS MOTION TO MODIFY STAY (1.1). | | | | |
| 12/12/19 | Pappas, Nicholas J. | 1.20 | 1,530.00 | 003 | 58001475 |
| | REVIEW EMAIL FROM C. MCGRATH REGARDING LIFT STAY MOTION BY HEARN, AND QUESTION OF WHETHER CERTAIN INFORMATION IN OPPOSITION PAPERS VIOLATES ANY CONFIDENTIALITY RESTRICTIONS (.1); REVIEW LIFT STAY MOTION AND DRAFT OPPOSITION (.8); CALL WITH C. MCGRATH RE SAME (.3). | | | | |
| 12/12/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 003 | 58002555 |
| | REVIEW AND COMMENT ON GHOST SHIP PAPERS AND REVISED PAPERS (1.2); EMAIL WITH TEAM RE: GHOST SHIP PAPERS (0.2). | | | | |
| 12/12/19 | Goren, Matthew | 2.10 | 2,362.50 | 003 | 58009906 |
| | REVISE GHOST SHIP LIFT STAY RESPONSE (1.2); CALLS AND EMAILS WITH K&B RE: OTHER LIFT STAY ISSUES (0.3); REVISE VLAZAKIS LIFT STAY OBJECTION (0.6). | | | | |
| 12/12/19 | Kramer, Kevin | 6.80 | 7,140.00 | 003 | 58199074 |
| | REVISE GHOST SHIP LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (4.8); REVISE COLLIER DECLARATION IN SUPPORT OF GHOST SHIP LIFT STAY OPPOSITION, AND CORRESPONDENCE RE SAME (1.0); PREPARE GHOST SHIP PAPERS FOR FILING (.7); ANALYSIS, EMAILS RE VLAZAKIS LIFT STAY OPPOSITION (.3). | | | | |
| 12/12/19 | Kramer, Kevin | 0.90 | 945.00 | 003 | 58199078 |
| | REVIEW AND PROVIDE COMMENTS HEARN LIFT STAY OPPOSITION PAPERS, AND CONFER WITH C. MCGRATH RE FILING OF SAME. | | | | |
| 12/12/19 | McGrath, Colin | 9.80 | 8,281.00 | 003 | 58025852 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND SEND DRAFT OF HEARN OPPOSITION PAPERS TO S. CAMPOS, M. PARRY, AND K. DYER (.7). DISCUSS PLANS FOR FINALIZING LIFT-STAY OPPOSITION PAPERS WITH K. KRAMER AND R. SLACK (.2). REVIEW GHOST-SHIP LIFT-STAY OPPOSITION DRAFT FROM K. KRAMER (1.6).  REVIEW COMMENTS FROM T. TSEKERIDES ON GHOST SHIP OPPOSITION BRIEF, INCORPORATE COMMENTS INTO REVISED DRAFT AND SEND TO K. KRAMER (1.3).  REVISE CITATIONS IN GHOST SHIP AND HEARN OPPOSITION BRIEFS (.9). INCORPORATE COMMENTS TO HEARN FROM CONSULT WITH N. PAPPAS REGARDING FACTS STATED IN HEARN OPPOSITION BRIEF (.3) DISCUSS SAME WITH R. SLACK AND SEND FOLLOW-UP EMAIL TO T. TSEKERIDES RE SAME (.2).  COORDINATE WITH S. CAMPOS ON FINAL COMMENTS TO HEARN OPPOSITION PAPERS, AND FINALIZE SAME, CAMPOS DECLARATION, AND TSEKERIDES DECLARATION, AND SEND TO T. RUPP FOR FILING (4.6).

| 12/13/19 | Kramer, Kevin | 4.20 | 4,410.00 | 003 | 58002672 |

EMAILS RE CLIENT UPDATE (.2); PREPARE GHOST SHIP LIFT STAY HEARING MATERIALS FOR T. TSEKERIDES (.7); PREPARE HEARN LIFT STAY HEARING MATERIALS FOR T. TSEKERIDES (1.1); EMAILS RE MARROQUIN SETTLEMENT (.2); EMAILS RE DEUSCHEL LIFT STAY ISSUE (.1); REVIEW UET SETTLEMENT AGREEMENT (.5); ANALYSIS AND EMAILS RE UET SETTLEMENT AGREEMENT APPROVAL PROCESS (.4); UPDATE LIFT STAY TRACKER AND REVIEW RELATED CORRESPONDENCE (.3); EMAILS RE VLAZAKIS REJECTION MOTION (.2); EMAILS RE GHOST SHIP PROOFS OF CLAIM (.3); REVIEW PRESS RE HEARN AND GHOST SHIP FILLINGS (.2).

| 12/15/19 | Tsekerides, Theodore E. | 0.20 | 245.00 | 003 | 58055551 |

REVIEW GHOST SHIP PLAINTIFF FILING IN STATE COURT ACTION.

| 12/15/19 | Kramer, Kevin | 2.60 | 2,730.00 | 003 | 58076516 |

EMAILS RE GHOST SHIP LIFT STAY (.2); REVIEW FILINGS, FACTUAL BACKGROUND MATERIALS, AND CASELAW IN PREPARATION FOR HEARN LIFT STAY HEARING (2.4).

| 12/16/19 | Tsekerides, Theodore E. | 2.60 | 3,185.00 | 003 | 58073666 |

REVIEW MATERIALS FOR HEARN PREP AND CASES CITED (0.9); REVIEW GHOST SHIP PAPERS AND PREP FOR HEARING (1.4); EMAIL RE: GHOST SHIP MEDIATION ISSUES (0.1); REVIEW OPEN LIFT STAY MOTIONS (0.2).

| 12/16/19 | Kramer, Kevin | 3.60 | 3,780.00 | 003 | 58076180 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR GHOST SHIP LFT STAY ARGUMENT (1.7); PREPARE T. TSEKERIDES FOR HEARN LIFT STAY HEARING (.9); EMAILS RE WEEKLY LATHAM CALL (.1); EMAILS RE BEYROUTI STAY ISSUES (.2); ANALYSIS AND EMAILS RE SECURITIES PLAINTIFFS' STATEMENT RE TCC RSA MOTION (.5); EMAILS RE VLAZAKIS LIFT STAY MOTION (.2). | | | | |
| 12/16/19 | Morganelli, Brian | 0.10 | 59.50 | 003 | 58075387 |
| | REVIEW OBJECTION TO GHOST SHIP LIFT STAY. | | | | |
| 12/16/19 | McGrath, Colin | 0.80 | 676.00 | 003 | 58074557 |
| | PULL CASES AND ORDERS CITED IN HEARN OPPOSITION BRIEF AND SEND TO T. TSEKERIDES AND K. KRAMER (.5).  REVIEW AND DISCUSS LIFT-STAY OPPOSITION BACKGROUND AND PRIOR LIFT-STAY ORDERS WITH K. KRAMER (.3). | | | | |
| 12/17/19 | Slack, Richard W. | 0.60 | 795.00 | 003 | 58199561 |
| | EXCHANGE EMAILS WITH KRAMER RE: PREP FOR GHOST SHIP AND HEARN HEARINGS (.2); EXCHANGE EMAILS RE: GHOST SHIP RULING AND SUBSEQUENT LETTER TO STATE COURT WITH K. KRAMER, T. TSEKERIDES AND OTHERS (.4). | | | | |
| 12/17/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 003 | 58073792 |
| | REVIEW MATERIALS FOR GHOST SHIP LIFT STAY (0.4); ANALYZE ISSUES RE NEXT STEPS ON GHOST SHIP (0.2); ANALYZE HEARN ARGUMENTS FOR FURTHER BRIEFING (0.3). | | | | |
| 12/18/19 | Slack, Richard W. | 1.10 | 1,457.50 | 003 | 58199574 |
| | CALL WITH K. KRAMER AND CLIENT RE: HEARN MOTION (.7); EXCHANGE EMAILS RE: GHOST SHIP CONFERENCE (.2); EXCHANGE EMAILS RE: SETTING UP CALL WITH PRIME CLERK AND RESPONDING TO MOTION (.2). | | | | |
| 12/18/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 003 | 58073698 |
| | CALL WITH CLIENT RE: HEARN ARGUMENTS AND NEXT STEPS (0.7); ANALYZE ISSUES RE: GHOST SHIP STIP (0.2); EMAIL WITH TEAM RE: GHOST SHIP NEXT STEPS (0.1); EMAIL WITH GHOST SHIP COUNSEL RE: STIP AND NEXT STEPS (0.1). | | | | |
| 12/18/19 | Goren, Matthew | 0.20 | 225.00 | 003 | 58067986 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K&B AND CLIENT RE: LIFT STAY AND CONTRACT REJECTION ISSUE. | | | | |
| 12/18/19 | Kramer, Kevin | 5.50 | 5,775.00 | 003 | 58077106 |

ANALYSIS AND EMAILS RE GHOST SHIP UNDERLYING ACTION, PROPOSED ORDER STATUS (.9); UPDATE LITIGATION CALENDAR AND TASK LIST (.4); EMAILS RE VLAZAKIS LIFT STAY ORDER AND SUPPLEMENTAL BRIEFING (.2); UPDATE LIFT STAY TRACKER (.3); ANALYSIS AND CORRESPONDENCE RE HEARN LIFT STAY SUPPLEMENTAL BRIEFING (.4); PREPARE FOR AND ATTEND CALL RE BEYROUTI STAY ISSUES (.5); ANALYSIS AND CORRESPONDENCE RE BEYROUTI STAY ISSUES (.6); ATTEND CLIENT CALL RE VLAZAKIS LIFT STAY (.4); PREPARE FOR AND ATTEND CLIENT CALL RE HEARN LIFT STAY (.8); EMAILS RE STEPTOE FEE APPLICATION (.1); DRAFT ANALYSIS RE DIRECTOR/OFFICER INSURANCE LEGAL RESEARCH FINDINGS (.7); CLIENT EMAILS RE INSURER CORRESPONDENCE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | McGrath, Colin | 0.80 | 676.00 | 003 | 58074494 |

PREPARE FOR AND CALL WITH T. TSEKERIDES, R. SLACK, K. KRAMER, M. PARRY, S. CAMPOS, AND K. DYER RE HEARN MOTION FOR STAY-RELIEF (.7) AND DISCUSS SAME WITH K. KRAMER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Kramer, Kevin | 0.60 | 630.00 | 003 | 58199328 |

CORRESPONDENCE RE GHOST SHIP UNDERLYING ACTION, PROPOSED ORDER (.2); ANALYSIS, EMAILS RE BEYROUTI LIFT STAY ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 003 | 58091127 |

REVIEW GHOST SHIP PROPOSED ORDER AND EMAIL WITH TEAM RE: SAME (0.3); REVIEW COMMENTS ON DRAFT ORDER (0.1); CALL WITH S. KAROTKIN RE: DRAFT ORDER (0.1); REVIEW TRANSCRIPT FROM HEARING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/19 | Kramer, Kevin | 0.80 | 840.00 | 003 | 58076326 |

EMAILS RE DESUCHEL STAY LETTER (.2); EMAILS RE UET SETTLEMENT (.2); EMAILS RE GANTER ADVERSARY PROCEEDING (.1); ANALYSIS AND EMAILS RE GHOST SHIP PLAINTIFFS' PROPOSED ORDER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 003 | 58091124 |

REVISE GHOST SHIP DRAFT ORDER (0.4); EMAIL WITH UCC COUNSEL RE GHOST SHIP ORDER (0.1); ANALYZE ISSUES RE GHOST SHIP ORDER AND REVIEW TRANSCRIPT SECTIONS (0.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/19 | Kramer, Kevin | 0.40 | 420.00 | 003 | 58091134 |
| | EMAILS RE VLASAKIS LIFT STAY OPPOSITION (.2); EMAILS RE FENEIS LIFT STAY OPPOSITION (.1); EMAILS RE TIGER LIFT STAY RESOLUTION (.1). | | | | |
| 12/30/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 003 | 58103667 |
| | REVIEW AND REVISE GHOST SHIP STIP (0.4); EMAIL WITH KAROTKIN AND ORSINI RE: STIP (0.1); EMAIL WITH CLIENT RE: GHOST SHIP STIP (0.1). | | | | |
| 12/31/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 003 | 58105395 |
| | REVIEW HEARN PAPERS AND ANALYZE ISSUES RE: RESPONSE. | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **218.70** | **$222,133.00** | | |
| 12/02/19 | Kramer, Kevin | 0.50 | 525.00 | 004 | 57921003 |
| | EMAILS RE MARROQUIN SETTLEMENT DISCUSSIONS (.1); CORRESPONDENCE RE STAFFING (.2); EMAILS RE REOCCURING SETTLEMENT PAYMENTS (.2). | | | | |
| 12/03/19 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 57954742 |
| | REVIEW HEARING TRANSCRIPT FROM DISTRICT COURT (0.2). | | | | |
| 12/03/19 | Swenson, Robert M. | 0.50 | 525.00 | 004 | 58195958 |
| | PARTICIPATE IN CONFERENCE CALL WITH LITIGATION ASSOCIATES REGARDING WORK STREAMS AND OUTLINE PREPARATION (0.5). | | | | |
| 12/03/19 | Morganelli, Brian | 0.60 | 357.00 | 004 | 57977301 |
| | REVIEW RECENT TCC DOCKET FILINGS. | | | | |
| 12/03/19 | Lane, Erik | 4.30 | 3,999.00 | 004 | 57958557 |
| | CONDUCT RESEARCH ON RULE 23 AND CALL WITH S. MCNULTY RE SAME. | | | | |
| 12/04/19 | Slack, Richard W. | 1.50 | 1,987.50 | 004 | 57929126 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BENVENUTTI, K. KRAMER AND OTHERS RE: HEARN (.7); CALL WITH K. KRAMER (2X), T. TSEKERIDES (PARTIAL) RE: GHOST SHIP (.4); EXCHANGE EMAILS WITH K. KRAMER AND K. ORSINI RE: GHOST SHIP (.1); REVIEW LITIGATION MEETING AGENDA FOR TEAM MEETING AND COMMENT THEREON (.1); REVIEW WTW COMMENTS TO FRISKE DECLARATION (.2). | | | | |
| 12/04/19 | Kramer, Kevin | 0.50 | 525.00 | 004 | 57927681 |
| | UPDATE LITIGATION TASK LIST AND CALENDAR (.3); CORRESPONDENCE RE STAFFING (.2). | | | | |
| 12/04/19 | Nolan, John J. | 0.10 | 101.00 | 004 | 58055423 |
| | CONFER WITH PRIMECLERK RE: WINDING CREEK ADVERSARY PROCEEDING. | | | | |
| 12/04/19 | Lane, Erik | 2.90 | 2,697.00 | 004 | 57958788 |
| | CONDUCT RESEARCH ON RULE 23 AND PROCEDURAL AND EMAIL TEAM RE FINDINGS. | | | | |
| 12/05/19 | Slack, Richard W. | 0.60 | 795.00 | 004 | 57950643 |
| | ATTEND LITIGATION UPDATE (.5); TELEPHONE CALL WITH L. CARENS RE: FRISKE COMMENTS TO DECLARATION (.1). | | | | |
| 12/05/19 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 004 | 58201499 |
| | LITIGATION TEAM CALL TO DISCUSS UPDATES AND NEXT STEPS. | | | | |
| 12/05/19 | Kramer, Kevin | 1.40 | 1,470.00 | 004 | 58201696 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL, AND FOLLOW-UP RE SAME. | | | | |
| 12/05/19 | Swenson, Robert M. | 0.90 | 945.00 | 004 | 57962990 |
| | PARTICIPATE IN CONFERENCE CALL WITH LITIGATION TEAM REGARDING WORK STREAMS AND OUTLINE PREPARATION. | | | | |
| 12/05/19 | Green, Austin Joseph | 0.60 | 438.00 | 004 | 58195852 |
| | LITIGATION TEAM CALL (PARTIAL). | | | | |
| 12/05/19 | Nolan, John J. | 1.00 | 1,010.00 | 004 | 58055504 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY LITIGATION WIP MEETING. | | | | |
| 12/05/19 | Hayes, Emily A. | 4.30 | 2,558.50 | 004 | 57964470 |
| | LIT TEAM CALL (1.1); DRAFT ULTRA RESPONSE LETTER (3.2). | | | | |
| 12/05/19 | McGrath, Colin | 0.40 | 338.00 | 004 | 57964008 |
| | REVIEW LETTER FROM UCC RE ULTRA II DECISION (.2); CORRESPOND WITH E. HAYES, R. SWENSON RE DRAFT LETTER IN RESPONSE AND REVIEW RELEVANT PORTIONS OF ULTRA II DECISION (.2). | | | | |
| 12/05/19 | McGrath, Colin | 1.10 | 929.50 | 004 | 58195901 |
| | WEEKLY LITIGATION TEAM CALL. | | | | |
| 12/05/19 | Lane, Erik | 1.20 | 1,116.00 | 004 | 57958896 |
| | WEEKLY LITIGATION CALL TO DISCUSS ONGOING WORKSTREAMS AND PREP FOR SAME. | | | | |
| 12/05/19 | Niles-Weed, Robert B. | 1.00 | 930.00 | 004 | 57950100 |
| | PG&E LITIGATION TEAM MEETING. | | | | |
| 12/05/19 | Biratu, Sirak D. | 1.00 | 345.00 | 004 | 58025407 |
| | REVISE DRAFT TAX RESPONSE FOR ATTORNEY REVIEW. | | | | |
| 12/06/19 | Minga, Jay | 0.30 | 315.00 | 004 | 57957657 |
| | REVIEW AND REVISE LETTER TO COURT RE ULTRA II DECISION ON POST-PETITION INTEREST ISSUE (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1). | | | | |
| 12/06/19 | Hayes, Emily A. | 0.90 | 535.50 | 004 | 57964369 |
| | REVISE RESPONSE TO CREDITOR GROUP'S ULTRA LETTER. | | | | |
| 12/06/19 | McGrath, Colin | 5.10 | 4,309.50 | 004 | 57964069 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT OF RESPONSE TO CREDITORS' LETTER RE ULTRA DECISION FROM E HAYES AND SEND REVISED DRAFT OF LETTER TO R. SWENSON (3.6); REVIEW AND IMPLEMENT COMMENTS FROM T. TSEKERIDES, M. GOREN, AND S. KAROTKIN AND SEND TO R. SWENSON (1.2); FINALIZE DRAFT FOR FILING (.3). | | | | |
| 12/08/19 | McGrath, Colin | 1.60 | 1,352.00 | 004 | 57964079 |
| | CONDUCT RESEARCH ON CONTRACT INTERPRETATION RELATED TO LOAN DOCUMENTS (1.6). | | | | |
| 12/09/19 | Singh, David R. | 0.40 | 470.00 | 004 | 57964820 |
| | REVIEW SECURITIES PLAINTIFF MOTION TO APPLY RULE 7023. | | | | |
| 12/09/19 | Kramer, Kevin | 1.50 | 1,575.00 | 004 | 58002647 |
| | REVIEW ESTIMATION FILINGS, AND EMAILS RE SAME (.3); PREPARE FOR AND ATTEND WEEKLY CALL WITH LATHAM (.6); DRAFT ANALYSIS RE TCC RSA EFFECT ON SECURITIES AND DERIVATIVE CLAIMS (.3); EMAILS RE IMERYS SETOFF STIPULATION (.2); EMAILS RE MARROQUIN SETTLEMENT (.1). | | | | |
| 12/09/19 | Morganelli, Brian | 1.80 | 1,071.00 | 004 | 58012463 |
| | REVISE MOTION TO SHORTEN AND LIOU DECLARATION (1.4); CALL WITH J. LIOU AND S. KAROTKIN RE: SAME (.4). | | | | |
| 12/10/19 | Slack, Richard W. | 0.40 | 530.00 | 004 | 57982059 |
| | REVIEW 7023 MOTION BY SECURITIES PLAINTIFFS AND EMAILS RE: SAME (.4). | | | | |
| 12/10/19 | Morganelli, Brian | 1.10 | 654.50 | 004 | 58012124 |
| | REVISE PROPOSED ORDER FOR MOTION TO SHORTEN AND REVIEW NOTICE RE: SAME. | | | | |
| 12/11/19 | Kramer, Kevin | 0.70 | 735.00 | 004 | 58002752 |
| | UPDATE LITIGATION CALENDAR AND TASK LIST (.4); EMAILS RE SECURITIES CLASS PROOF OF CLAIM (.3). | | | | |
| 12/11/19 | Nolan, John J. | 0.40 | 404.00 | 004 | 58055499 |
| | CONFER WITH E. HAYES AND E. LANE RE: REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Hayes, Emily A. | 1.10 | 654.50 | 004 | 58027578 |
| | CONSIDER ISSUES RE: WINDING CREEK REPLY BRIEF. | | | | |
| 12/12/19 | Tsekerides, Theodore E. | 0.50 | 612.50 | 004 | 58199072 |
| | LITIGATION TEAM CALL RE: OPEN ITEMS (0.3); EMAIL AND CALLS WITH K. KRAMER RE: MOTIONS AND PAPERS DUE (0.2). | | | | |
| 12/12/19 | Kramer, Kevin | 0.50 | 525.00 | 004 | 58002753 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION CALL (.5). | | | | |
| 12/12/19 | Minga, Jay | 0.40 | 420.00 | 004 | 58025222 |
| | CALL WITH WEIL LITIGATION TEAM RE VARIOUS LITIGATION MATTERS. | | | | |
| 12/12/19 | Green, Austin Joseph | 0.30 | 219.00 | 004 | 58199650 |
| | LITIGATION TEAM CALL. | | | | |
| 12/12/19 | Evans, Steven | 0.30 | 219.00 | 004 | 58010332 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION ISSUES. | | | | |
| 12/12/19 | Hayes, Emily A. | 0.30 | 178.50 | 004 | 58027530 |
| | LITIGATION TEAM CALL. | | | | |
| 12/12/19 | Lane, Erik | 1.40 | 1,302.00 | 004 | 58021041 |
| | PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME AND FOLLOW UP WITH S. MCNULTY RE SETTLEMENT RESEARCH (0.7); CONDUCT RESEARCH RE BANKRUPTCY CODE SECTION 9019 (0.7). | | | | |
| 12/12/19 | Niles-Weed, Robert B. | 5.30 | 4,929.00 | 004 | 58010445 |
| | UPDATE CALL WITH LITIGATION TEAM (0.6); CONDUCT RESEARCH FOR OPPOSITION TO SECURITIES PLAINTIFF'S RULE 7023 MOTION (4.7). | | | | |
| 12/13/19 | Lane, Erik | 2.80 | 2,604.00 | 004 | 58021002 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SETTLEMENT RESEARCH SUMMARY AND BRIEF ADDITIONAL CASES AND CALL WITH S. MCNULTY RE SAME. | | | | |
| 12/13/19 | Niles-Weed, Robert B. | 7.70 | 7,161.00 | 004 | 58010665 |
| | CONDUCT RESEARCH FOR OPPOSITION TO SECURITIES PLAINTIFF'S RULE 7023 MOTION (7.1); MEET WITH J. NOLAN RE: SECURITIES PLAINTIFF'S RULE 7023 MOTION (.6). | | | | |
| 12/16/19 | Hayes, Emily A. | 2.40 | 1,428.00 | 004 | 58063965 |
| | PREPARE WINDING CREEK OPPOSITION BRIEF. | | | | |
| 12/18/19 | Hayes, Emily A. | 1.50 | 892.50 | 004 | 58063953 |
| | REVIEW WINDING CREEK AND ALLCO BRIEFING IN PREPARATION FOR WINDING CREEK REPLY BRIEF. | | | | |
| 12/19/19 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 004 | 58077131 |
| | REVIEW CLASS ACTION COMPLAINT AND ANALYZE ISSUES RE: SAME (0.8); LIT TEAM CALL (0.2). | | | | |
| 12/19/19 | Singh, David R. | 0.60 | 705.00 | 004 | 58080775 |
| | REVIEW TRANSCRIPT FROM OMNIBUS HEARING (.5); REVIEW CORRESPONDENCE RE TCC DISCOVERY REQUESTS (.1). | | | | |
| 12/19/19 | Singh, David R. | 0.40 | 470.00 | 004 | 58080814 |
| | REVIEW GATNER ADVERSARY PROCEEDING COMPLAINT. | | | | |
| 12/19/19 | Goren, Matthew | 0.40 | 450.00 | 004 | 58068048 |
| | EMAILS AND CALLS WITH MILBANK RE: PROPOSED SUBROGATION IMPAIRMENT BRIEFING SCHEDULE (0.2); EMAILS WITH S. KAROTKIN, JONES DAY AND WILLKIE RE: SAME (0.2). | | | | |
| 12/19/19 | Kramer, Kevin | 2.60 | 2,730.00 | 004 | 58077399 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.4); CLIENT EMAILS RE OMNIBUS HEARING TRANSCRIPT (.2); ANALYSIS AND EMAILS RE CLAWED-BACK EXIT FINANCING DOCUMENTS (1.1); ANALYSIS AND EMAILS RE RUCKMAN GOOD FAITH SETTLEMENT (.8); EMAILS RE UET SETTLEMENT (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Swenson, Robert M. | 0.70 | 735.00 | 004 | 58083083 |
| | MEET AND CONFER WITH T. TSEKERIDES AND LITIGATION TEAM TO DISCUSS OPEN LITIGATION ISSUES (0.7). | | | | |
| 12/19/19 | Minga, Jay | 0.90 | 945.00 | 004 | 58077226 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIX PARTNERS PROTECTIVE ORDER ACKNOWLEDGMENT AND AGREEMENT TO BE BOUND (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); REVIEW ANALYSIS RE PSPS CLASS ACTION (.3). | | | | |
| 12/19/19 | Green, Austin Joseph | 0.20 | 146.00 | 004 | 58199806 |
| | LIT TEAM CALL (0.2). | | | | |
| 12/19/19 | McGrath, Colin | 0.20 | 169.00 | 004 | 58199820 |
| | JOIN LITIGATION TEAM WEEKLY MEETING. | | | | |
| 12/19/19 | Lane, Erik | 7.10 | 6,603.00 | 004 | 58076551 |
| | PARTICIPATE ON WORKS IN PROGRESS CALL AND PREP FOR SAME (0.9). PARTICIPATE IN WEEKLY LITIGATION GROUP CALL AND PREP FOR SAME (0.3). CONDUCT RESEARCH RE DIRECTOR AND OFFICER INSURANCE AND REVIEWED PRIOR FILINGS ON THE TOPIC AND EMAIL TRAFFIC WITH TEAM RE SAME (5.9). | | | | |
| 12/20/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 004 | 58071298 |
| | CONFERENCE CALL WITH CRAVATH AND MUNGER RE: CLASS ACTION COMPLAINT (.4); TELEPHONE J. LIOU AND E. MOSKOWITZ RE: CLASS ACTION COMPLAINT (.2); TELEPHONE N. MITCHELL RE: CLASS ACTION COMPLAINT (.2). | | | | |
| 12/20/19 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 004 | 58077083 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS AND ANALYZE ISSUES RE: SAME (0.8); CONFERENCE CALL TO DISCUSS CLASS ACTION COMPLAINT (0.4). | | | | |
| 12/20/19 | Singh, David R. | 0.10 | 117.50 | 004 | 58080743 |
| | REVIEW CORRESPONDENCE RE GANTNER ADVERSARY PROCEEDING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Liou, Jessica | 0.30 | 352.50 | 004 | 58077162 |

CALL RE PSPS CLASS ACTION COMPLAINT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Goren, Matthew | 1.10 | 1,237.50 | 004 | 58068015 |

CALL WITH T. TSEKERIDES AND S. KAROTKIN RE: NEWLY FILED CLASS ACTION (0.4) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.4); EMAILS WITH WFG RE: SUBROGATION IMPAIRMENT BRIEFING SCHEDULE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Kramer, Kevin | 1.90 | 1,995.00 | 004 | 58078032 |

REVIEW GANTNER COMPLAINT (1.6); ANALYSIS AND CORRESPONDENCE RE GANTNER COMPLAINT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Lane, Erik | 5.10 | 4,743.00 | 004 | 58076218 |

REVIEW CLASS ACTION COMPLAINT AND MEET WITH K. KRAMER RE SAME (0.7). CORRESPOND WITH TEAM AND CLIENT RE WINDING CREEK SOLAR BRIEFING EXTENSION (0.6). CONDUCT RESEARCH RE RULE 9019 AND D&O INSURANCE AND BRIEF RELATED CASES (3.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/19 | Niles-Weed, Robert B. | 0.80 | 744.00 | 004 | 58073838 |

RESEARCH DEFENSES TO GANTNER CLASS ACTION (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/19 | Liou, Jessica | 0.30 | 352.50 | 004 | 58076418 |

REVIEW ADVERSARY PSPS COMPLAINT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58091136 |

ANALYZE ISSUES RE: POSTPETITION CLASS ACTION AND POTENTIAL ARGUMENTS FOR DISMISSAL (0.6); CONFERENCE WITH R. NILES WEED RE: RESEARCH (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/19 | Nolan, John J. | 3.50 | 3,535.00 | 004 | 58123698 |

DRAFT OBJECTION TO SECURITIES CLASS PROOF OF CLAIM MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/19 | Morganelli, Brian | 4.70 | 2,796.50 | 004 | 58100991 |

REVISE MOTION TO APPROVE TUBBS SETTLEMENTS (1.4); DRAFT MOTION TO FILE UNDER SEAL (3.1); MEET WITH J. LIOU RE: SAME (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/19 | Niles-Weed, Robert B. | 4.10 | 3,813.00 | 004 | 58094182 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM. | | | | |
| 12/23/19 | Niles-Weed, Robert B. | 0.80 | 744.00 | 004 | 58094351 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO POST-PETITION CLASS ACTION (0.6); CALL WITH T. TSEKERIDES ON STRATEGY (0.2). | | | | |
| 12/26/19 | Nolan, John J. | 5.50 | 5,555.00 | 004 | 58123703 |
| | DRAFT OBJECTION TO SECURITIES CLASS PROOF OF CLAIM MOTION. | | | | |
| 12/26/19 | Hayes, Emily A. | 2.10 | 1,249.50 | 004 | 58090145 |
| | PREPARE DOCUMENT RE: INDENTURE PROVISIONS FOR MAKE WHOLE DISPUTE. | | | | |
| 12/27/19 | Singh, David R. | 0.10 | 117.50 | 004 | 58100753 |
| | REVIEW CORRESPONDENCE RE MOTION TO FILE LATE PROOF OF CLAIM BY CALIFORNIA WATER AGENCIES JOINT POWERS INSURANCE AUTHORITY (.1). | | | | |
| 12/27/19 | Swenson, Robert M. | 1.30 | 1,365.00 | 004 | 58100581 |
| | DRAFT AND REVISE APPENDIX AND CHART SETTING FORTH KEY PROVISIONS RE: MAKE WHOLE ISSUES (0.6); REVIEW NOTEHOLDERS' BRIEF IN OPPOSITION TO DEBTORS' MAKE-WHOLE BRIEF (0.7). | | | | |
| 12/27/19 | Hayes, Emily A. | 4.20 | 2,499.00 | 004 | 58090165 |
| | PREPARE DOCUMENT RE: MKE WHLE LITIGATION. | | | | |
| 12/27/19 | Niles-Weed, Robert B. | 3.10 | 2,883.00 | 004 | 58094280 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (2.5); CONVERSATION WITH J. NOLAN RE: SAME (0.6). | | | | |
| 12/27/19 | Biratu, Sirak D. | 0.50 | 172.50 | 004 | 58112143 |
| | UPLOAD DOCUMENTS INTO DATABASE AND CODE. | | | | |
| 12/30/19 | Hayes, Emily A. | 1.40 | 833.00 | 004 | 58114426 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASES CITED IN PREVIOUS MATTERS BY WINDING CREEK AND ALLCO. | | | | |
| 12/31/19 | Goren, Matthew | 0.80 | 900.00 | 004 | 58105168 |
| | REVISE STIPULATION TO AMEND SUBROGATION CLAIM IMPAIRMENT BRIEFING SCHEDULE (0.6) AND EMAILS WITH B. MORGANELLI, WILLKIE, MILBANK, AND AKIN RE: SAME (0.2). | | | | |
| 12/31/19 | Lane, Erik | 0.20 | 186.00 | 004 | 58111791 |
| | REVIEW WINDING CREEK PROPOSED STIPULATION AND ORDER AND EMAILS RE SAME (0.2). REVIEW MOTION TO EXTEND NOTICING PERIOD AND ACCOMPANYING PAPERS. | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **123.00** | **$110,210.50** | | |
| 12/02/19 | Singh, David R. | 0.20 | 235.00 | 005 | 57965116 |
| | REVIEW STIPULATION RE ESTIMATION PROCEEDING (.1); REVIEW ORDER DENYING CLASS PROOF OF CLAIM MOTION (.1). | | | | |
| 12/02/19 | Goren, Matthew | 1.10 | 1,237.50 | 005 | 57950697 |
| | EMAILS WITH R. FOUST RE: CLAIMS DILIGENCE (0.3); EMAILS WITH CLIENT AND TCC RE: CLAIMS REPRESENTATIVE FEE ADVANCE (0.8). | | | | |
| 12/02/19 | McNulty, Shawn C. | 8.20 | 6,929.00 | 005 | 57955841 |
| | DRAFT CLASS SETTLEMENT MEMO TEMPLATE AND OUTLINE (RULE 23 AND RULE 9019 FACTORS, ASSIGNMENTS FOR TEAM MEMBERS) (.9); CALL WITH C. MCGRATH, E. LANE AND J. NOLAN RE: CLASS SETTLEMENT BRIEF (STATUS AND STRATEGY) (.4); ATTN TO CASE CORRESPNDENCE RE: CLASS SETTLEMENT BRIEFING (RULE 9019 /23 RESEARCH AND QUESTIONS FOR TEAM); RESEARCH IN RULE 9019 ANALYSIS (6.9). | | | | |
| 12/02/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 005 | 58277768 |
| | REVIEW FILED CLAIM AND SUPPORTING DOCUMENTATION AND CORRESPOND WITH ALIX REGARDING RECONCILIATION (1.2). | | | | |
| 12/02/19 | Foust, Rachael L. | 1.70 | 1,436.50 | 005 | 58277959 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CLAIMS DILIGENCE - REVIEW FILED LEGAL CLAIMS REPORT 1.7. | | | | |
| 12/03/19 | Goren, Matthew | 2.40 | 2,700.00 | 005 | 57950744 |
| | EMAILS WITH ALIXPARTNERS AND CAL STATE AGENCIES RE: CLAIMS AND POSTPETITION AMOUNTS DUE (0.3); EMAILS WITH CLIENT RE: DE MINIMIS SETTLEMENT PAYMENTS (0.2); CALLS AND EMAILS WITH K&B RE: EMPLOYEE CLAIMS (0.2); CALL WITH CLIENT AND K&B RE: AECOM LETTER (0.4); EMAILS WITH TCC RE: ADVANCED PAYMENT OF CLAIMS REPRESENTATIVE (0.3); CALL WITH R. FOUST, L. CARENS, K&B AND ALIXPARTNERS RE: CLAIMS RECONCILIATION PROCESS (0.8); EMAILS WITH CLIENT RE: SAN BRUNO SETTLEMENT PAYMENT (0.2). | | | | |
| 12/03/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 005 | 58237942 |
| | CALL WITH PROFESSIONALS RE: CLAIMS ISSUES. | | | | |
| 12/03/19 | Foust, Rachael L. | 0.90 | 760.50 | 005 | 58277907 |
| | PARTICIPATE ON CLAIMS DILIGENCE CALL WITH WEIL, KELLER, AND ALIX TEAMS (0.9). | | | | |
| 12/03/19 | Morganelli, Brian | 1.10 | 654.50 | 005 | 57977288 |
| | REVIEW SUBROGATION CLAIMS AND PREPARE CHART FOR HEARING (.8); REVIEW TRANSCRIPT FROM 12/2 ESTIMATION HEARING (.3). | | | | |
| 12/03/19 | Morganelli, Brian | 1.90 | 1,130.50 | 005 | 57977313 |
| | CALL WITH M. GOREN RE: IMPAIRMENT RESPONSE (.1); CONDUCT RESEARCH RE: SAME (.4); DRAFT RESPONSE RE: SAME (1.4). | | | | |
| 12/03/19 | Morganelli, Brian | 0.20 | 119.00 | 005 | 57977317 |
| | REVIEW CLAIMS REPRESENTATIVE REPORT. | | | | |
| 12/04/19 | Goren, Matthew | 0.10 | 112.50 | 005 | 57950672 |
| | EMAILS WITH CLIENT RE: CLAIMS REP FEE ADVANCE ORDER. | | | | |
| 12/05/19 | Goren, Matthew | 0.30 | 337.50 | 005 | 57950947 |
| | CALLS AND EMAILS WITH K. KRAMER RE: GHOST SHIP CLAIMS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/19 | Kramer, Kevin | 0.20 | 210.00 | 005 | 58201698 |
| | EMAILS RE BAR DATE EXTENSION SCOPE (.2). | | | | |
| 12/05/19 | Bostel, Kevin | 0.20 | 210.00 | 005 | 57960810 |
| | CALL WITH K. SAMPSON RE: CLAIMS SETTLEMENT ISSUES (.2). | | | | |
| 12/05/19 | Foust, Rachael L. | 0.20 | 169.00 | 005 | 58277887 |
| | CORRESPOND WITH CLIENT REGARDING CPUC SETTLEMENT APPROVAL MOTION (0.2). | | | | |
| 12/06/19 | Goren, Matthew | 0.20 | 225.00 | 005 | 57950597 |
| | CALLS AND EMAILS WITH CLIENT RE: DE MINIMIS CPUC SETTLEMENTS. | | | | |
| 12/06/19 | McNulty, Shawn C. | 8.60 | 7,267.00 | 005 | 57955878 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY RE: CURTIS FACTORS (3.9); CONDUCT RESEARCH AND DRAFT MEMO PORTION FOR CLASS SETTLEMENT MEMO (3.8); RESEARCH ADDITIONAL CASE LAW RE: CURTIS FACTORS - HEARN BRIEF (0.9). | | | | |
| 12/09/19 | Goren, Matthew | 0.80 | 900.00 | 005 | 58009537 |
| | REVIEW AND REVISE ALIXPARTNERS LETTER RE: INSUFFICIENT DOCUMENTATION (0.4) AND FOLLOW-UP EMAILS WITH K&B, ALIXPARTNERS, CRAVATH, AND L. CARENS RE: SAME (0.4). | | | | |
| 12/09/19 | Kramer, Kevin | 0.80 | 840.00 | 005 | 58195947 |
| | REVIEW SECURITIES PLAINTIFFS CLASS PROOF OF CLAIM MOTION, AND CORRESPONDENCE RE SAME. | | | | |
| 12/10/19 | Goren, Matthew | 2.20 | 2,475.00 | 005 | 58009502 |
| | EMAILS WITH R. SLACK AND PRIME CLERK RE: SECURITIES CLASS POC MOTION (0.6); CALLS AND EMAILS WITH K. BOSTEL RE: CLAIMS RECONCILIATION (0.1); CLAIMS RECONCILIATION CALL WITH CLIENT, K&B AND ALIXPARTNERS RE: SAME (1.2); EMAILS WITH CLIENT AND ALIXPARTNERS RE: AECOM SETTLEMENT (0.3). | | | | |
| 12/10/19 | Kramer, Kevin | 0.90 | 945.00 | 005 | 58196133 |
| | ANALYSIS, CORRESPONDENCE RE SECURITIES CLASS PROOF OF CLAIM SCHEDULE, OPPOSITION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/19 | Bostel, Kevin | 0.20 | 210.00 | 005 | 58103386 |
| | CORRESPOND WITH B. NELSON RE: OPEN ISSUES ON CLAIMS RECONCILIATION AND CALL WITH M. GOREN RE: SAME (.1); FOLLOW-UP EMAILS WITH ALIX TEAM RE: SAME (.1). | | | | |
| 12/10/19 | McNulty, Shawn C. | 3.80 | 3,211.00 | 005 | 58019959 |
| | CONDUCT RESEARCH, DRAFT AND SUPPLEMENT CLASS MEMORANDUM RE: NOTICE (MANNER AND FORM), PROCEDURAL FAIRNESS. | | | | |
| 12/10/19 | Carens, Elizabeth Anne | 0.90 | 657.00 | 005 | 58029304 |
| | REVIEW DE MINIMIS CLAIMS SETTLEMENTS PROCEDURES AND PREPARE CORRESPONDENCE TO REVIEW PARTIES RE: CLAIMS SETTLEMENTS. | | | | |
| 12/10/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 005 | 58014277 |
| | PARTICIPATE ON FOLLOW-UP CLAIMS CALL WITH CLIENT, WEIL, ALIX, AND KELLER BENVENUTTI (1.2). | | | | |
| 12/10/19 | Morganelli, Brian | 0.70 | 416.50 | 005 | 58011883 |
| | REVIEW PLAN AMENDMENTS (.2); ANALYZE CLAIMS DATA (.4); TRACK SIGNATORIES TO RSA (.1). | | | | |
| 12/10/19 | Morganelli, Brian | 0.30 | 178.50 | 005 | 58011895 |
| | REVIEW BRIEF RE: CLASS PROOF OF CLAIM. | | | | |
| 12/11/19 | Slack, Richard W. | 0.50 | 662.50 | 005 | 58196414 |
| | SECURITIES CLASS PROOF OF CLAIM CALL. | | | | |
| 12/11/19 | Kramer, Kevin | 0.90 | 945.00 | 005 | 58196430 |
| | PREPARE FOR AND ATTEND CALL RE SECURITIES CLASS PROOF OF CLAIM (.6); EMAILS RE SECURITIES CLASS PROOF OF CLAIM (.3). | | | | |
| 12/11/19 | McNulty, Shawn C. | 5.00 | 4,225.00 | 005 | 58027976 |
| | CONDUCT RESEARCH AND DRAFT CLASS ISSUES AND CLASS NOTICE RULES. | | | | |
| 12/11/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 005 | 58029274 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WITH ALIX PARTNERS AND COMPANY RE: CLAIMS RECONCILIATION PROCESS. | | | | |
| 12/12/19 | Goren, Matthew | 0.20 | 225.00 | 005 | 58009601 |
| | CALL WITH CLIENT RE: AECOM CLAIM ISSUE. | | | | |
| 12/12/19 | Kramer, Kevin | 0.20 | 210.00 | 005 | 58199077 |
| | EMAILS RE SECURITIES CLASS PROOF OF CLAIM OPPOSITION STAFFING. | | | | |
| 12/12/19 | Morganelli, Brian | 2.30 | 1,368.50 | 005 | 58012057 |
| | REVISE RESPONSE ON IMPAIRMENT QUESTION. | | | | |
| 12/13/19 | Goren, Matthew | 0.40 | 450.00 | 005 | 58009850 |
| | EMAILS WITH K. KRAMER AND L. CARENS RE: FORM OF SETTLEMENT EMAIL NOTICE. | | | | |
| 12/13/19 | Kramer, Kevin | 1.30 | 1,365.00 | 005 | 58199764 |
| | COMPILE BACKGROUND MATERIALS RE SECURITIES PLAINTIFFS CLASS PROOF OF CLAIM (1.0); EMAILS RE SECURITIES PLAINTIFFS CLASS PROOF OF CLAIM SCHEDULE, STAFFING (.3). | | | | |
| 12/13/19 | Nolan, John J. | 0.50 | 505.00 | 005 | 58055561 |
| | CONFER WITH R. NILES-WEED RE: SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 12/13/19 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 005 | 58029259 |
| | REVIEW DE MINIMIS CLAIMS SETTLEMENTS PROCEDURES AND PREPARE CORRESPONDENCE TO REVIEW PARTIES RE: CLAIMS SETTLEMENTS (.9); REVIEW AND REVISE DE MINIMIS CPUC CLAIMS SETTLEMENT PROCEDURES MOTION (2.7). | | | | |
| 12/13/19 | Morganelli, Brian | 0.40 | 238.00 | 005 | 58012389 |
| | REVIEW TCC OMNIBUS CLAIMS OBJECTION MOTION. | | | | |
| 12/16/19 | Goren, Matthew | 0.30 | 337.50 | 005 | 58067932 |
| | EMAILS WITH K&B AND L. CARENS RE: DE MINIMIS CLAIMS SETTLEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/19 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 005 | 58237949 |
| | REVIEW AND REVISE MOTION RE: DE MINIMIS CPUC SETTLEMENTS. | | | | |
| 12/16/19 | Carens, Elizabeth Anne | 3.10 | 2,263.00 | 005 | 58237966 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENTS. | | | | |
| 12/16/19 | Niles-Weed, Robert B. | 6.20 | 5,766.00 | 005 | 58073400 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (6.2). | | | | |
| 12/17/19 | Slack, Richard W. | 0.70 | 927.50 | 005 | 58079224 |
| | PREPARE FOR CALL WITH MILBANK RE: PERA (.2); TELEPHONE CALL WITH MILBANK RE: PERA CLASS PROOF OF CLAIM MOTION (.2); REVIEW NEW CLAW BACK LETTER AND EMAILS RE: SAME (.1); REVIEW DONATO TRANSCRIPT RE: FIRE SETTLEMENT (.2). | | | | |
| 12/17/19 | Goren, Matthew | 0.60 | 675.00 | 005 | 58067950 |
| | EMAILS WITH L. CARENS AND K&B RE: DE MINIMIS SETTLEMENT. | | | | |
| 12/17/19 | McNulty, Shawn C. | 6.10 | 5,154.50 | 005 | 58106857 |
| | REVIEW ADDITIONAL CASE LAW RE: CLASS RESEARCH (2.8); DRAFT CLASS MEMO (3.3). | | | | |
| 12/17/19 | Nolan, John J. | 0.50 | 505.00 | 005 | 58055416 |
| | CONFER WITH PRIMECLERK AND R. NILES-WEED RE: SECURITIES CLASS PROOF OF CLAIM. | | | | |
| 12/17/19 | McGrath, Colin | 2.80 | 2,366.00 | 005 | 58074536 |
| | DISCUSS CLASS PROOF OF CLAIMS ISSUES WITH E. LANE (.7); REVIEW BACKGROUND MATERIAL AND CASES RE SAME AND PROVIDE COMMENTS ON LEGAL ISSUES TO E. LANE (2.1). | | | | |
| 12/17/19 | Lane, Erik | 7.60 | 7,068.00 | 005 | 58076479 |
| | DRAFT MEMO RE: CLASS ISSUES (2.4) AND CONDUCT RESEARCH RE VENUE AND BRIEFED CASES (4.9) AND EMAILS WITH TEAM (0.3). | | | | |
| 12/17/19 | Niles-Weed, Robert B. | 5.90 | 5,487.00 | 005 | 58073774 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (5.2); CALL WITH C. PULLO FROM PRIMECLERK TO DISCUSS DECLARATION (0.5); CALL WITH MILBANK REGARDING PROOF OF CLAIM OPPOSITION (0.2). | | | | |
| 12/18/19 | Slack, Richard W. | 0.20 | 265.00 | 005 | 58199573 |
| | TELEPHONE CALL WITH NOLAN RE: SECURITIES PROOF OF CLAIM. | | | | |
| 12/18/19 | Goren, Matthew | 0.60 | 675.00 | 005 | 58067971 |
| | EMAILS WITH R. SLACK AND PRIME CLERK RE: SECURITIES CLASS PROOF OF CLAIM (0.3); EMAILS WITH CLIENT AND J. LIOU RE: FEMA CLAIMS (0.3). | | | | |
| 12/18/19 | Kramer, Kevin | 0.20 | 210.00 | 005 | 58199665 |
| | EMAILS RE SECURITIES PLAINTIFFS' CLASS PROOF OF CLAIM MOTION (.2). | | | | |
| 12/18/19 | McNulty, Shawn C. | 1.10 | 929.50 | 005 | 58107084 |
| | REVISE CLASS RESEARCH EMAIL PER J. NOLAN COMMENTS. | | | | |
| 12/18/19 | Carens, Elizabeth Anne | 1.10 | 803.00 | 005 | 58237924 |
| | REVIEW AND REVISE DE MINIMIS SETTLEMENT AGREEMENT. | | | | |
| 12/18/19 | Carens, Elizabeth Anne | 1.10 | 803.00 | 005 | 58237955 |
| | CALL WITH PROFESSIONALS RE: CLAIMS RECONCILIATION PROCEDURES. | | | | |
| 12/18/19 | Lane, Erik | 6.80 | 6,324.00 | 005 | 58076396 |
| | REVIEW HEARING TRANSCRIPTS RE ESTIMATION HEARING AND OTHER ITEMS (0.6). CONDUCT ADDITIONAL RESEARCH ON CLASS ISSUES AND RELATED POINTS AND REVIEWED AND REVISED RESEARCH MEMO. (6.2). | | | | |
| 12/18/19 | Niles-Weed, Robert B. | 1.60 | 1,488.00 | 005 | 58073644 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (1.6). | | | | |
| 12/19/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 005 | 58070598 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLAIMS SETTLEMENT AGREEMENT. | | | | |
| 12/19/19 | Slack, Richard W. | 1.20 | 1,590.00 | 005 | 58082390 |
| | CALL WITH PRIME CLERK RE: PERA RESPONSE (.7); REVIEW AND REVISE DRAFT STIPULATION AND NUMEROUS EMAILS WITH BENVENUTTI, KRAMER RE: SAME (.4); REVIEW CAL FIRE DISCOVERY AND EMAILS WITH GOREN RE: SAME (.1). | | | | |
| 12/19/19 | Goren, Matthew | 0.90 | 1,012.50 | 005 | 58067960 |
| | CALL WITH PRIME CLERK AND WEIL LITIGATION TEAM RE: SECURITIES CLASS ACTION PROOF OF CLAIM (0.7); CONFER WITH L. CARENS RE: DE MINIMIS CPUC CLAIM SETTLEMENT (0.2). | | | | |
| 12/19/19 | Kramer, Kevin | 0.30 | 315.00 | 005 | 58199770 |
| | EMAILS RE SECURITIES PLAINTIFFS' CLASS PROOF OF CLAIM MOTION SCHEDULING STIPULATION (.3). | | | | |
| 12/19/19 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 005 | 58237927 |
| | RESEARCH RE: GOOD FAITH SETTLEMENTS. | | | | |
| 12/19/19 | Carens, Elizabeth Anne | 1.10 | 803.00 | 005 | 58237961 |
| | REVIEW AND REVISE DE MINIMIS SETTLEMENT AGREEMENT. | | | | |
| 12/19/19 | Niles-Weed, Robert B. | 4.90 | 4,557.00 | 005 | 58073740 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (4.0); CALL WITH PRIME CLERK REGARDING SECURITIES PROOF OF CLAIM OPPOSITION DECLARATIONS (0.9). | | | | |
| 12/20/19 | Slack, Richard W. | 0.50 | 662.50 | 005 | 58082400 |
| | EXCHANGE EMAILS RE: PERA PROOF OF CLAIM STIPULATION (.5). | | | | |
| 12/20/19 | Goren, Matthew | 0.40 | 450.00 | 005 | 58067956 |
| | CALL WITH CLIENT AND J. LIOU RE: POSTPETITION INTEREST ON CLAIMS. | | | | |
| 12/20/19 | Kramer, Kevin | 1.10 | 1,155.00 | 005 | 58199327 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SECURITIES PLAINTIFFS' CLASS PROOF OF CLAIM MOTION SCHEDULING STIPULATION, AND EMAILS RE SAME. | | | | |
| 12/20/19 | Niles-Weed, Robert B. | 9.20 | 8,556.00 | 005 | 58073595 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (1.3); CONDUCT RESEARCH FOR OPPOSITION TO POST-PETITION CLASS ACTION (7.6); CALL WITH T. TSEKERIDES TO DISCUSS OPPOSITION TO POST-PETITION CLASS ACTION (0.3). | | | | |
| 12/20/19 | Peene, Travis J. | 0.20 | 50.00 | 005 | 58084823 |
| | COORDINATE WITH PRIME CLERK TEAM RE: RECEIVED PROOF OF CLAIM FROM GEORGE F. PICCARDO. | | | | |
| 12/21/19 | Niles-Weed, Robert B. | 2.90 | 2,697.00 | 005 | 58073627 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (2.9). | | | | |
| 12/22/19 | Niles-Weed, Robert B. | 1.30 | 1,209.00 | 005 | 58073772 |
| | CONDUCT RESEARCH AND DRAFT OPOSITION TO POST-PETITION CLASS ACTION. | | | | |
| 12/24/19 | Niles-Weed, Robert B. | 3.80 | 3,534.00 | 005 | 58094204 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (3.8). | | | | |
| 12/26/19 | Niles-Weed, Robert B. | 2.60 | 2,418.00 | 005 | 58094480 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (2.6). | | | | |
| 12/27/19 | Goren, Matthew | 0.60 | 675.00 | 005 | 58089923 |
| | REVIEW MOTION TO ALLOW LATE FILED PROOF OF CLAIM (0.4) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 12/27/19 | Nolan, John J. | 3.20 | 3,232.00 | 005 | 58123792 |
| | DRAFT OBJECTION TO SECURITIES CLASS PROOF OF CLAIM MOTION. | | | | |
| 12/30/19 | Goren, Matthew | 0.80 | 900.00 | 005 | 58101656 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CRAVATH RE: NOTICING ISSUES (0.2); REVISE BULLETS ON STATUS OF CASES FOR OBJECTION TO SECURITIES CLASS PROOF OF CLAIM MOTION (0.4) AND EMAILS AND CALLS WITH J. NOLAN RE: SAME (0.2). | | | | |
| 12/30/19 | Nolan, John J. | 1.30 | 1,313.00 | 005 | 58123719 |
| | DRAFT OBJECTION TO SECURITIES CLASS PROOF OF CLAIM MOTION. | | | | |
| 12/30/19 | Niles-Weed, Robert B. | 7.90 | 7,347.00 | 005 | 58107454 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (7.9). | | | | |
| 12/31/19 | Niles-Weed, Robert B. | 6.00 | 5,580.00 | 005 | 58107431 |
| | CONDUCT RESEARCH AND DRAFT OPPOSITION TO SECURITIES PROOF OF CLAIM (6.0). | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **159.20** | **$144,182.50** | | |
| 12/02/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 58237943 |
| | MEETING WITH G. SMITH RE: PG&E CASE BACKGROUND. | | | | |
| 12/02/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 58237957 |
| | REVIEW AND REVISE CASE SUMMARY FOR THE LEGAL DEPARTMENT. | | | | |
| 12/02/19 | Peene, Travis J. | 0.40 | 100.00 | 006 | 57980780 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 12/03/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57977303 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR (.3); REVIEW CASE UPDATES (.1). | | | | |
| 12/03/19 | Peene, Travis J. | 0.10 | 25.00 | 006 | 57980784 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Peene, Travis J. | 0.10 | 25.00 | 006 | 57980809 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 12/04/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 58237921 |
| | MEETING WITH G. SMITH RE: CASE BACKGROUND. | | | | |
| 12/04/19 | Morganelli, Brian | 0.20 | 119.00 | 006 | 57977286 |
| | UPDATE CASE CALENDAR AND REVIEW DOCKET. | | | | |
| 12/04/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 57980790 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 12/05/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 57967418 |
| | REVIEW AND REVISE WIP PRIOR TO WIP MEETING. | | | | |
| 12/05/19 | Morganelli, Brian | 0.40 | 238.00 | 006 | 57977337 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 12/06/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 57967458 |
| | REVIEW AND REVISE WIP FOR EXTERNAL DISTRIBUTION. | | | | |
| 12/06/19 | Morganelli, Brian | 0.20 | 119.00 | 006 | 57977333 |
| | UPDATE AND CIRCULATE CASE CALENDAR. | | | | |
| 12/09/19 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58013055 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 12/09/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58035691 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/19 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58012034 |
| | REVIEW HEARING AND IMPAIRMENT BRIEFING SCHEDULE. | | | | |
| 12/10/19 | Morganelli, Brian | 1.00 | 595.00 | 006 | 58012236 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR (.3); PREPARE AND CIRCULATE RSA TIMELINE (.6); REVIEW CASE REPORTING (0.1). | | | | |
| 12/10/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58035782 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 12/11/19 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58012394 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 12/11/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58035673 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 12/12/19 | Goren, Matthew | 0.20 | 225.00 | 006 | 58009764 |
| | REVIEW AND REVISE CASE CALENDAR (0.2). | | | | |
| 12/12/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 58029292 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.6). | | | | |
| 12/12/19 | Morganelli, Brian | 0.90 | 535.50 | 006 | 58012270 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 12/12/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58035765 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 12/13/19 | Carens, Elizabeth Anne | 0.30 | 219.00 | 006 | 58029300 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 12/13/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58012115 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 12/13/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58035650 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 12/16/19 | Morganelli, Brian | 0.70 | 416.50 | 006 | 58075362 |
| | UPDATE ONGOING ORDER AUTHORIZATIONS TRACKER. | | | | |
| 12/16/19 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58075435 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 12/17/19 | Goren, Matthew | 0.20 | 225.00 | 006 | 58067973 |
| | REVIEW ORDER TRACKER AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 12/17/19 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58075265 |
| | COORDINATE HEARING CALENDAR DISTRIBUTION. | | | | |
| 12/17/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58075548 |
| | UPDATE ORDER AUTHORIZATIONS TRACKER. | | | | |
| 12/17/19 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58084826 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 12/18/19 | Goren, Matthew | 0.40 | 450.00 | 006 | 58067965 |
| | REVIEW UPDATED CASE CALENDAR FOR CLIENT (0.3) AND EMAILS WITH B. MORGANELLI RE:SAME (0.1). | | | | |
| 12/18/19 | Morganelli, Brian | 1.80 | 1,071.00 | 006 | 58075596 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET AND UPDATE CASE CALENDAR (.6); PREPARE SEPARATE CALENDAR OF UPCOMING HEARING TOPICS AND OUTSIDE DATES (1.2). | | | | |
| 12/18/19 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58084858 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 12/19/19 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 006 | 58237964 |
| | WIP MEETING(1.1); REVIEW AND REVISE WIP FOR CIRCULATION (.7). | | | | |
| 12/19/19 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58075318 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 12/19/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58084911 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 12/20/19 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58075289 |
| | REVIEW AND SEND ORDER AUTHORIZATION TRACKER. | | | | |
| 12/20/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 006 | 58092822 |
| | CONFER WITH B MORGANELLI REGARDING ORDER TRACKER. | | | | |
| 12/20/19 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58084840 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 12/23/19 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58100909 |
| | REVIEW DOCKET. | | | | |
| 12/24/19 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58100954 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 12/26/19 | Morganelli, Brian<br>REVIEW DOCKET AND UPDATE CASE CALENDAR. | 0.10 | 59.50 | 006 | 58101086 |
| 12/26/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3);<br>MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | 0.40 | 100.00 | 006 | 58092969 |
| 12/27/19 | Morganelli, Brian<br>REVIEW DOCKET AND UPDATE CASE CALENDAR. | 0.40 | 238.00 | 006 | 58100929 |
| 12/27/19 | Peene, Travis J.<br>MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1); REVIEW RECENT<br>PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.1). | 0.20 | 50.00 | 006 | 58093027 |
| 12/30/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.1);<br>MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | 0.20 | 50.00 | 006 | 58096288 |
| 12/31/19 | Morganelli, Brian<br>REVIEW DOCKET AND UPDATE CASE CALENDAR. | 0.10 | 59.50 | 006 | 58107702 |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration**<br>**(docket updates, WIP and calendar):** | | **19.50** | **$11,180.00** | | |
| 12/01/19 | Karotkin, Stephen<br>REVIEW REVISED RSA (.3); TELEPHONE S. QUSBA RE: RSA AMENDMENTS (.2); TELEPHONE D. FORMAN RE:<br>SAME (.2); CONFERENCE CALL BENNETT AND K. ORSINI RE: MEDIATION STATUS (.4); TELEPHONE B.<br>JOHNSON RE: MEDIATION (.2); CONFERENCE CALL WITH CO. MANAGEMENT AND K. ORSINI RE:<br>MEDIATION AND PLAN (.4); TELEPHONE A. KORNBERG RE: MEDIATION (.3); TELEPHONE J. LODUCA AND<br>B. BRIAN RE: PLAN ISSUES (.3). | 2.30 | 3,898.50 | 008 | 57920307 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/19 | Goren, Matthew | 0.20 | 225.00 | 008 | 57950517 |

EMAILS WITH S. KAROTKIN RE: RSA CHART.

| 12/01/19 | Swenson, Robert M. | 4.60 | 4,830.00 | 008 | 57962895 |

REVIEW AND ANALYZE CREDITORS' MAKE-WHOLE MOVING BRIEF (1.4); REVIEW CASE LAW CITED IN CREDITORS' MAKE-WHOLE MOVING BRIEF (1.6); DRAFT AND REVISE OUTLINE OF ARGUMENTS IN RESPONSE IN ADVANCE OF MEETING WITH WGM LITIGATION TEAM (1.6).

| 12/01/19 | Green, Austin Joseph | 7.40 | 5,402.00 | 008 | 57920683 |

REVIEW CREDITORS' MAKE-WHOLE BRIEF AND SUPPORTING CASES AND DRAFT OUTLINE FOR DEBTOR'S RESPONSE BRIEF.

| 12/01/19 | McGrath, Colin | 1.80 | 1,521.00 | 008 | 57964046 |

REVIEW COMMENTS FROM T. TSEKERIDES RE CREDITOR MAKE-WHOLE BRIEF AND FINISH REVIEW OF CREDITOR MAKE-WHOLE BRIEF (1.8).

| 12/02/19 | Karotkin, Stephen | 8.00 | 13,560.00 | 008 | 57950955 |

REVIEW BRIEF RE: POST-PETITION INTEREST ISSUE (.9); REVIEW BRIEF RE: MAKE-WHOLE ISSUE (1.2); REVIEW CASES RE: MAKE-WHOLE (.6); REVIEW RSA AND TERM SHEET DOCUMENTS AND CONFERENCE CALL RE: SAME (1.6); PREPARE FOR HEARING RE: SUBRO RSA APPROVAL MOTION (2.4); CONFERENCE J. WELLS RE: MEDIATION (.4); CONFERENCE J. LODUCA RE: MEDIATION (.3); CONFERENCE J. WELLS AND B. JOHNSON RE: MEDIATION AND PLAN ISSUES (.6).

| 12/02/19 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 008 | 57948962 |

TEAM CALL TO DISCUSS MAKE-WHOLE OPPOSITION (0.7); MEET WITH R. SWENSON RE: FOLLOW UP (0.2); ANALYZE INDENTURE FOR ARGUMENTS RE: MAKE-WHOLE BRIEF (0.8); REVIEW CASES RE: MAKE-WHOLE (0.4).

| 12/02/19 | Liou, Jessica | 4.40 | 5,170.00 | 008 | 57925601 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY TEAM CALL REVIEW MEDIATION DOCUMENTS (.2); CONFER WITH PGE, SIMPSON, WEIL AND CRAVATH RE MEDIATION DOCUMENTS (.5); EMAILS WITH S. KAROTKIN AND CONFER WITH T. SCHINCKEL RE MEDIATION DOCUMENTS (.5); REVIEW MEDIATION DOCUMENTS AND SUMMARIZE SAME (.5); REVIEW AND REVISE MARKUP OF MEDIATION DOCUMENTS (.6); REVIEW FURTHER REVISED MEDIATION DOCUMENT DRAFT AND EMAIL TO T. SCHINCKEL RE SAME (.2); CONFER WITH S. KAROTKIN, M. GOREN, T. SCHINCKEL AND S. QUSBA RE MEDIATION DOCUMENTS (1.0); CONFER WITH WEIL LITIGATION TEAM RE MAKE-WHOLE ISSUES (.7); EMAILS WITH LITIGATION TEAM RE MAKE-WHOLE ISSUES (.2). | | | | |
| 12/02/19 | Goren, Matthew | 1.10 | 1,237.50 | 008 | 57950135 |
| | REVIEW REVISED RSA (0.4) AND EMAILS WITH CLIENT AND S. KAROTKIN RE: SAME (0.3) CALL WITH STB RE: SAME (PARTIAL) (0.4). | | | | |
| 12/02/19 | Swenson, Robert M. | 6.60 | 6,930.00 | 008 | 57962832 |
| | MEET WITH LITIGATION TEAM TO DISCUSS OPPOSITION BRIEF TO CREDITORS' MAKE-WHOLE BRIEF (1.7); DRAFT AND REVISE OUTLINE FOR MAKE-WHOLE BRIEF (2.2); REVIEW CASE LAW CITED IN CREDITORS' MAKE-WHOLE BRIEF (2.3); CONFER WITH A.J. GREEN REGARDING FACTUAL DEVELOPMENT FOR INCLUSION IN OPPOSITION TO MAKE-WHOLE BRIEF (0.4). | | | | |
| 12/02/19 | Minga, Jay | 4.70 | 4,935.00 | 008 | 57957714 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE WHOLE OPPOSITION BRIEF DRAFT (0.9); DRAFT OUTLINE RE SAME (3.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM, CRAVATH, CDS AND CELERITY RE DISCOVERY PRODUCTIONS TO AHC (.3); REVIEW AND REVISE RE SAME (.3). | | | | |
| 12/02/19 | Green, Austin Joseph | 7.90 | 5,767.00 | 008 | 57920610 |
| | PREPARE OUTLINE FOR DEBTOR'S RESPONSE TO CREDITORS' MAKE-WHOLE BRIEF, INCLUDING DOCUMENT REVIEW AND LEGAL RESEARCH IN CONNECTION WITH SAME (7.2); CALL WITH T. TSEKERIDES, J. LIOU, R. SWENSON, J. MINGA, C. MCGRATH, AND E. HAYES TO DISCUSS MAKE-WHOLE REPLY BRIEF (0.7). | | | | |
| 12/02/19 | Hayes, Emily A. | 5.90 | 3,510.50 | 008 | 57964425 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND MEETING TO DISCUSS MAKE WHOLE OPPOSITION BRIEF STRATEGY AND CONTENT WITH T. TSKERIDES, J. LIOU, A. GREEN, C. MCGRATH, J. MINGA, AND R. SWENSON (0.8); CONDUCT RESEARCH AND ORGANIZE OPPOSITION BRIEF (5.1).

| 12/02/19 | Morganelli, Brian | 6.90 | 4,105.50 | 008 | 57977290 |

REVIEW IMPAIRMENT BRIEFS (.2); RESEARCH QUESTION RELATED TO PLAN PROPONENT (2.3); REVIEW INVERSE CONDEMNATION DECISION (.3); RESEARCH QUESTION FOR IMPAIRMENT RESPONSE (3.9); REVIEW RSA STATEMENT (.2).

| 12/02/19 | McGrath, Colin | 7.10 | 5,999.50 | 008 | 57964188 |

JOIN CALL WITH T. TSEKERIDES, R SWENSON, J MINGA, AJ GREEN, AND E HAYES RE PREPARING OPPOSITION TO CREDITOR MAKE-WHOLE BRIEF (.7); ANALYZE CREDITOR MAKE-WHOLE FILING AND DEVELOP ARGUMENTS IN RESPONSE (3.1); REVIEW CONTRACTS AT ISSUE IN MAKE-WHOLE BRIEFING AND REVIEW CASES CITED IN CREDITOR BRIEF (2.9); JOIN CALL WITH E. LANE, S. MCNULTY, AND J. NOLAN RE CLASS SETTLEMENT RESEARCH (.4).

| 12/02/19 | Schinckel, Thomas Robert | 3.90 | 3,295.50 | 008 | 57920226 |

DRAFT SUMMARY OF TCC RSA (1.9); PREPARE FOR AND ATTEND CALL WITH S KAROTKIN, S QUSBA, J LIOU AND M GOREN REGARDING COMMENTS ON TCC RSA (0.8); REVISE DRAFT RSA AND EMAIL TO JONES DAY REGARDING SAME (1.2).

| 12/02/19 | Niles-Weed, Robert B. | 0.80 | 744.00 | 008 | 57950806 |

REVIEW AND CONDUCT RESEARCH FOR BRIEFS ON MAKE-WHOLE ISSUE.

| 12/03/19 | Karotkin, Stephen | 10.10 | 17,119.50 | 008 | 57952315 |

CONFERENCE J. LODUCA RE: MEDIATION AND PLAN ISSUES (.4); CONFERENCE J. WELLS RE: MEDIATION (.2); TELEPHONE J. MESTER RE: RSA (.2); PREPARE FOR HEARING RE: MOTION TO APPROVE RSA WITH SUBROGATION CLAIMANTS (3.8); EMAILS WITH N. MITCHELL RE COURT HEARING ON SUBROGATION RSA AND PLAN (.4); REVIEW TCC RSA AND TERM SHEET (.7); TELEPHONE J. LIOU RE: REVISED PLAN (.3); TELEPHONE B. BENNETT RE: TCC RSA (2X) (.6); CONFERENCE CALL WITH TCC, PLAINTIFF LAWYERS, JONES DAY RE: TCC RSA AND TERM SHEET (1.6); CONFERENCE CALL WITH JONES DAY AND CLIENTS RE: TCC RSA AND TERM SHEET (.3); CONFERENCE J. LODUCA AND K. ORSINI RE: BOARD CALL (.4); TELEPHONE J. MESTER RE: TCC RSA (.4); TELEPHONE M. FELDMAN RE: SUBROGATION RSA HEARING (.4) CONFERENCE J. SIMON RE; MEDIATION (.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 008 | 57955006 |

CONFERENCE WITH R. NILES-WEED RE: MAKE-WHOLE BRIEFING (0.3); ANALYZE ISSUES RE: MAKE-WHOLE BRIEF (0.4); PREP FOR ARGUMENT ON POST-PETITION INTEREST (0.6); CALL WITH M. HIRST RE: FINANCING DISCOVERY (0.2).

| 12/03/19 | Liou, Jessica | 3.50 | 4,112.50 | 008 | 57959907 |

CONFER WITH G. SMITH RE RSA MOTION (.5); REVIEW RSA MOTION AND TERM SHEET (.2); CONFER WITH S. KAROTKIN AND M. GOREN RE TCC RSA AND TERM SHEET (.5), CALL WITH JONES DAY AND OTHERS RE: SAME (1.5); CONFER WITH PLAINTIFFS' LAWYERS, S. KAROTKIN, M. GOREN RE PLAN RELEASES (.5); REVIEW AND COMMENT ON REVISED PLAN AND CONFER WITH T. SCHINCKEL RE SAME (.3).

| 12/03/19 | Goren, Matthew | 8.70 | 9,787.50 | 008 | 57950949 |

PREPARE FOR RSA HEARING (3.8); REVIEW DREXEL BURNHAM DECISION (0.4) AND CONFER WITH B. MORGANELLI RE: SUBRO IMPAIRMENT RESPONSE BRIEF (0.2); CALL WITH TCC AND EQUITY COMMITTEE RE: RSA AND TERM SHEET (1.3); MULTIPLE FOLLOW-UP CALLS WITH JONES DAY, WFG, CRAVATH AND OMM RE: SAME (1.6); MULTIPLE INTERNAL CALLS WITH WEIL AND CSM RE: SAME (0.9); CALL WITH WFG AND S. KAROTKIN RE: RSA STATUS AND HEARING (0.5).

| 12/03/19 | Swenson, Robert M. | 5.30 | 5,565.00 | 008 | 57963113 |

DRAFT AND REVISE OUTLINE FOR MAKE-WHOLE BRIEF (2.6); REVIEW CASE LAW CITED IN CREDITORS' MAKE-WHOLE BRIEF (2.1); CONFER WITH A.J. GREEN REGARDING FACTUAL DEVELOPMENT FOR INCLUSION IN OPPOSITION TO MAKE-WHOLE BRIEF (0.6).

| 12/03/19 | Minga, Jay | 9.50 | 9,975.00 | 008 | 57950991 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE OPPOSITION TO NOTEHOLDERS MAKE-WHOLE BRIEF OUTLINE (1.8); DRAFT AND REVISE MAKE-WHOLE OPPOSITION OUTLINE (7.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE-WHOLE CASELAW ANALYSIS (.4).

| 12/03/19 | Green, Austin Joseph | 10.10 | 7,373.00 | 008 | 57922808 |

PREPARE OUTLINE FOR DEBTOR'S RESPONSE TO CREDITORS' MAKE-WHOLE BRIEF, INCLUDING DOCUMENT REVIEW AND LEGAL RESEARCH IN CONNECTION WITH SAME.

| 12/03/19 | Smith, Gabriela | 1.00 | 1,010.00 | 008 | 57943550 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED RSA TERM SHEET. | | | | |
| 12/03/19 | Hayes, Emily A. | 3.70 | 2,201.50 | 008 | 57964390 |
| | RESEARCH CONTRACT ISSUES AND CASES FOR MAKE WHOLE OPPOSITION BRIEF (3.3); CALL WITH R. SWENSON, R. NILES- WEED, J. MINGA, C. MCGRATH, AND A. GREEN TO DISCUSS MAKE WHOLE OPPOSITION BRIEF (0.4). | | | | |
| 12/03/19 | Morganelli, Brian | 0.60 | 357.00 | 008 | 57977299 |
| | REVIEW DRAFT RSA (0.4); REVIEW TCC RESPONSE TO COURT TENTATIVE CONSIDERATIONS ON THE RSA (0.2). | | | | |
| 12/03/19 | McGrath, Colin | 5.30 | 4,478.50 | 008 | 57964140 |
| | ANALYZE CASES CITED IN CREDITORS' MAKE-WHOLE BRIEF (2.7) AND REVIEW TERMS OF THE CONTRACTS (1.8); SEND EMAILS TO E. HAYES RE LEGAL RESEARCH (.4); CALL WITH R SWENSON, R. NILES-WEED, AND E HAYES RE DRAFT FOR LEGAL ARGUMENTS IN MAKE-WHOLE BRIEF (.4). | | | | |
| 12/03/19 | Schinckel, Thomas Robert | 3.60 | 3,042.00 | 008 | 57923428 |
| | DRAFT REVISIONS TO CHAPTER 11 PLAN AND CONFER WITH J LIOU REGARDING SAME. | | | | |
| 12/03/19 | Niles-Weed, Robert B. | 10.50 | 9,765.00 | 008 | 57950204 |
| | REVIEW AND CONDUCT RESEARCH FOR MAKE-WHOLE BRIEF (5.1); CONFER WITH R. SWENSON ET AL ON OUTLINE OF MAKE-WHOLE BRIEF (.6); REVISE OUTLINE OF MAKE-WHOLE BRIEF (1.9); RESEARCH MAKE-WHOLE ISSUES (1.9); CONFER WITH R. SWENSON (0.3); CONFER WITH T. TSEKERIDES (.7). | | | | |
| 12/03/19 | Peene, Travis J. | 0.40 | 100.00 | 008 | 57980783 |
| | ASSIST WITH PREPARATION OF CHAPTER 11 PLAN MATERIALS FOR G. SMITH. | | | | |
| 12/04/19 | Karotkin, Stephen | 5.50 | 9,322.50 | 008 | 57954205 |
| | PREPARE FOR COURT HEARING RE: SUBROGATION RSA APPROVAL MOTION (2.3); REVIEW REVISED RSA WITH TCC AND TERM SHEET AND CONFERENCE CALLS RE: SAME (1.4); REVIEW REVISED PLAN (.9); TELEPHONE N. MITCHELL RE: COURT HEARING (.3); CONFERENCE J. LODUCA RE: MEDIATION (.4); CONFERENCE ALIX PARTNERS RE: BONDHOLDERS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 57950253 |
| | REVIEW OUTLINE FOR OPPOSITON TO MAKE-WHOLE (0.8); MAKE WHOLE TEAM DISCUSSION (0.6). | | | | |
| 12/04/19 | Liou, Jessica | 6.80 | 7,990.00 | 008 | 57960340 |
| | CONFER WITH B. MORGANELLI RE RSA APPROVAL MOTION, REVIEW REVISED TCC RSA AND TERM SHEET (.3); REVIEW AND REVISE TURN REQUESTS (.7); CONFER WITH B. MORGANELLI RE RSA APPROVAL MOTION (.3); REVIEW AND REVISE SUMMARY OF RSA AND TERM SHEET, CONFER WITH T. SCHINCKEL RE SAME (1.9); CONFER WITH S. KAROTKIN RE STATUS (.2); DRAFT BOARD SLIDES RE RSA AND TERM SHEET (3.4). | | | | |
| 12/04/19 | Goren, Matthew | 1.90 | 2,137.50 | 008 | 57950992 |
| | CALL WITH TCC AND EQUITY GROUP RE: SETTLEMENT DISCUSSIONS AND RSA (0.6); MULTIPLE INTERNAL FOLLOW UP CALLS AND EMAILS (1.3). | | | | |
| 12/04/19 | Swenson, Robert M. | 3.40 | 3,570.00 | 008 | 57963038 |
| | DRAFT AND REVISE OUTLINE FOR MAKE-WHOLE BRIEF (1.6); PARTICIPATE IN CONFERENCE CALL WITH WGM LITIGATION TEAM REGARDING WORK STREAMS AND OUTLINE PREPARATION (0.5); REVIEW CASE LAW CITED BY NOTEHOLDERS IN MOVING BRIEF (1.3). | | | | |
| 12/04/19 | Minga, Jay | 0.20 | 210.00 | 008 | 57957590 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE HEARING ON BACKSTOP COMMITMENT LETTERS (.1); REVIEW ANALYSIS RE SAME (.1). | | | | |
| 12/04/19 | Minga, Jay | 0.30 | 315.00 | 008 | 58201389 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE CASELAW. | | | | |
| 12/04/19 | Brookstone, Benjamin | 0.90 | 882.00 | 008 | 57953826 |
| | REVIEW PLAN TERM SHEETS. | | | | |
| 12/04/19 | Green, Austin Joseph | 1.30 | 949.00 | 008 | 57943385 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. TSEKERIDES, R. SWENSON, J. MINGA, C. MCGRATH, AND E. HAYES TO DISCUSS NEXT STEPS RE DEBTORS' OPPOSITION TO CREDITOR GROUPS' MAKE-WHOLE BRIEF (0.4); DRAFT PORTIONS OF DEBTORS' OPPOSITION TO CREDITOR GROUPS' MAKE-WHOLE OPPOSITION BRIEF (0.9). | | | | |
| 12/04/19 | Foust, Rachael L. | 0.20 | 169.00 | 008 | 58263097 |
| | REVIEW REVISED PLAN MATERIALS. | | | | |
| 12/04/19 | Hayes, Emily A. | 2.10 | 1,249.50 | 008 | 57964435 |
| | CONDUCT MAKE WHOLE RESEARCH. | | | | |
| 12/04/19 | Morganelli, Brian | 12.70 | 7,556.50 | 008 | 57977309 |
| | DISCUSS RSA NEGOTIATION WITH J. LIOU (.3); DRAFT RSA APPROVAL MOTION (11.6); MEET WITH J. LIOU RE: SAME (.6); RESEARCH QUESTION RE: SAME (.2). | | | | |
| 12/04/19 | McGrath, Colin | 1.50 | 1,267.50 | 008 | 57964111 |
| | REVIEW OUTLINE OF MAKE-WHOLE BRIEF AND PREPARE FOR AND JOIN CALL WITH T. TSEKERIDES, R. SWENSON, R. NILES-WEED, J MINGA, AJ GREEN, AND E HAYES (1.5). | | | | |
| 12/04/19 | Schinckel, Thomas Robert | 3.70 | 3,126.50 | 008 | 57928943 |
| | DRAFT UPDATED PLAN AND CIRCULATING TO JONES DAY (0.8); DRAFT SUMMARY OF RSA AND PLAN TERM SHEET (2.9). | | | | |
| 12/04/19 | Niles-Weed, Robert B. | 6.10 | 5,673.00 | 008 | 57950818 |
| | OUTLINE AND DRAFT MAKE-WHOLE BRIEFING (5.5); CALL WITH T. TSEKERIDES AND TEAM ON OUTLINE FOR MAKE-WHOLE BRIEFING (0.6). | | | | |
| 12/05/19 | Karotkin, Stephen | 4.10 | 6,949.50 | 008 | 57951788 |
| | CONFERENCE CALL WITH B. BENNETT, M. FELDMAN RE: MEDIATION AND SUBROGATION RSA (.4); TELEPHONE J. KIM RE: SUBROGATION RSA HEARING (.2); CONFERENCE CALL WITH JONES DAY AND CRAVATH RE: TCC RSA (.4); REVIEW AMENDED PLAN (.6); CONFERENCE CALL WITH K. ORSINI, B. BRYAN AND J. LODUCA RE: PLAN PROVISIONS (.4); REVIEW REVISED DRAFTS OF TC RSA AND TERM SHEET (1.2).REVIEW AND REVISE TCC RSA AND TERM SHEET (.7); TELEPHONE S. QUSBA RE: TC RSA AND TERM SHEET (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 008 | 57951783 |
| | REVIEW CREDITOR LETTER ON POST-PETITION INTEREST AND ANALYZE ISSUES RE: RESPONSE. | | | | |
| 12/05/19 | Liou, Jessica | 7.40 | 8,695.00 | 008 | 57960735 |
| | REVIEW AND REVISE DRAFT RSA APPROVAL MOTION (5.3); CONFER WITH J. MESTER AT JONES DAY RE SAME (.3); REVIEW AND REVISE COMPANY Q&A RELATED TO TCC RSA (.9); REVIEW FURTHER REVISED RSA MOTION (.9). | | | | |
| 12/05/19 | Goren, Matthew | 3.10 | 3,487.50 | 008 | 57950802 |
| | EMAILS WITH CRAVATH RE: TCC RSA (0.4); CALL WITH CRAVATH RE: SAME (0.7); REVIEW AMENDED CHAPTER 11 PLAN (0.6); EMAILS WITH CLIENT AND WFG RE: THIRD AMENDMENT TO SUBRO RSA (0.3); REVIEW AND REVISE UPDATED TCC RSA (0.9) AND EMAILS WITH S. KAROTKIN RE: SAME (0.2). | | | | |
| 12/05/19 | Kramer, Kevin | 0.10 | 105.00 | 008 | 58201695 |
| | EMAILS RE UCC POSTPETITION INTEREST LETTER. | | | | |
| 12/05/19 | Swenson, Robert M. | 3.90 | 4,095.00 | 008 | 58201692 |
| | DRAFT AND REVISE OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF (2.1); REVIEW SUMMARY AND CHART OF CASE LAW CITED IN CREDITORS' MAKE-WHOLE BRIEF (1.8). | | | | |
| 12/05/19 | Minga, Jay | 2.10 | 2,205.00 | 008 | 57957685 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE-WHOLE/POSTPETITION INTEREST BRIEFING AND HEARING, MAKE-WHOLE OPPOSITION BRIEFING, MAKE-WHOLE HEARING, LIFT STAYS, PLAN/OII DISCOVERY AND SECURITIES/DERIVATIVE CLAIMS (.9); REVISE MAKE-WHOLE BRIEF OUTLINE (.4); REVIEW INDENTURES AND CASELAW RE MAKE-WHOLE BRIEF DRAFT (.8). | | | | |
| 12/05/19 | Green, Austin Joseph | 2.90 | 2,117.00 | 008 | 57943398 |
| | DRAFT PORTIONS OF DEBTORS' OPPOSITION TO CREDITOR GROUPS' MAKE-WHOLE OPPOSITION BRIEF, INCLUDING DISCUSSIONS WITH OTHER TEAM MEMBERS RELATING TO SAME. | | | | |
| 12/05/19 | Hayes, Emily A. | 2.50 | 1,487.50 | 008 | 58195878 |
| | CONDUCT MAKE WHOLE RESEARCH. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Morganelli, Brian | 6.50 | 3,867.50 | 008 | 57977325 |

DRAFT RSA APPROVAL PROPOSED ORDER (.3); RESEARCH QUESTION RE: RSA APPROVAL MOTION (4.4); DRAFT RSA DECLARATION (1.4); REVIEW LOCAL RULES (.2); REVIEW POSTPETITION INTEREST LETTER FILED ON DOCKET (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Schinckel, Thomas Robert | 5.40 | 4,563.00 | 008 | 57939604 |

CONFER WITH S KAROTKIN AND G SILBER REGARDING PLAN AMENDMENTS (0.3); DRAFT BOARD PRESENTATION ON RSA (1.9); CONFER WITH S KARTOKIN AND J LIOU, AND EMAIL TO J LODUCA, REGARDING REVISIONS TO RSA (0.7); REVIEW UPDATED RSA DRAFTS AND EMAIL TO J LODUCA REGARDING SAME (0.6); UPDATE CHAPTER 11 PLAN (0.9); PREPARE EXECUTION PAGES FOR RSA (0.5); CONFER WITH D HAAREN REGARINDING 8K AND PRESS RELEASE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Niles-Weed, Robert B. | 6.00 | 5,580.00 | 008 | 58195913 |

CONDUCT RESEARCH AND DRAFT MAKE-WHOLE BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Karotkin, Stephen | 8.10 | 13,729.50 | 008 | 57951675 |

TELEPHONE B. BENNETT RE: MEDIATION (2X) (.6); TELEPHONE JUDGE NEWSOME RE: MEDIATION (.2); TELEPHONE K. ORSINI RE: MEDIATION SEVERAL TIMES (.4); TELEPHONE S. QUSBA RE: MEDIATION AND NEGOTIATIONS (.4); REVIEW DRAFTS OF PLAN DOCUMENTS AND TERM SHEETS (1.2); TELEPHONE J. MESTER RE: PLAN DOCUMENTS (2X) (.3); CONFERENCE CALL WITH JONES DAY, TCC REPS, CRAVATH RE: MEDIATION (.8); REVIEW AND REVISE LETTER TO COURT RE: ULTRA DECISION AND INTEREST (.4); REVIEW REVISED PLAN AND CONFERENCE CALL WITH M. GOREN AND T. SCHINCKEL RE: SAME (.8); REVIEW AND REVISE RESPONSE TO OBJECTIONS TO EXTEND EXCLUSIVE SOLICITATION PERIOD (.6); FINALIZE RSA AND PRESS RELEASE (.8); CONFERENCE CALLS WITH COMPANY, CRAVATH AND SIMPSON RE: SAME (.9); CONFERENCE CALL WITH CRAVATH AND SIMPSON AND JONES DAY RE: RSA (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 008 | 57949072 |

REVIEW RSA WITH TCC (0.6); REVIEW COMMENTS ON MAKE WHOLE RESPONSE (0.3); ANALYZE ISSUES RE POST-PETITION INTEREST LETTER TO COURT (0.2); REVIEW AND REVISE DRAFTS OF LETTER TO COURT AND EMAIL WITH TEAM RE: SAME (0.6); REVIEW COMMENTS ON MAKE-WHOLE OUTLINE AND ANALYZE APPROACHES (0.4); EMAIL WITH TEAM RE: REVISIONS TO OUTLINE AND BRIEFING APPROACH (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Liou, Jessica | 7.80 | 9,165.00 | 008 | 57961393 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND FURTHER REVISE TCC RSA APPROVAL MOTION (4.9); MULTIPLE CALLS AND EMAILS WITH B. MORGANELLI RE SAME (.9), EMAILS WITH CRAVATH RE SAME (.4); REVIEW AND FURTHER COMMENT ON REVISED MOTION (1.2), CONFER WITH B. MORGANELLI RE COMMENTS TO SAME (.4). | | | | |
| 12/06/19 | Adams, Frank R. | 0.70 | 1,067.50 | 008 | 57948536 |
| | REVIEW AND CONSIDER OPPOSING BRIEF IN THE MAKEWHOLE ACTION. | | | | |
| 12/06/19 | Goren, Matthew | 2.60 | 2,925.00 | 008 | 57950103 |
| | CALL WITH T. SCHINCKLE AND S. KAROTKIN RE: AMENDMENTS TO PLAN (0.6); CALL WITH TCC, JONES DAY, AND PLAINTIFFS ATTORNEYS RE: SAME (0.4);FINALIZE TCC RSA AND EMAILS RE: SAME (0.8); FOLLOW-UP EMAILS RE: SAME (0.4); EMAILS WITH WFG AND K&B RE: THIRD AMENDMENT TO SUBRO RSA AND NOTICE RE: SAME (0.4). | | | | |
| 12/06/19 | Minga, Jay | 4.20 | 4,410.00 | 008 | 58315751 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE-WHOLE BRIEFING (.4); REVIEW INDENTURES, CASELAW AND TREATISES RE SAME (3.8). | | | | |
| 12/06/19 | Green, Austin Joseph | 6.90 | 5,037.00 | 008 | 57943374 |
| | DRAFT PORTIONS OF DEBTORS' OPPOSITION TO CREDITOR GROUPS' MAKE-WHOLE OPPOSITION BRIEF, INCLUDING DISCUSSIONS WITH OTHER TEAM MEMBERS RELATING TO SAME. | | | | |
| 12/06/19 | Hayes, Emily A. | 3.30 | 1,963.50 | 008 | 58196231 |
| | CONDUCT MAKE WHOLE OPPOSITION BRIEF RESEARCH AND DRAFT SAME. | | | | |
| 12/06/19 | Morganelli, Brian | 9.30 | 5,533.50 | 008 | 57977320 |
| | CALLS WITH J. LIOU RE: RSA APPROVAL MOTION (.8); DRAFT RSA APPROVAL MOTION (5.4); EMAIL J. KIM AND T. RUPP RE: SAME (.1); REVISE RSA PROPOSED ORDER (.4); REVISE RSA DECLARATION (2.2); REVIEW AMENDED PLAN (0.4). | | | | |
| 12/06/19 | McGrath, Colin | 0.40 | 338.00 | 008 | 58196417 |
| | JOIN CALL WITH R. SWENSON, R. NILES-WEED, AND E. HAYES RE DRAFT FOR MAKE-WHOLE BRIEF. | | | | |
| 12/06/19 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 008 | 57951859 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT REVISED PLAN (2.7); CONFER WITH S KAROTKIN AND M GOREN REGARDING DRAFT PLAN (0.6); ATTEND TO FINALIZATION OF RSA AND PRESS RELEASE REGARDING SAME (0.9). | | | | |
| 12/06/19 | Niles-Weed, Robert B. | 5.60 | 5,208.00 | 008 | 57950690 |
| | DRAFT MAKE-WHOLE BRIEF (5.1); CALL WITH LITIGATION TEAM RE: MAKE-WHOLE BRIEF RESEARCH QUESTIONS (0.5). | | | | |
| 12/07/19 | Karotkin, Stephen | 4.80 | 8,136.00 | 008 | 57951435 |
| | REVIEW AND REVISE MOTION TO APPROVE RSA WITH TCC (3.6); TELEPHONE K. ORSINI RE: MEDIATION (2X) (.3); CONFERENCE CALL WEIL, CRAVATH AND WILLKIE RE: ESTIMATION PROCEEDINGS (.4); TELEPHONE K. ORSINI RE: MEDIATION (.2); TELEPHONE G. BRAY RE: RSA ANNOUNCEMENT WITH TCC (.3). | | | | |
| 12/07/19 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 008 | 57949077 |
| | REVIEW CASES FOR PREP ON POST-PETITION INTEREST HEARING AND PREP FOR HEARING (1.2). | | | | |
| 12/07/19 | Liou, Jessica | 2.90 | 3,407.50 | 008 | 57960850 |
| | REVIEW COMMENTS TO DRAFT RSA APPROVAL MOTION FROM S. KAROTKIN (.4); REVIEW AND PROVIDE FURTHER COMMENTS TO B. MORGANELLI RE SAME (1.1); REVIEW AND RESPOND TO EMAILS FROM JONES DAY AND H. WEISSMAN AND B. MORGANELLI RE RSA APPROVAL MOTION (.6); REVIEW REDLINE OF REVISED RSA APPROVAL MOTION AND CONFER WITH B. MORGANELLI RE FURTHER EDITS TO SAME (.6); REVIEW AND PROVIDE COMMENTS TO PROPOSED ORDER (.2). | | | | |
| 12/07/19 | Swenson, Robert M. | 2.20 | 2,310.00 | 008 | 57962812 |
| | DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF. | | | | |
| 12/07/19 | Minga, Jay | 8.20 | 8,610.00 | 008 | 57957490 |
| | COMMUNICATIONS WITH WEIL LITIGATION RE: MAKE-WHOLE BRIEF DRAFT (1.8); DRAFT AND REVISE BRIEF & REVIEW INDENTURES, CASELAW AND TREATISES (6.4). | | | | |
| 12/07/19 | Brookstone, Benjamin | 0.20 | 196.00 | 008 | 57953608 |
| | REVIEW CHAPTER 11 PLAN COMMENTS. | | | | |
| 12/07/19 | Green, Austin Joseph | 13.30 | 9,709.00 | 008 | 57943799 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT PORTIONS OF DEBTORS' OPPOSITION TO CREDITOR GROUPS' MAKE-WHOLE OPPOSITION BRIEF (12.2); CALL WITH J. MINGA RELATING TO SAME (1.1). | | | | |
| 12/07/19 | Morganelli, Brian | 5.70 | 3,391.50 | 008 | 57977331 |
| | REVISE RSA APPROVAL MOTION (3.9); REVISE PROPOSED RSA ORDER (.3); REVISE RSA DECLARATION (.4); REVIEW FORM 8-K (.1); CALL WITH J. LIOU RE: RSA APPROVAL MOTION (.7); CIRCULATE DRAFT TO CLIENT AND PROFESSIONALS (.3). | | | | |
| 12/07/19 | Niles-Weed, Robert B. | 2.80 | 2,604.00 | 008 | 57950891 |
| | DRAFT MAKE-WHOLE REPLY BRIEF. | | | | |
| 12/08/19 | Karotkin, Stephen | 3.10 | 5,254.50 | 008 | 57952397 |
| | REVIEW AND REVISE PROPOSED ORDER APPROVING RSA (.4); REVIEW AND REVISE 8K DRAFT (.8); CONFERENCE CALL WITH J. LIOU AND B. MORAGANELLI RE: REVIEW COMMENTS ON RSA APPROVAL MOTION (.4); TELEPHONE K. ORSINI RE: ESTIMATION HEARINGS (.2); CONFERENCE CALL J. LIOU AND B. MORAGANELLI RE: COMMENTS ON RSA APPROVAL MOTION (.7); REVIEW COMMENTS TO RSA APPROVAL MOTION (.6). | | | | |
| 12/08/19 | Liou, Jessica | 2.40 | 2,820.00 | 008 | 57960668 |
| | REVIEW COMMENTS FROM S. QUSBA RE RSA APPROVAL MOTION (.2); CONFER WITH S. KAROTKIN AND B. MORGANELLI RE SAME (.4); REVIEW COMMENTS FROM P. ZUMBRO TO SAME (.2); REVIEW COMMENTS TO PROPOSED ORDER (.2); EMAILS WITH B. MORGANELLI RE SAME (.2); CONFER WITH B. MORGANELLI AND S. KAROTKIN RE RSA APPROVAL MOTION (.7); REVIEW AND RESPOND TO EMAILS RE COMMENTS TO THE RSA APPROVAL MOTION (.5). | | | | |
| 12/08/19 | Goren, Matthew | 0.40 | 450.00 | 008 | 57950651 |
| | EMAILS WITH B. MORGANELLI AND J. LIOU RE: TCC RSA APPROVAL ORDER. | | | | |
| 12/08/19 | Swenson, Robert M. | 2.20 | 2,310.00 | 008 | 58026545 |
| | DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF. | | | | |
| 12/08/19 | Minga, Jay | 10.50 | 11,025.00 | 008 | 57957541 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE-WHOLE BRIEFING (.9); DRAFT AND REVISE MAKE-WHOLE BRIEF AND REVIEW BRIEFING, INDENTURES, CASELAW AND TREATISES (9.6). | | | | |
| 12/08/19 | Green, Austin Joseph | 6.40 | 4,672.00 | 008 | 57951483 |
| | DRAFT PORTIONS OF DEBTORS' OPPOSITION TO CREDITOR GROUPS' MAKE-WHOLE OPPOSITION BRIEF. | | | | |
| 12/08/19 | Morganelli, Brian | 6.70 | 3,986.50 | 008 | 58013132 |
| | REVISE RSA APPROVAL MOTION (4.2); CALLS WITH J. LIOU RE: SAME (.2); CALLS WITH S. KAROTKIN RE: SAME (.3); CALLS WITH J.LIOU RE: SAME (.7); EMAIL WITH J. MESTER RE: MOTION (.2); DRAFT DECLARATION (1.1). | | | | |
| 12/09/19 | Karotkin, Stephen | 8.80 | 14,916.00 | 008 | 57991294 |
| | TELEPHONE D. BOTTER RE: SCHEDULING RE: COMPETING PLANS (.2); TELEPHONE K. ZIMAN RE: MEDIATION (.3); CONFERENCE CALLS WITH J. LIOU AND B. MORGANELLI RE:COMMENTS AND REVISIONS TO TCC RSA PLEADINGS AND MOTION TO SHORTEN TIME (1.4); REVIEW REVISE AND FINALIZE PLEADINGS RE: MOTION TO APPROVE TCC RSA (4.1); TELEPHONE J. ROSE RE: MOTION TO APPROVE TCC RSA (.3); CONFERENCE CALL CRAVATH, PJT, LAZARD AND JONES DAY RE: PLAN AND RSA (1.1); TELEPHONE J. LODUCA RE: PLAN AND RSA APPROVAL MOTION AND HEARING (.3); TELEPHONE N. MITCHELL RE: PLAN (.4); TELEPHONE J. WELLS RE: PLAN PROVISIONS AND FINANCING (.3); TELEPHONE B. JOHNSON AND J. SIMON RE: MEDIATION (.4). | | | | |
| 12/09/19 | Slack, Richard W. | 0.10 | 132.50 | 008 | 58196456 |
| | REVIEW PRELIMINARY ORDER RE: POST-PETITION INTEREST. | | | | |
| 12/09/19 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 58002530 |
| | PREPARE FOR HEARING (1.6); REVIEW JUDGE ORDER ON HEARING AND ANALYZE STRATEGIES RE: SAME (0.2); REVIEW LETTER RE STAY OF ESTIMATION (0.1). | | | | |
| 12/09/19 | Singh, David R. | 0.20 | 235.00 | 008 | 58195909 |
| | REVIEW ORDER RE TIME ALLOTMENT AND QUESTIONS RE ISSUE OF POST PETITION INTEREST AND CORRESPONDENCE RE SAME. | | | | |
| 12/09/19 | Liou, Jessica | 10.40 | 12,220.00 | 008 | 58005115 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE RSA APPROVAL MOTION FROM J. WELLS, M. ZAKEN, B. MORGANELLI (.7); CONFER WITH J. ROSE AND S. KAROTKIN RE EDITS TO MOTION (.8); REVIEW AND REVISE MOTION TO SHORTEN, SUPPORTING DECLARATION AND PROPOSED ORDER (1.0); EMAILS WITH B. MORGANELLI RE SAME (.1); CONFER WITH T. TSEKERIDES RE DILIGENCE RESPONSES TO AD HOC BONDHOLDERS (.2); EMAILS WITH J. KIM RE MOTION TO SHORTEN (.2); REVIEW AND COMMENT ON FURTHER REVISED DOCUMENTS RELATED TO RSA APPROVAL MOTION AND COMMENTS TO SAME (.5); EMAILS WITH CRAVATH, SIMPSON, JONES DAY RE MOTION TO SHORTEN; CONFER WITH S. KAROTKIN RE SAME, CONFERS (MULTIPLE) WITH B. MORGANELLI (.2); REVIEW AND REVISE WELLS DECLARATION (2.4); FINALIZE RSA APPROVAL MOTION, WELLS DECLARATION IN SUPPORT, PROPOSED ORDER FOR SAME; FINALIZE MOTION TO SHORTEN, J. LIOU DECLARATION IN SUPPORT, AND PROPOSED ORDER FOR SAME; REVIEW AND PROVIDE COMMENTS; CONFERS WITH S. KAROTKIN AND B. MORGANELLI RE SAME; EMAILS WITH UCC, TCC AND UST RE SAME (4.0); REVIEW K. BOSTEL EMAIL RE NDA (.1); CONFER WITH K. BOSTEL RE NDA AND PROTECTIVE ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/19 | Goslin, Thomas D. | 0.80 | 880.00 | 008 | 58017430 |

REVIEW AND RESPOND TO CORRESPONDENCE RE PLAN LANGUAGE (.8).

| 12/09/19 | Goren, Matthew | 2.80 | 3,150.00 | 008 | 58010101 |

REVIEW TCC RSA APPROVAL MOTION AND DECLARATION (0.9); CALL WITH JONES DAY, LAZARD AND PJT RE: PLAN BACKSTOP COMMITMENTS (0.8); REVIEW AND REVISE FAQS AND TALKING POINTS RE: TCC SETTLEMENT (0.9) AND EMAILS WITH J. LIOU AND CLIENT RE: SAME (0.2).

| 12/09/19 | Kramer, Kevin | 0.20 | 210.00 | 008 | 58195946 |

EMAILS RE MEDIATOR NEWSOME APPOINTMENT.

| 12/09/19 | Swenson, Robert M. | 5.40 | 5,670.00 | 008 | 58026274 |

DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF (3.2); CONDUCT RESEARCH RE: MAKE-WHOLE PROVISIONS AND RELATED MATTERS (2.2).

| 12/09/19 | Minga, Jay | 2.90 | 3,045.00 | 008 | 58024626 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE CASELAW (.4); REVIEW INDENTURES AND CASELAW RE BRIEF REVISIONS (1.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE BRIEFING (.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/19 | Green, Austin Joseph | 0.40 | 292.00 | 008 | 57972000 |
| | PREPARE BINDER OF KEY MAKE-WHOLE CASES FOR S. KAROTKIN (0.4). | | | | |
| 12/09/19 | Carens, Elizabeth Anne | 0.80 | 584.00 | 008 | 58029303 |
| | CALL WITH LAZARD RE: PLAN ISSUES (0.4); REVIEW RSA AND RSA APPROVAL MOTION (0.4). | | | | |
| 12/09/19 | Foust, Rachael L. | 0.30 | 253.50 | 008 | 58278153 |
| | REVIEW UPDATED PLAN MATERIALS (0.3). | | | | |
| 12/09/19 | Hayes, Emily A. | 2.10 | 1,249.50 | 008 | 58027484 |
| | UPDATE MAKE WHOLE CASE DISTINCTION CHART (1.8); REVIEW DRAFT MAKE WHOLE BRIEF (0.3). | | | | |
| 12/09/19 | Morganelli, Brian | 9.20 | 5,474.00 | 008 | 58012227 |
| | REVISE RSA APPROVAL MOTION (5.7); REVISE DECLARATION (1.1); REVIEW COMMENTS TO RSA APPROVAL MOTION (.6); CALL WITH J. LIOU, S. KAROTKIN AND J. ROSE RE: SAME (.1); CALL WITH S. KAROTKIN AND J. ROSE RE: SAME (.2); FOLLOW-UP RESEARCH RE: RSA APPROVAL MOTION (1.1); CALLS WITH J. LIOU AND S. KAROTKIN RE RSA APPROVAL MOTION (.4). | | | | |
| 12/09/19 | McGrath, Colin | 3.40 | 2,873.00 | 008 | 58025854 |
| | REVIEW DRAFT OF MAKE-WHOLE REPLY BRIEF AND PROVIDE REVISIONS FOR BRIEF. | | | | |
| 12/09/19 | Niles-Weed, Robert B. | 5.10 | 4,743.00 | 008 | 58010253 |
| | REVISE MAKE-WHOLE BRIEF DRAFT. | | | | |
| 12/09/19 | Peene, Travis J. | 0.40 | 100.00 | 008 | 58035683 |
| | CONDUCT RESEARCH RE: MOTIONS TO APPROVE RSA, AND ORDERS APPROVING RSA IN VARIOUS CASES FOR B. MORGANELLI. | | | | |
| 12/10/19 | Karotkin, Stephen | 6.20 | 10,509.00 | 008 | 57991053 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CASES RE: MAKE-WHOLE DISPUTE (2.3); REVIEW BRIEFS RE: POST-PETITION INTEREST ARGUMENT (.8); CONFERENCE T. TSEKERIDES RE: POST-PETITION INTEREST HEARING (.3); REVIEW AND REVISE CLAIMS SETTLEMENT AGREEMENT (1.1); CONFERENCE K. ZIMAN RE: PLAN AND FINANCING (.4); CONFERENCE J. WELLS RE: MEDIATION (.3); TELEPHONE B. BENNETT RE: RSA HEARING AND MEDIATION (.3); REVIEW REVISIONS TO PLAN (.3); REVIEW SUBMISSION TO COURT RE: SUBROGATION RSA AND TELEPHONE WILLKIE RE: SAME (.4). | | | | |
| 12/10/19 | Tsekerides, Theodore E. | 6.90 | 8,452.50 | 008 | 58002511 |
| | REVIEW BRIEFING AND GENERAL HEARING PREP ON POST-PETITION INTEREST (4.8); CALL WITH J. JOHNSTON RE: HEARING ISSUES AND ALLOCATION (0.3); PREPARE HEARING OUTLINE (1.8). | | | | |
| 12/10/19 | Liou, Jessica | 3.80 | 4,465.00 | 008 | 58005058 |
| | REVIEW AND COMMENT ON SUBRO JOINT STATEMENT (.3); REVIEW AND RESPOND TO NDA EMAILS FROM K. BOSTEL, J. MINGA AND R. SLACK ; REVIEW AND RESPOND TO EMAILS FROM N. BIJUR RE BACKSTOP APPROVAL MOTION (.7); REVIEW AND RESPOND TO MULTIPLE EMAILS RE ACCESS TO CONFIDENTIAL MATERIALS FROM GREENHILL, K. BOSTEL, J. MINGA (.2); REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN, M. GOREN, T. TSEKERIDES RE POSTPETITION INTEREST ARGUMENT (.2); REVIEW AND RESPOND TO EMAILS RE REVISED ORDER TO SHORTEN (.6); CONFER WITH TEAM RE CHAPTER 11 PLAN AND UPDATES (.5); CONFER WITH S. ROGERS RE CHAPTER 11 PLAN TIMELINE AND OTHER QUESTIONS (.6); CONFER WITH S. KAROTKIN RE PLAN, NEXT STEPS AND OTHER OPEN ISSUES; EMAILS WITH T. SCHINCKEL, B. MORGANELLI RE SAME (.2); EMAILS WITH T. SCHINCKEL RE CHAPTER 11 PLAN; REVIEW AND REVISE CHAPTER 11 PLAN (.5). | | | | |
| 12/10/19 | Goren, Matthew | 0.90 | 1,012.50 | 008 | 58009882 |
| | EMAILS AND CALLS WITH CLIENT RE: RSA AMENDMENT AND DRAFT STATEMENT (0.3); CALLS AND EMAILS WITH WILLKIE RE: SAME (0.2); EMAILS WITH CRAVATH RE: SAME (0.2); EMAILS WITH K&B RE: NOTICE OF SAME (0.2). | | | | |
| 12/10/19 | Swenson, Robert M. | 5.50 | 5,775.00 | 008 | 58026242 |
| | DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF (3.4); REVIEW AND ANALZYE CASES CITED AND ANALYZED BY E. HAYES (1.6); CONFER WITH WEIL LITIGATION ASSOCIATES REGARDING ADDITIONAL RESEARCH ISSUES (0.5). | | | | |
| 12/10/19 | Minga, Jay | 0.80 | 840.00 | 008 | 58024340 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PG&E TCC RSA APPROVAL MOTION (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE CASELAW ANALYSIS (.7). | | | | |
| 12/10/19 | Green, Austin Joseph | 3.90 | 2,847.00 | 008 | 57978406 |
| | REVISE DEBTORS' OPPOSITION TO CREDITORS' MAKE-WHOLE OPENING BRIEF. | | | | |
| 12/10/19 | Sonkin, Clifford | 0.60 | 438.00 | 008 | 58076123 |
| | ATTEND PLAN MEETING WITH INTERNAL TEAM. | | | | |
| 12/10/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 008 | 58029278 |
| | INTERNAL CHAPTER 11 PLAN UPDATE MEETING. | | | | |
| 12/10/19 | Smith, Gabriela | 0.60 | 606.00 | 008 | 58063205 |
| | ATTEND MEETING RE: CONFIRMATION ISSUES. | | | | |
| 12/10/19 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 58014170 |
| | PARTICIPATE IN INTERNAL PLAN/DISCLOSURE STATEMENT STATUS MEETING (0.4). | | | | |
| 12/10/19 | Silber, Gary | 0.60 | 630.00 | 008 | 58196235 |
| | REVIEW UPDATED PLAN. | | | | |
| 12/10/19 | Hayes, Emily A. | 0.70 | 416.50 | 008 | 58027510 |
| | REVIEW MAKE WHOLE BRIEF. | | | | |
| 12/10/19 | McGrath, Colin | 5.80 | 4,901.00 | 008 | 58025760 |
| | REVIEW CASES RELEVANT TO POST-PETITION INTEREST BRIEFING AND ASSIST T. TSEKERIDES WITH PREPARATION FOR HEARING. | | | | |
| 12/10/19 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 008 | 57979039 |
| | DRAFT UPDATED PLAN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 008 | 57996860 |
| | TELEPHONE K. ORSINI AND B. BENNETT RE: MEDIATION AND PLAN (.3); CONFERENCE B. JOHNSON RE: PLAN AND MEDIATION (.4). | | | | |
| 12/11/19 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 008 | 58002554 |
| | FURTHER PREP FOR POST-PETITION INTEREST HEARING AND REVISE OUTLINE (1.8). | | | | |
| 12/11/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 58002570 |
| | ATTEND MEETINGS WITH CRAVATH, WEIL, LAZARD AT PGE RE: PLAN STRATEGIES AND UPDATES. | | | | |
| 12/11/19 | Liou, Jessica | 1.50 | 1,762.50 | 008 | 58004686 |
| | REVIEW AND RESPOND TO EMAILS FROM H. WEISSMAN RE CHAPTER 11 PLAN (.5); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN FROM T. SCHINCKEL (.2); CALL WITH PGE, LAZARD AND WEIL RE PLAN AND DISCLOSURE STATEMENT (.8). | | | | |
| 12/11/19 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 58010097 |
| | REVIEW AMENDED PLAN AND EMAILS AND CALLS WITH T. SCHINCKLE RE: SAME (0.7); CALL WITH CLIENT RE: PREPETITION INTEREST AND PLAN (0.6). | | | | |
| 12/11/19 | Swenson, Robert M. | 5.20 | 5,460.00 | 008 | 58026494 |
| | DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF. | | | | |
| 12/11/19 | Minga, Jay | 5.30 | 5,565.00 | 008 | 58025054 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND  BANKRUPTCY TEAM RE MAKE-WHOLE CASELAW ANALYSIS AND MAKE-WHOLE BRIEF REVISIONS (.6); REVIEW INDENTURES RE MAKE-WHOLE BRIEF REVISIONS (2.6); CONDUCT RESEARCH AND REVIEW CASELAW RE MAKE-WHOLE BRIEF REVISIONS (.7); DRAFT AND REVISE MAKE-WHOLE BRIEF (1.4). | | | | |
| 12/11/19 | Foust, Rachael L. | 0.90 | 760.50 | 008 | 58263722 |
| | PLAN UPDATE CALL WITH LAZARD AND CLIENT (0.6); REVIEW PLAN MATERIALS FOR UPDATES TO DISCLOSURE STATEMENT (0.3). | | | | |
| 12/11/19 | Morganelli, Brian | 3.80 | 2,261.00 | 008 | 58012054 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH M. GOREN RE: RESPONSE ON IMPAIRMENT BRIEF (2.4); REVIEW AMENDED PLAN (1.4). | | | | |
| 12/11/19 | McGrath, Colin | 5.80 | 4,901.00 | 008 | 58025997 |
| | PREPARE FOR 12/11 HEARING AND ASSIST T. TSEKERIDES WITH ORAL ARGUMENT FOR HEARING ON POST-PETITION INTEREST (5.8). | | | | |
| 12/11/19 | Schinckel, Thomas Robert | 3.20 | 2,704.00 | 008 | 57991026 |
| | DRAFT SUMMARY OF PLAN PROVISIONS FOR CPUC SUBMISSION (0.6); CONFER WITH D LORENZO REGARDING EXECUTORY CONTRACT PROVISIONS (0.3); UPDATE DRAFT PLAN (2.3). | | | | |
| 12/11/19 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 008 | 57991236 |
| | CONFER WITH M GOREN REGARDING EXECUTORY CONTRACT PROVISIONS AND EMAIL TO D LORENZO REGARDING SAME (0.4); REVIEW RSAS (0.6); DRAFT PLAN TREATMENT SUMMARY FOR MTO (0.6). | | | | |
| 12/11/19 | Niles-Weed, Robert B. | 1.90 | 1,767.00 | 008 | 58010603 |
| | CONDUCT RESEARCH FOR MAKE-WHOLE BRIEFING. | | | | |
| 12/12/19 | Karotkin, Stephen | 10.50 | 17,797.50 | 008 | 57996872 |
| | TELEPHONE B. JOHNSON RE: MEDIATION (.4); TELEPHONE N. MITCHELL RE: MEDIATION AND PLAN (.2); CONFERENCE J. WELLS RE: MEDIATION (.4); ATTEND MEDIATION SESSION WITH JUDGE NEWSOME (6.6); REVIEW AND REVISE CHAPTER 11 PLAN (1.2); REVIEW DRAFT MAKE-WHOLE BRIEF (1.1); REVIEW MAKE-WHOLE CASES (.6). | | | | |
| 12/12/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 008 | 58002556 |
| | REVIEW MAKE-WHOLE CASES (0.4); REVIEW MAKE-WHOLE OPPOSITION BRIEF (0.5). | | | | |
| 12/12/19 | Liou, Jessica | 8.40 | 9,870.00 | 008 | 58025485 |
| | ATTEND MEDIATION SESSION, FINALIZE AMENDED CHAPTER 11 PLAN, REVIEW AND REVISE PRESS RELEASE RE: PLAN; REVIEW AND RESPOND TO EMAILS FROM F. CHENG RE SOLICITATION; FROM WILLKIE RE CHAPTER 11 PLAN; CONFER WITH JONES DAY, CRAVATH RE PLAN COMMENTS; REVIEW AND REVISE PLAN; CONFERS WITH T. SCHINCKEL RE SAME (7.9); REVISE AMENDED PLAN SUMMARY (.5). | | | | |
| 12/12/19 | Goren, Matthew | 0.80 | 900.00 | 008 | 58009907 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TCC REVISIONS TO AMENDED PLAN(0.3); CONFER WITH T. SCHINCKEL RE: SAME (0.1); EMAILS WITH CLIENT RE: SUBRO RSA AMENDMENT (0.2); CALLS AND EMAILS WITH CLIENT RE: ELLIOTT PLAN (.2). | | | | |
| 12/12/19 | Kramer, Kevin | 0.20 | 210.00 | 008 | 58199076 |
| | CORRESPONDENCE RE POSTPETITION INTEREST LEGAL RESEARCH. | | | | |
| 12/12/19 | Swenson, Robert M. | 4.10 | 4,305.00 | 008 | 58026384 |
| | DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF. | | | | |
| 12/12/19 | Minga, Jay | 0.60 | 630.00 | 008 | 58199079 |
| | REVIEW ANALYSIS RE POSTPETITION INTEREST HEARING AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE CASELAW ANALYSIS (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE RSA DISCOVERY (.1);. | | | | |
| 12/12/19 | Hayes, Emily A. | 1.70 | 1,011.50 | 008 | 58199745 |
| | RESEARCH CALCULATION OF POSTPETITION INTEREST ISSUE. | | | | |
| 12/12/19 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58011976 |
| | REVIEW ELLIOT PRESS RELEASE. | | | | |
| 12/12/19 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58012357 |
| | REVIEW PLAN COMMENTS AND AMENDMENTS. | | | | |
| 12/12/19 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 008 | 57997170 |
| | AMEND AND FINALIZE AMENDED PLAN FOR FILING (3.4); DRAFT AMENDED PLAN SUMMARY FOR MTO (0.8). | | | | |
| 12/12/19 | Niles-Weed, Robert B. | 3.80 | 3,534.00 | 008 | 58199761 |
| | CONDUCT ADDITIONAL RESEARCH ON MAKE-WHOLE BRIEFING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/19 | Karotkin, Stephen | 5.10 | 8,644.50 | 008 | 58015185 |

TELEPHONE S. QUSBA RE: MEDIATION AND PLAN (.3); REVIEW CREDITORS MAKE-WHOLE BRIEF AND RELEVANT CASES (2.3); CONFERENCE CALL RE: EQUITY COMMITMENTS WITH CRAVATH, LAZARD, PG&E AND JONES DAY (.6); TELEPHONE N. MITCHELL (2X) RE: PLAN (.4); TELEPHONE B. JOHNSON RE: RSA AND PLAN (.3); TELEPHONE J. WELLS RE: PLAN FINANCING (.3); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3); TELEPHONE T. TSEKERIDES RE: MAKE-WHOLE BRIEF (.3); TELEPHONE J. SIMON RE: RSA HEARING (.3).

| 12/13/19 | Tsekerides, Theodore E. | 4.90 | 6,002.50 | 008 | 58002587 |

FINISH REVIEW AND COMMENT ON DRAFT OPPOSITION ON MAKE-WHOLE (3.4); REVIEW AND ANALYZE CASES ON MAKE-WHOLE (1.2); ANALYZE ADDITIONAL AREAS OF RESEARCH (0.3).

| 12/13/19 | Liou, Jessica | 1.70 | 1,997.50 | 008 | 58025515 |

REVIEW AND REVISE SUMMARY OF AMENDED PLAN (.4); EMAILS WITH R. FOUST AND M. GOREN RE CHAPTER 11 PLAN (.3); REVIEW MAKE-WHOLE CASES (1.0).

| 12/13/19 | Goren, Matthew | 1.20 | 1,350.00 | 008 | 58009716 |

REVIEW REVISED PLAN (0.2) ; EMAILS WITH J. LIOU AND R. FOUST RE: ASSIGNED CAUSES OF ACTION UNDER PLAN (0.2); CALLS AND EMAILS WITH S. KAROTKIN AND WFG RE: SUBRO RSA AND AMENDMENT (0.4); REVIEW GOVERNOR'S LETTER RE: PLAN (0.4).

| 12/13/19 | Swenson, Robert M. | 3.10 | 3,255.00 | 008 | 58026236 |

REVIEW AND ANALYZE COMMENTS TO THE MAKE-WHOLE OPPOSITION BRIEF CIRCULATED BY T. TSEKERIDES (0.6); CONFER WITH A. GREEN REGARDING COMMENTS TO OPPOSITION MAKE-WHOLE BRIEF (0.2); DRAFT AND REVISE OPPOSITION TO MAKE-WHOLE BRIEF (2.3).

| 12/13/19 | Minga, Jay | 0.70 | 735.00 | 008 | 58024976 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE BRIEF REVISIONS (.1); REVIEW AND REVISE RE MAKE-WHOLE BRIEF (.6).

| 12/13/19 | Green, Austin Joseph | 3.20 | 2,336.00 | 008 | 58009093 |

REVISE DEBTORS' OPPOSITION TO CREDITORS' MAKE-WHOLE BRIEF PER TET'S COMMENTS.

| 12/13/19 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 58278679 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND INTERNALLY AND WITH CLIENT REGARDING CERTAIN PLAN TERMS (0.4). | | | | |
| 12/13/19 | Hayes, Emily A. | 2.00 | 1,190.00 | 008 | 58027449 |
| | RESEARCH CONTRACT INTERPRETATION ISSUES FOR MAKE WHOLE BRIEF. | | | | |
| 12/13/19 | McGrath, Colin | 0.40 | 338.00 | 008 | 58025983 |
| | REVIEW EMAILS FROM R. SWENSON RE MAKE-WHOLE OPPOSITION BRIEF AND CONDUCT RESEARCH ON OUTSTANDING QUESTIONS (.4). | | | | |
| 12/14/19 | Karotkin, Stephen | 3.80 | 6,441.00 | 008 | 58014750 |
| | REVIEW LETTER FROM GOVERNOR'S OFFICE (.3); TELEPHONE K. ZIMAN AND K. ORSINI RE: SAME (.3); TELEPHONE CRAVATH AND SIMPSON RE: GOVERNOR CORRESPONDENCE (.4); REVIEW CASES RE: MAKE-WHOLE ISSUE (1.6); TELEPHONE J. MESTER RE: TCC RSA (.3); EMAILS TO J. LODUCA RE: TCC RSA (.3); TELEPHONE B. BENNETT RE: RSA HEARING (.3); TELEPHONE B. JOHNSON RE: PLAN AND BOARD MEETING (.3). | | | | |
| 12/14/19 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 008 | 58002581 |
| | REVIEW COMMENTS ON MAKE-WHOLE BRIEFING AND EMAIL WITH S. KAROTKIN AND R. SWENSON RE: SAME (0.7); FURTHER REVISE PRELIMINARY STATEMENT ON MAKE-WHOLE BRIEFING (0.4); ANALYZE CASES ON MAKE-WHOLE (0.4). | | | | |
| 12/14/19 | Swenson, Robert M. | 3.30 | 3,465.00 | 008 | 58026253 |
| | DRAFT AND REVISE OPPOSITION TO MAKE-WHOLE BRIEF AND CONFER WITH ASSOCIATE TEAM REGARDING SAME. | | | | |
| 12/14/19 | Minga, Jay | 1.80 | 1,890.00 | 008 | 58024927 |
| | CONDUCT RESEARCH AND ANALYZE MAKE-WHOLE BRIEF CASELAW (.8); DRAFT AND REVISE MAKE-WHOLE BRIEF (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE MAKE-WHOLE CASELAW AND BRIEF REVISIONS (.4). | | | | |
| 12/14/19 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58011940 |
| | REVIEW GOVERNOR'S STATEMENT ON AMENDED PLAN. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/19 | Niles-Weed, Robert B. | 1.20 | 1,116.00 | 008 | 58010515 |

EDITING MAKE-WHOLE BRIEF.

| 12/15/19 | Karotkin, Stephen | 8.60 | 14,577.00 | 008 | 58014489 |

REVIEW MAKE-WHOLE OPPOSITION BRIEF AND CASES (1.2); BOARD CALL RE: MEDIATION AND GOVERNOR LETTER (1.6); REVIEW AND REVISE MAKE-WHOLE RESPONSIVE BRIEF (3.4); REVIEW AND REVISE RESPONSE TO PLAN ISSUES (.6); EMAILS AND CALLS WITH J. MESTER, J. LIOU AND K. ORSINI RE: PLAN AMENDMENTS AND RSA (1.1); TELEPHONE N. MITCHELL RE: GOVERNOR LETTER (.3); TELEPHONE J. SIMON, B. JOHNSON AND J. WELLS RE: GOVERNOR LETTER (.4).

| 12/15/19 | Liou, Jessica | 0.70 | 822.50 | 008 | 58025525 |

REVIEW AND RESPOND TO EMAILS FROM JONES DAY AND CRAVATH RE FURTHER REVISIONS TO CHAPTER 11 PLAN, AND CONFER WITH T. SCHINCKEL RE SAME (.5); REVIEW OBJECTION FILED BY FIRE CLAIMANTS TO RSA APPROVAL MOTION (.2).

| 12/15/19 | Swenson, Robert M. | 3.50 | 3,675.00 | 008 | 58026238 |

DRAFT AND REVISE OPPOSITION TO MAKE-WHOLE BRIEF AND CIRCULATE REVISED DRAFT TO T. TSEKERIDES, S. KAROTKIN, AND J. LIOU.

| 12/15/19 | Minga, Jay | 3.10 | 3,255.00 | 008 | 58077176 |

REVISE MAKE-WHOLE BRIEF DRAFT (.6); RESEARCH CASELAW AND REVIEW INDENTURES RE SAME (2.3); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.2).

| 12/15/19 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58075378 |

REVIEW AND SUMMARIZE CAMP FIRE CLAIMANTS OBJECTION TO TORT CLAIMANTS RSA.

| 12/15/19 | McGrath, Colin | 2.10 | 1,774.50 | 008 | 58073184 |

CONDUCT RESEARCH RELATED TO MAKE-WHOLE ISSUE AND DRAFT AND SEND ADDITIONAL MATERIAL FOR INSERT TO R. SWENSON.

| 12/15/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 008 | 58011110 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH J LIOU REGARDING AMENDED PLAN (0.1); REVIEW PROPOSED AMENDMENTS TO PLAN (0.3); EMAILS TO T RUPP AND PRIMECLERK REGARDING POTENTIAL FILING (0.3); DRAFT AMENDED PLAN (0.4).

| 12/16/19 | Karotkin, Stephen | 9.80 | 16,611.00 | 008 | 58070412 |

PREPARE FOR HEARING RE: APPROVAL OF TORT CLAIMANTS RSA - PREPARE ORAL ARGUMENT; REVIEW CASES ETC. (4.1); REVIEW OBJECTIONS FILED TO MOTION TO APPROVE TORT CLAIMANTS RSA (1.6); CONFERENCE J. WELLS, K. ZIMAN RE: RSA HEARING AND GOVERNOR LETTER (.8); TELEPHONE N. MITCHELL RE: GOVERNOR LETTER (.4); TELEPHONE B. BENNETT RE: TORT CLAIMANTS RSA HEARING (.4); TELEPHONE C. DUMAS RE: HEARING ON TORT CLAIMANTS RSA (.3); TELEPHONE J. MESTER RE: RSA MOTION AND DOCUMENTS (.3); CONFERENCE J. SIMON RE: PLAN AND GOVERNOR'S LETTER (.4); CONFERENCE B. JOHNSON RE: GOVERNOR LETTER AND RSA HEARING (.3); VARIOUS TELEPHONE CALLS RE; AMENDMENT TO TORT CLAIMANTS RSA AND FINALIZE SAME (1.2).

| 12/16/19 | Slack, Richard W. | 0.20 | 265.00 | 008 | 58079311 |

REVIEW PERA STATEMENT RE: RSA AND EMAILS WITH LIOU, KRAMER RE: SAME.

| 12/16/19 | Tsekerides, Theodore E. | 5.40 | 6,615.00 | 008 | 58073616 |

REVIEW AND REVISE UPDATED DRAFT BRIEF ON MAKE-WHOLE (3.7); REVIEW KAROTKIN COMMENTS ON MAKE WHOLE DRAFT (0.4); REVIEW J. LIOU COMMENTS ON MAKE WHOLE AND ANALYZE ISSUES RE: SAME (0.3); ANALYZE ISSUES RE: TCC RSA AND ISSUES RE: INSURANCE ASSIGNMENTS RELATED TO SAME (0.4); REVIEW MAKE WHOLE CASES (0.6).

| 12/16/19 | Liou, Jessica | 4.50 | 5,287.50 | 008 | 58076152 |

REVIEW OBJECTIONS FILED TO TORT CLAIMANTS RSA MOTION (1.3); REVIEW AND REVISE MAKE-WHOLE BRIEF (3.2).

| 12/16/19 | Goren, Matthew | 1.10 | 1,237.50 | 008 | 58067982 |

REVIEW RESPONSE TO GOVERNOR'S LETTER (0.2) AND CALL WITH S. KAROTKIN RE: SAME (0.1); EMAILS AND CALLS WITH WFG RE: AMENDMENT TO SUBRO RSA (0.3); EMAILS WITH K&B RE: NOTICE OF SAME (0.2); WEEKLY CALL WITH JD AND PJT RE: PLAN STATUS (0.3).

| 12/16/19 | Swenson, Robert M. | 3.60 | 3,780.00 | 008 | 58083074 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF (2.2); REVIEW COMMENTS FROM WGM TEAM FOR MAKE-WHOLE BRIEF (1.4). | | | | |
| 12/16/19 | Minga, Jay | 5.10 | 5,355.00 | 008 | 58077273 |
| | REVISE MAKE-WHOLE OPPOSITION BRIEF (1.3); ANALYZE INDENTURES AND CASELAW RE SAME (3.2); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE MAKE-WHOLE CASELAW ANALYSIS (.6). | | | | |
| 12/16/19 | Green, Austin Joseph | 5.60 | 4,088.00 | 008 | 58085331 |
| | VARIOUS TASKS RELATING TO DEBTORS' OPPOSITION TO CREDITOR GROUP'S MAKE-WHOLE BRIEF, INCLUDING IMPLEMENTING REVISIONS, PREPARING SUPPORTING APPENDIX, AND EMAIL CORRESPONDENCE RELATING TO CASE LAW AND LAZARD'S FINANCIAL ANALYSIS. | | | | |
| 12/16/19 | Morganelli, Brian | 5.00 | 2,975.00 | 008 | 58075253 |
| | REVISE AND SUMMARIZE OBJECTIONS TO TORT CLAIMANTS RSA (3.4); REVIEW AB 1054 AS APPLICABLE TO RSA (.6); PREPARE NOTICE OF AMENDED RSA (.9); REVIEW COMMENTS TO AMENDED PLAN AND RSA AMENDMENT (.1). | | | | |
| 12/16/19 | McGrath, Colin | 11.30 | 9,548.50 | 008 | 58074735 |
| | REVIEW COMMENTS ON MAKE-WHOLE OPPOSITION BRIEF FROM T. TSEKERIDES (1.7); DISCUSS COMMENTS AND POSSIBLE APPENDIX TO BRIEF WITH AJ GREEN AND ATTEND TO EMAILS RE SAME (.7); REVISE SECTIONS OF BRIEF PER COMMENTS FROM T. TSEKERIDES AND SEND TO AJ GREEN (3.7); REVIEW EMAILS FROM R. SWENSON, E. HAYES, AND R. NILES-WEED REGARDING RESEARCH ISSUES AND DRAFT AND SEND EMAILS COORDINATING WITH TEAM ON FURTHER RESEARCH (.8); CONDUCT RESEARCH ON CONTRACT INTERPRETATION ARGUMENTS AND OTHER ISSUES AND DRAFT INSERTS FOR MAKE-WHOLE BRIEF RE SAME (4.4). | | | | |
| 12/16/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 008 | 58033355 |
| | DRAFT UPDATED CHAPTER 11 PLAN. | | | | |
| 12/16/19 | Niles-Weed, Robert B. | 2.60 | 2,418.00 | 008 | 58073416 |
| | CONDUCT RESEARCH AND REVISE MAKE-WHOLE BRIEFING. | | | | |
| 12/17/19 | Slack, Richard W. | 0.20 | 265.00 | 008 | 58199562 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS WITH WEISSMAN AND OTHERS RE: UPDATE ON RSA RULING (.2). | | | | |
| 12/17/19 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 008 | 58073695 |
| | REVIEW REVISED MAKEWHOLE BRIEF AND COMMENT ON SAME (1.7). | | | | |
| 12/17/19 | Liou, Jessica | 1.50 | 1,762.50 | 008 | 58076535 |
| | REVIEW REVISED MAKE-WHOLE BRIEF (.20); REVIEW COMMENTS TO MAKE WHOLE BRIEF AND EMAILS RE: SAME. (1.30). | | | | |
| 12/17/19 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 58067941 |
| | EMAILS WITH CLIENT, WFG, AND ADVENTIST HEALTH RE: STIPULATION ON RSA (0.4); REVISE SUBRO RSA ORDER (0.7) AND EMAILS WITH WFG RE: SAME (0.2). | | | | |
| 12/17/19 | Swenson, Robert M. | 10.60 | 11,130.00 | 008 | 58083091 |
| | DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF (4.1); REVIEW AND ANALYZE COMMENTS RECEIVED FROM JONES DAY (1.3); REVIEW AND ANALYZE DRAFT APPENDICES AND CIRCULATE SAME TO T. TSEKERIDES (1.6); RESEARCH ADDITIONAL AUTHORITY TO INCLUDE IN DEBTORS' OPPOSITION BRIEF (3.6). | | | | |
| 12/17/19 | Minga, Jay | 2.10 | 2,205.00 | 008 | 58078026 |
| | ANALYZE INDENTURES RE MAKE-WHOLE BRIEF (1.7); REVIEW ANALYSIS RE TCC AND SUBROGATION RSAS (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 12/17/19 | Green, Austin Joseph | 2.40 | 1,752.00 | 008 | 58085298 |
| | REVISE DEBTORS' OPPOSITION TO CREDITOR GROUP'S MAKE-WHOLE OPENING BRIEF (1.6); COORDINATE WITH E. HAYES RE PREPARING SUPPORTING APPENDIX (0.4); REVIEW JONES DAY'S REVISIONS AND PREPARE REDLINE RELATING TO SAME (0.4). | | | | |
| 12/17/19 | Hayes, Emily A. | 7.10 | 4,224.50 | 008 | 58063964 |
| | PREPARE APPENDIX MATERIALS FOR MAKE WHOLE BRIEF (2.5); RESEARCH WINDING CREEK OPPOSITION (4.6). | | | | |
| 12/17/19 | Morganelli, Brian | 2.10 | 1,249.50 | 008 | 58075326 |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE LIST OF PLAN CONFIRMATION CHALLENGES (.4); PREPARE PROPOSED RSA ORDER (.10); COMPILE DOCUMENTATION REGARDING RSA (1.6). | | | | |
| 12/17/19 | McGrath, Colin | 0.90 | 760.50 | 008 | 58199568 |
| | REVIEW DRAFT OF MAKE-WHOLE OPP BRIEF AND SEND EMAIL TO AJ GREEN WITH COMMENTS RE SAME (.9). | | | | |
| 12/17/19 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 58039867 |
| | REVIEW DEUTSCHE BANK PROPOSED PLAN AMENDMENTS. | | | | |
| 12/18/19 | Karotkin, Stephen | 2.70 | 4,576.50 | 008 | 58072094 |
| | REVIEW AND REVISE PROPOSED ORDERS RE: RSA MOTIONS (1.1); REVIEW AND REVISE MAKE WHOLE BRIEF (1.2); TELEPHONE J. WELLS RE: COURT HEARING (.4). | | | | |
| 12/18/19 | Tsekerides, Theodore E. | 3.60 | 4,410.00 | 008 | 58073694 |
| | CALL TO DISCUSS MAKE WHOLE BRIEF (0.7); REVIEW AND EDIT REVISED DRAFT (2.4); EMAIL WITH TEAM RE: REVISIONS (0.3); EMAIL WITH JONES DAY RE: COMMENTS (0.2). | | | | |
| 12/18/19 | Liou, Jessica | 7.70 | 9,047.50 | 008 | 58077509 |
| | REVIEW MATERIALS IN PREPARATION OF GOVERNMENTAL FIRE CLAIMS MEDIATION SESSION (.4); ATTEND MEDIATION (6.0); REVIEW AND COMMENT ON FURTHER REVISED MAKE-WHOLE BRIEF (.7); EMAILS WITH K. ORSINI RE GOVERNMENTAL CLAIMS TALKING POINTS (.2); EMAILS WITH B. MORGANELLI RE SAME (.2); EMAIL WITH H. WEISSMAN RE STATUS OF SAME (.2). | | | | |
| 12/18/19 | Goren, Matthew | 2.10 | 2,362.50 | 008 | 58068008 |
| | REVISE PROPOSED SUBRO RSA APPROVAL ORDER (0.4) AND CALLS AND EMAILS WITH S. KAROTKIN AND WFG RE: SAME (0.2); EMAILS WITH WFG RE: ADVENTIST HEALTH STIP (0.2); EMAILS WITH CLIENT AND WFG RE: AMENDMENT TO SUBRO RSA (0.3)'; CALLS AND EMAILS WITH LAZARD AND BRIGADE CAPITAL RE: RSA AND EXIT FINANCING (0.6); EMAILS WITH CRAVATH AND LAZARD RE: EXIT FINANCING TIMING (0.4). | | | | |
| 12/18/19 | Swenson, Robert M. | 10.40 | 10,920.00 | 008 | 58083065 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF (4.4); REVIEW COMMENTS FROM J. LIOU AND CONFER WITH TEAM REGARDING SAME (2.1); REVIEW REVISED VERSION OF BRIEF (1.3); RESEARCH ADDITIONAL LAW FOR INCLUSION IN BRIEF (2.6). | | | | |
| 12/18/19 | Minga, Jay | 1.70 | 1,785.00 | 008 | 58199678 |
| | RESEARCH CASELAW RE MAKE-WHOLE BRIEF CITATIONS. | | | | |
| 12/18/19 | Green, Austin Joseph | 6.90 | 5,037.00 | 008 | 58085530 |
| | REVISE DEBTORS' OPPOSITION TO CREDITOR GROUP'S MAKE-WHOLE BRIEF, INCLUDING EMAIL CORRESPONDENCE RELATING TO SAME, AND DISTRIBUTE LATEST DRAFT TO CLIENT, CRAVATH, AND JD.. | | | | |
| 12/18/19 | Morganelli, Brian | 6.70 | 3,986.50 | 008 | 58075303 |
| | PREPARE TORT CLAIMANT RSA PROPOSED ORDER TO BE FILED (1.1); CALL WITH S. KAROTKIN AND J. LIOU RE: SAME (.2); PREPARE SUMMARY OF PLAN CONFIRMATION ISSUES (4.1); CALLS WITH T. SCHINCKEL RE: SAME (.3); PREPARE PROPOSED ORDER APPROVING SUBRO RSA TO BE FILED (.7); COLLECT DOCUMENTATION ON RSA (.3). | | | | |
| 12/18/19 | McGrath, Colin | 4.40 | 3,718.00 | 008 | 58074666 |
| | REVIEW JONES DAY COMMENTS TO MAKE-WHOLE BRIEF (1.1); DISCUSS REVISIONS TO MAKE-WHOLE BRIEF WITH AJ GREEN (.3); REVIEW COMMENTS FROM T. TSEKERIDES AND S. KAROTKIN ON JONES DAY COMMENTS (.5); REVIEW AND DISCUSS REVISIONS TO BRIEF WITH AJ GREEN AND RESPOND TO EMAILS FROM T. TSEKERIDES AND AJ GREEN RE SAME (2.5). | | | | |
| 12/18/19 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 008 | 58054686 |
| | DRAFT UPDATES TO PLAN (1.2); REVIEW SUMMARY OF FPOTENTIAL PLAN OBJECTIONS AND CONFERRING WITH B MORGANELLI REGARDING SAME (1.4). | | | | |
| 12/19/19 | Karotkin, Stephen | 3.70 | 6,271.50 | 008 | 58070194 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CPUC HEARING OUTLINE (.8); EMAILS AND TELEPHONE H. WEISSMAN RE: SAME (.4); REVIEW AND REVISE D. COURT STIPULATION RE: ESTIMATION HEARING (.7); REVIEW EMAILS RE; SAME (.3); CONFERENCE CALL WITH LAZARD, CRAVATH AND SIMPSON RE: PLAN FINANCING (.4); REVIEW AND REVISE MAKE-WHOLE PREMIUM BRIEF (.7); CONFERENCE CALL WITH J. LIOU, M. GOREN AND R. FOUST RE: DISCLOSURE STATEMENT (.4). | | | | |
| 12/19/19 | Tsekerides, Theodore E. | 5.10 | 6,247.50 | 008 | 58077027 |
| | REVIEW COMMENTS FROM P. ZUMBRO RE MAKE WHOLE BRIEF (0.6); REVIEW APPENDIX (0.1); TEAM MEETING TO DISCUSS BRIEFING AND REVISIONS (1.0); FURTHER REVISIONS TO MAKE-WHOLE BRIEF (0.4); DRAFT INSERTS TO SECTIONS OF MAKE-WHOLE BRIEF (0.8); REVIEW JONES DAY ADDITIONAL COMMENTS TO MAKE-WHOLE BRIEF (0.2); REVIEW NOTES AND INDENTURES (0.6); CONFERENCE CALLS WITH AJ GREEN RE: REVISIONS (0.2); FURTHER REVISIONS TO BRIEFING (0.8); EMAIL WITH JONES DAY RE: ADDITIONAL REVISIONS (0.2); REVIEW REVISED EXHIBITS AND CALCULATIONS (0.2). | | | | |
| 12/19/19 | Liou, Jessica | 2.50 | 2,937.50 | 008 | 58077086 |
| | REVIEW AND RESPOND TO EMAILS FROM S. KAROTKIN AND T. SCHINCKEL RE PLAN (.3); CALL WITH CRAVATH, WEIL AND LAZARD RE BACKSTOP (.4); REVIEW AND REVISE TCC NOTICE OF WITHDRAWAL (.4); EMAILS RE PLAN AND DISCLOSURE STATEMENT MEETING (.1); CALL WITH S. KAROTKIN RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.4); REVIEW REVISED MAKE-WHOLE BRIEF (.9). | | | | |
| 12/19/19 | Goren, Matthew | 0.80 | 900.00 | 008 | 58067992 |
| | EMAILS WITH CRAVATH AND LAZARD RE: PLAN OF REORGANIZATION EXIT FINANCING MOTION (0.2); CALLS AND EMAILS WITH WEISS ASSET MANAGEMENT (0.6). | | | | |
| 12/19/19 | Swenson, Robert M. | 6.60 | 6,930.00 | 008 | 58199780 |
| | FINALIZE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF (5.6); MEET WITH T. TSEKERIDES, AJ GREEN, AND C. MCGRATH TO DISCUSS FINAL EDITS TO MAKE WHOLE OPPOSITION (1.0). | | | | |
| 12/19/19 | Minga, Jay | 1.30 | 1,365.00 | 008 | 58199784 |
| | ANALYZE CASELAW RE MAKE-WHOLE BRIEF. | | | | |
| 12/19/19 | Green, Austin Joseph | 1.10 | 803.00 | 008 | 58085473 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH T. TSEKERIDES, R. SWENSON, AND C. MCGRATH TO DISCUSS MAKE-WHOLE OPP BRIEF REVISIONS (1.1). | | | | |
| 12/19/19 | Green, Austin Joseph | 6.10 | 4,453.00 | 008 | 58085506 |
| | REVIEW COMMENTS FROM CRAVATH TO MAKE-WHOLE BRIEF (0.6); IMPLEMENT REVISIONS AS DISCUSSED WITH TED TSEKERIDES, INCLUDING COORDINATION WITH TEAM MEMBERS RELATING TO SAME (5.2); EMAIL CORRESPONDENCE WITH LAZARD TO CONFIRM FINANCIAL ANALYSIS (0.2); EMAIL LATEST DRAFT TO CLIENT AND OTHER FIRMS (.1). | | | | |
| 12/19/19 | Sonkin, Clifford | 0.70 | 511.00 | 008 | 58076047 |
| | ATTEND MEETING RE: PLAN (.7). | | | | |
| 12/19/19 | Foust, Rachael L. | 0.30 | 253.50 | 008 | 58262953 |
| | REVIEW REVISED PLAN (0.3). | | | | |
| 12/19/19 | Hayes, Emily A. | 4.00 | 2,380.00 | 008 | 58063941 |
| | CITE CHECK AND REVIEW MAKE WHOLE BRIEF (3.2); REVISE MAKE WHOLE PREMIUM APPENDIX A (0.8). | | | | |
| 12/19/19 | Morganelli, Brian | 4.80 | 2,856.00 | 008 | 58075312 |
| | PREPARE TUBBS SETTLEMENT MOTION (4.6); CALL WITH J. LIOU RE: SAME (.2). | | | | |
| 12/19/19 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58075405 |
| | REVIEW AND CIRCULATE RSA ORDERS (.3); REVIEW TCC NOTICE OF WITHDRAWAL AS PLAN PROPONENT OF COMPETING PLAN (.1). | | | | |
| 12/19/19 | McGrath, Colin | 5.90 | 4,985.50 | 008 | 58074506 |
| | REVIEW P. ZUMPRO COMMENTS TO MAKE-WHOLE BRIEF AND T. TSEKERIDES COMMENTS RE SAME (.9); MEET WITH T. TSEKERIDES, R. SWENSON, AND AJ GREEN RE REVISIONS TO MAKE-WHOLE REPLY BRIEF (1.0); PROVIDE COMMENTS AND PROPOSED REVISIONS TO MAKE-WHOLE BRIEF AND DISCUSS SAME WITH R. SWENSON AND AJ GREEN (3.2); REVIEW CASES FOR MAKE-WHOLE OPPOSITION BRIEF AND SEND EMAIL TO T. TSEKERIDES ANALYZING CASES (.8). | | | | |
| 12/19/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 008 | 58059671 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER PLAN ISSUES RELATING EMPLOYEE BENEFIT PROGRAMS. | | | | |
| 12/20/19 | Karotkin, Stephen | 5.20 | 8,814.00 | 008 | 58071382 |
| | REVIEW, REVISE AND FINALIZE MAKE-WHOLE PREMIUM BRIEF (1.9); TELEPHONE T. TSEKERIDES RE:SAME AND REVISIONS (.3); REVIEW AND REVISE CPUC HEARING OUTLINE (.6); REVIEW AND REVISE OUTLINE REGARDING REGULATORY ISSUES (.8); TELEPHONE J. LODUCA RE: SAME (.2); TELEPHONE B. MANHEIM RE: SAME (.3); CONFERENCE CALL WITH COMPANY, LAZARD, PJT AND JONES DAY RE: CHAPTER 11 PLAN AND FINANCING (1.1). | | | | |
| 12/20/19 | Tsekerides, Theodore E. | 2.50 | 3,062.50 | 008 | 58077139 |
| | CONFERENCE CALL WITH S. KAROTKIN RE: MAKE-WHOLE BRIEF (0.4); ANALYZE ISSUES RE: APPENDIX ITEMS FOR MAKE-WHOLE BRIEF (0.2); REVIEW FURTHER COMMENTS ON MAKE-WHOLE BRIEF (0.2); FINAL REVIEW OF MAKE-WHOLE BRIEF (1.1); EMAIL AND CALLS WITH A.J. GREEN RE: REVISIONS TO BRIEF (0.3); EMAIL WITH JONES DAY RE: BRIEF REVISIONS (0.2); REVIEW CHARTS FOR BRIEF (0.1). | | | | |
| 12/20/19 | Singh, David R. | 0.30 | 352.50 | 008 | 58199324 |
| | REVIEW MAKE-WHOLE OPPOSITION BRIEF. | | | | |
| 12/20/19 | Liou, Jessica | 3.10 | 3,642.50 | 008 | 58076893 |
| | REVIEW AND REVISE MAKE-WHOLE BRIEF (.2); CONFER WITH AJ RE APPENDICES TO BRIEF (.2); REVIEW AND REVISE MAKE-WHOLE BRIEF (1.0); REVIEW AND RESPOND TO EMAILS RE MAKE-WHOLE FILING (.1); EMAIL JONES DAY RE PLAN AND SOLICITATION ISSUES (.3); CONFER WITH PGE TEAM AND M. GOREN RE CHAPTER 11 CASE STATUS AND OTHER ISSUES (.6); REVIEW AND RESPOND TO EMAILS FROM WILLKIE RE PLAN EDITS (.2); EMAILS WITH T. SCHINCKEL RE SAME (.2); EMAILS WITH AJ GREEN AND T. TSEKERIDES RE MAKE-WHOLE BRIEF (.3). | | | | |
| 12/20/19 | Goren, Matthew | 2.20 | 2,475.00 | 008 | 58067951 |
| | REVIEW AHC LETTER TO GOV RE: REVISED PLAN (0.7); EMAILS RE: SAME (0.3); REVIEW AND REVISE SUMMARY OF SAME (0.9); CALL WITH POTENTIAL BACKSTOP PARTY RE: STATUS OF PLAN PROCESS (0.3). | | | | |
| 12/20/19 | Swenson, Robert M. | 6.40 | 6,720.00 | 008 | 58083068 |
| | FINALIZE DEBTORS' OPPOSITION TO NOTEHOLDER OPENING MAKE-WHOLE BRIEF. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Green, Austin Joseph | 6.40 | 4,672.00 | 008 | 58085471 |
| | FINAL REVISIONS AND PREPARE DEBTOR'S OPPOSITION TO CREDITOR GROUP'S MAKE-WHOLE BRIEF FOR FILING. | | | | |
| 12/20/19 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58075382 |
| | REVIEW TERM SHEET FILED BY AHC. | | | | |
| 12/20/19 | Morganelli, Brian | 7.30 | 4,343.50 | 008 | 58075486 |
| | PREPARE MOTION TO APPROVE TUBBS SETTLEMENT (5.9); CALL WITH J. LIOU, K. ORSINI RE: SAME (.2); CALL WITH J. LIOU RE: SAME (.1); CALL WITH T. RUPP. RE: SAME (.1); REVIEW MOTION TO FILE UNDER SEAL (.9); CALL WITH T. RUPP RE: SAME (.1). | | | | |
| 12/20/19 | McGrath, Colin | 3.80 | 3,211.00 | 008 | 58074583 |
| | REVIEW AND ATTEND TO COMMENTS FROM S. KAROTKIN RE: MAKE-WHOLE BRIEF (1.7) AND REVIEW EMAILS FROM AJ GREEN AND R. SWENSON RE SAME (.2). REVIEW BRIEF AND SEND REVISIONS TO AJ GREEN TO INPUT INTO FINAL DRAFT FOR FILING (1.9). | | | | |
| 12/20/19 | Schinckel, Thomas Robert | 3.20 | 2,704.00 | 008 | 58092848 |
| | EMAILS TO J LIOU RE: PC BOND AMENDMENTS (0.1); DRAFT EBP AMENDMENTS AND CONFER WITH K BOSTEL AND A ROSENBLUM RE: SAME (0.6); CALL AND EMAILS WITH WILKIE RE: PAYMENT OF SUBROGATION PROFESSIONAL INVOICES (0.1); DRAFT AMENDMENTS TO PLAN RE: BUTTE FIRE (0.6); DRAFT BOARD SUMMARY OF AHC TERM SHEET (1.8). | | | | |
| 12/21/19 | Liou, Jessica | 0.90 | 1,057.50 | 008 | 58076118 |
| | REVIEW AND COMMENT ON ALIX RE RESPONSE TO UCC/TCC BUSINESS PLAN DILIGENCE REQUESTS (.6); EMAILS WITH H. WEISSMAN RE OII DILIGENCE (.3). | | | | |
| 12/21/19 | Goren, Matthew | 0.80 | 900.00 | 008 | 58067929 |
| | REVIEW AND REVISE SUMMARY OF REVISED AHC TERM SHEET. | | | | |
| 12/21/19 | Schinckel, Thomas Robert | 2.80 | 2,366.00 | 008 | 58093235 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT BOARD SUMMARY OF AHC TERM SHEET (2.2); DRAFT HANDOVER NOTE FOR PLAN WORKSTREAM (0.6). | | | | |
| 12/22/19 | Morganelli, Brian | 2.70 | 1,606.50 | 008 | 58100764 |
| | CONDUCT RESEARCH RE: TUBBS SETTLEMNT APPROVAL MOTION. | | | | |
| 12/23/19 | Karotkin, Stephen | 1.90 | 3,220.50 | 008 | 58092780 |
| | TELEPHONE J. WELLS RE: PLAN AND FINANCING (.6); TELEPHONE N. MITCHELL RE: PLAN (.3); TELEPHONE T. TSEKERIDES RE: GHOST SHIP STAY MODIFICATION MOTION (.2); REVISE PROPOSED ORDER RE: GHOST SHIP STAY MODIFICATION MOTION (.4); CONFERENCE CALL WITH CRAVATH, PJT, LAZARD AND JONES DAY RE: PLAN PROSECUTION (.4). | | | | |
| 12/23/19 | Singh, David R. | 0.10 | 117.50 | 008 | 58100787 |
| | REVIEW CORRESPONDENCE FROM J. MINGA RE AD HOC NOTEHOLDER INTENTION TO AMEND PLAN. | | | | |
| 12/23/19 | Liou, Jessica | 0.30 | 352.50 | 008 | 58091429 |
| | REVIEW MAKE-WHOLE BRIEFS/FILINGS. | | | | |
| 12/23/19 | Goren, Matthew | 0.40 | 450.00 | 008 | 58087678 |
| | EMAILS WITH TURN AND CRAVATH RE: EXIT FINANCING MOTION. | | | | |
| 12/23/19 | Swenson, Robert M. | 2.20 | 2,310.00 | 008 | 58100566 |
| | REVIEW NOTEHOLDERS' OPPOSITION TO DEBTORS' OPENING MAKE-WHOLE BRIEF AND CASES CITED THEREIN (2.0); CONFER WITH WGM TEAM REGARDING PREPARATION FOR ORAL ARGUMENT (0.2). | | | | |
| 12/23/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 008 | 58113530 |
| | CALL WITH JD RE: PLAN / DISCLOSURE STATEMENT. | | | | |
| 12/23/19 | Foust, Rachael L. | 0.80 | 676.00 | 008 | 58263040 |
| | PARTICIPATE ON CALL REGARDING SOLICITATION PROCEDURES AND CONFIRMATION TIMELINE. | | | | |
| 12/23/19 | Morganelli, Brian | 0.40 | 238.00 | 008 | 58100767 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE DOCUMENTS RE: TORT CLAIMANTS RSA (.3); REVIEW MAKE WHOLE BRIEFS (.1). | | | | |
| 12/23/19 | Hoilett, Leason | 6.60 | 2,640.00 | 008 | 58136644 |
| | REVIEW DOCUMENTS IN PREPARATION FOR MAKE-WHOLE HEARING. | | | | |
| 12/24/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 008 | 58279133 |
| | CORRESPOND WITH B. MORGANELLI REGARDING TUBBS SETTLEMENT APPROVAL DOCUMENTS (0.1); REVIEW TUBBS SETTLEMENT APPROVAL MOTION AND RELATED DOCUMENTS (1.1). | | | | |
| 12/24/19 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58100818 |
| | DRAFT PROPOSED ORDER FOR TUBBS SETTLEMENTS MOTION. | | | | |
| 12/24/19 | Morganelli, Brian | 4.70 | 2,796.50 | 008 | 58100949 |
| | CONDUCT RESEARCH RE: MOTION TO FILE UNDER SEAL (4.6); CALL WITH T. RUPP RE: SAME (.1). | | | | |
| 12/26/19 | Karotkin, Stephen | 2.30 | 3,898.50 | 008 | 58092888 |
| | CONFERENCE CALL WITH LAZARD, CRAVATH AND WEIL RE: FINANCING MOTION, DISCOVERY AND HEARINGS (.4); TELEPHONE BRUCE BENNETT RE: PLAN (.4); TELEPHONE J. WELLS RE: PLAN FINANCING (.6); REVIEW MEMO RE: PLAN ISSUES (.3); TELEPHONE A. KORNBERG RE: PLAN (.3); REVIEW AND REVISE CPUC SUBMISSION (.3). | | | | |
| 12/26/19 | Singh, David R. | 0.10 | 117.50 | 008 | 58100901 |
| | REVIEW CORRESPONDENCE FROM TEAM RE ORDERS IN TUBBS FIRE LITIGATION. | | | | |
| 12/26/19 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 58091406 |
| | REVIEW MAKE WHOLE FILINGS (0.8); CALL WITH WEIL, LAZARD AND CRAVATH RE EXIT FINANCING (0.5). | | | | |
| 12/26/19 | Liou, Jessica | 4.70 | 5,522.50 | 008 | 58091475 |
| | REVIEW RESEARCH RE SEALING PRECEDENT FOR TUBBS SETTLEMENTS (.8); REVIEW AND COMMENT ON MOTION TO SEAL TUBBS SETTLEMENTS (1.2); REVIEW REVISED 9019 SETTLEMENT MOTION FILINGS (2.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/26/19 | Goren, Matthew | 0.60 | 675.00 | 008 | 58087663 |

CALL WITH LAZARD AND CRAVATH RE: EXIT FINANCING (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.2).

| 12/26/19 | Foust, Rachael L. | 1.80 | 1,521.00 | 008 | 58279458 |

REVIEW AND REVISE TUBBS SETTLEMENT MOTION TO SHORTEN AND SEALING MOTION (1.8).

| 12/26/19 | Morganelli, Brian | 1.80 | 1,071.00 | 008 | 58100808 |

EMAIL J. LIOU, R. FOUST, K&B RE: MOTION TO SHORTEN (.1); REVISE MOTION TO APPROVE TUBBS SETTLEMENTS (1.6); REVIEW MOTION TO SEAL (.1).

| 12/27/19 | Karotkin, Stephen | 2.90 | 4,915.50 | 008 | 58093054 |

REVIEW AND REVISE MOTION TO APPROVE TUBBS PREFERENCE TRIAL SETTLEMENTS (1.4); REVIEW EMAILS RE: PLAN FINANCING (.4); TELEPHONE J. MESTER RE: COURT HEARINGS ON FINANCING (.2); TELEPHONE H. WEISSMAN RE: REGULATORY ISSUES (.3); CONFERENCE CALL WITH COMPANY, MUNGER RE: PLAN FINANCING AND REGULATORY ISSUES (.6).

| 12/27/19 | Green, Austin Joseph | 2.80 | 2,044.00 | 008 | 58090028 |

REVIEW AND REVISE CHART OF MATERIAL INDENTURE LANGUAGE IN PREPARATION FOR MAKE-WHOLE ARGUMENT.

| 12/28/19 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58100762 |

REVISE TUBBS SETTLEMENT MOTION.

| 12/29/19 | Karotkin, Stephen | 2.40 | 4,068.00 | 008 | 58092973 |

REVIEW AND REVISE TUBBS SETTLEMENT MOTION AND ACCOMPANYING DECLARATION (1.4); CONFERENCE CALL H. WEISSMAN, N. MITCHELL RE: PLAN (.7); TELEPHONE J. WELLS RE: PLAN FINANCING (.3).

| 12/29/19 | Foust, Rachael L. | 1.60 | 1,352.00 | 008 | 58263785 |

ASSIST WITH MOTIONS TO SEAL/SHORTEN REGARDING TUBBS SETTLEMENT.

| 12/30/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 008 | 58107284 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED FINANCING MOTION (.3); TELEPHONE N. MITCHELL RE: PLAN QUESTIONS (.3). | | | | |
| 12/30/19 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 008 | 58103659 |
| | REVIEW CREDITOR OPPOSITION ON MAKE-WHOLE AND ANALYZE ISSUES RE: ARGUMENT PREP. (0.7); REVIEW POSTPETITION INTEREST DECISION AND ANALYZE ISSUES RE:SAME (0.5). | | | | |
| 12/30/19 | Singh, David R. | 0.30 | 352.50 | 008 | 58101107 |
| | REVIEW ORDER RE POST-PETITION INTEREST MOTION/CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 12/30/19 | Liou, Jessica | 1.40 | 1,645.00 | 008 | 58111624 |
| | REVIEW AND RESPOND TO EMAILS FROM B. MORGANELLI, R. FOUST, S. KAROTKIN AND D. FORMAN SEPARATELY RE AMENDED PLAN (.4); REVIEW AND RESPOND TO EMAILS FROM T. GOSLIN AND T. SCHINCKEL RE AMENDMENTS TO CHAPTER 11 PLAN (1.0). | | | | |
| 12/30/19 | Goren, Matthew | 0.20 | 225.00 | 008 | 58101648 |
| | EMAILS WITH J. LIOU AND T. GOSLIN RE: ENVIRONMENTAL CLAIMS AND PLAN. | | | | |
| 12/30/19 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 58101660 |
| | DRAFT STIPULATON AND ORDER AMENDING BRIEFING SCHEDULE ON SUBROGATION IMPAIRMENT ISSUE (1.1) AND EMAILS WITH WEIL, MILBANK AND K&B RE: SAME (0.2). | | | | |
| 12/30/19 | Swenson, Robert M. | 1.60 | 1,680.00 | 008 | 58109963 |
| | REVIEW CHART SETTING FORTH KEY PROVISIONS OF INDENTURE DOCUMENTS (0.6); CONFER WITH LITIGATION TEAM REGARDING PREPARATION FOR MAKE-WHOLE ORAL ARGUMENT (0.2); REVIEW CASES CITED BY NOTEHOLDERS IN MAKE-WHOLE OPPOSITION BRIEFING (0.8). | | | | |
| 12/30/19 | Green, Austin Joseph | 0.30 | 219.00 | 008 | 58105037 |
| | REVIEW AND REVISE CHART OF MATERIAL INDENTURE LANGUAGE IN PREPARATION FOR MAKE-WHOLE ARGUMENT. | | | | |
| 12/30/19 | Foust, Rachael L. | 0.20 | 169.00 | 008 | 58263186 |
| | REVIEW AND REVISE TUBBS MOTION TO SHORTEN 0.2. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/19 | Morganelli, Brian | 4.60 | 2,737.00 | 008 | 58107570 |
| | REVISE TUBBS SETTLEMENT APPROVAL MOTION (2.2); CALL WITH S. KAROTKIN RE: SAME (.1); CALL WITH T. RUPP RE: SAME (.1); REVISE TUBBS SETTLEMENT DECLARATION (0.6); REVISE MOTION TO SEAL TUBBS SETTLEMENTS (1.6). | | | | |
| 12/30/19 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 008 | 58102514 |
| | DRAFT ENVIROMENTAL CLASS PROVISIONS IN PLAN. | | | | |
| 12/31/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 008 | 58107458 |
| | TELEPHONE F. ADAMS RE: DEBT DOCUMENTS (.2); TELEPHONE J. LODUCA RE: PLAN AND POST PETITION INTEREST DECISION (.3); REVIEW POST PETITION INTEREST DECISION AND REVISE MEMO RE: SAME (.6). | | | | |
| 12/31/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 58105617 |
| | CONTINUE TO REVIEW AND ANALYZE MAKE WHOLE PAPERS AND ARGUMENTS. | | | | |
| 12/31/19 | Singh, David R. | 0.10 | 117.50 | 008 | 58105509 |
| | CORRESPOND RE ORDER RE POST-PETITION INTEREST MOTION. | | | | |
| 12/31/19 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 58111632 |
| | REVIEW OPINION RE POSTPETITION INTEREST (.7); REVIEW AND REVISE STIPULATION AMENDING PRE-CONFIRMATION BRIEFING SCHEDULE (.6). | | | | |
| 12/31/19 | Adams, Frank R. | 0.20 | 305.00 | 008 | 58104695 |
| | CALL WITH S. KAROTKIN RE: INDENTURE ANALYSES. | | | | |
| 12/31/19 | Goren, Matthew | 0.30 | 337.50 | 008 | 58202104 |
| | REVIEW COURT'S DECISION RE: POSTPETITION INTEREST (0.2) AND EMAILS WITH T. TSEKERIDES RE: SAME (0.1). | | | | |
| 12/31/19 | Foust, Rachael L. | 2.10 | 1,774.50 | 008 | 58263265 |
| | REVIEW AND REVISE TUBBS APPROVAL MOTION/MOTION TO SHORTEN/MOTION TO SEAL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/19 | Morganelli, Brian | 5.40 | 3,213.00 | 008 | 58107573 |
| | REVIEW MOTION TO APPROVE TUBBS SETTLEMENTS (0.1); PREPARE PROPOSED ORDER RE: MOTION TO REDACT TUBBS SETTLEMENTS (0.2); REVIEW POST PETITION INTEREST DECISION (.2); REVISE MOTION TO REDACT TUBBS SETTLEMENTS (4.6); REVIEW MOTION TO SHORTEN RE: TUBBS SETTLEMENTS (0.1); PREPARE DECLARATION RE: MOTION TO REDACT (0.2). | | | | |
| 12/31/19 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58107830 |
| | REVIEW MOTION TO RECONSIDER. | | | | |
| 12/31/19 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 58107418 |
| | DRAFT SUMMARY OF DECISION ON POST-PETITION INTEREST (0.7); REVIEW AHC MOTION TO RECONSIDER (0.2). | | | | |
| 12/31/19 | Anderson, Joseph Caleb | 2.10 | 1,774.50 | 008 | 58111618 |
| | REVIEW E-MAILS AND CURRENT VERSION OF PLAN DOCUMENTS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **882.90** | **$897,169.50** | | |
| 12/02/19 | Goren, Matthew | 0.20 | 225.00 | 009 | 57951081 |
| | WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 12/04/19 | Foust, Rachael L. | 1.90 | 1,605.50 | 009 | 58263200 |
| | DRAFT CLIENT HEARING SUMMARY 1.9. | | | | |
| 12/09/19 | Goren, Matthew | 0.70 | 787.50 | 009 | 58010049 |
| | WEEKLY UPDATE CALL WITH T. SMITH (0.3); EMAILS WITH CLIENT RE: WSJ ARTICLE (0.4). | | | | |
| 12/10/19 | Morganelli, Brian | 0.10 | 59.50 | 009 | 58013119 |
| | CIRCULATE TO CLIENT RECENT DOCKET ENTRIES AND UPDATES. | | | | |
| 12/11/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 009 | 58014643 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT HEARING SUMMARY FOR CLIENT. | | | | |
| 12/12/19 | Goren, Matthew | 0.30 | 337.50 | 009 | 58009838 |
| | REVISE CLIENT UPDATE EMAIL ON POSTPETITION INTEREST HEARING AND EMAILS WITH R. FOUST RE: SAME. | | | | |
| 12/12/19 | Goren, Matthew | 0.20 | 225.00 | 009 | 58199073 |
| | REVIEW AND REVISE WEEKLY CLIENT SUMMARY EMAIL. | | | | |
| 12/12/19 | Morganelli, Brian | 0.70 | 416.50 | 009 | 58011826 |
| | PREPARE CLIENT BOARD UPDATE. | | | | |
| 12/13/19 | Goren, Matthew | 0.30 | 337.50 | 009 | 58009969 |
| | REVISE CLIENT UPDATE EMAIL AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 12/13/19 | Morganelli, Brian | 0.40 | 238.00 | 009 | 58012327 |
| | PREPARE AND CIRCULATE CLIENT BOARD UPDATE. | | | | |
| 12/16/19 | Goren, Matthew | 0.30 | 337.50 | 009 | 58067957 |
| | WEEKLY UPDATE CALL WITH T. SMITH (0.2) AND FOLLOW-UP EMAILS RE: SAME (0.1). | | | | |
| 12/17/19 | Goren, Matthew | 0.20 | 225.00 | 009 | 58067930 |
| | CALLS AND EMAILS WITH CLIENT RE: HEARING UPDATE. | | | | |
| 12/18/19 | Goren, Matthew | 0.60 | 675.00 | 009 | 58067936 |
| | REVIEW HEARING SUMMARY FOR CLIENT AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); EMAILS WITH CLIENT RE: INVERSE APPEAL (0.2). | | | | |
| 12/18/19 | Morganelli, Brian | 1.00 | 595.00 | 009 | 58075294 |
| | PREPARE SUMMARY OF FEMA CLAIMS FOR T. SMITH (.3); PREPARE HEARING SUMMARY FOR THE BOARD (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Goren, Matthew | 0.20 | 225.00 | 009 | 58067979 |
| | REVIEW AND REVISE UPDATED CLIENT SUMMARY FOR BOARD. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **8.30** | **$7,303.50** | | |
| 12/02/19 | Goren, Matthew | 1.40 | 1,575.00 | 010 | 57950789 |
| | PARTICIPATE ON BOARD UPDATE CALL. | | | | |
| 12/04/19 | Karotkin, Stephen | 1.20 | 2,034.00 | 010 | 57954360 |
| | PARTICIPATE IN BOARD MEETING. | | | | |
| 12/05/19 | Karotkin, Stephen | 4.90 | 8,305.50 | 010 | 57951784 |
| | REVIEW AND REVISE BOARD PRESENTATION (2.1); REVIEW AND REVISE DRAFT 8K (.8); REVIEW AND REVISE DRAFT PRESS RELEASE (.4); PARTICIPATE IN BOARD MEETING CONFERENCE CALL (1.6). | | | | |
| 12/05/19 | Liou, Jessica | 1.80 | 2,115.00 | 010 | 57961733 |
| | REVIEW FURTHER REVISED DRAFTS OF RSA AND TERM SHEET, AND FURTHER REVISE DRAFT BOARD SLIDES ACCORDINGLY (.3); PARTICIPATE ON BOARD CALL (1.4); CALL WITH S. KAROTKIN RE STATUS (.1). | | | | |
| 12/05/19 | Goren, Matthew | 1.40 | 1,575.00 | 010 | 57950327 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 12/05/19 | Morganelli, Brian | 0.80 | 476.00 | 010 | 57977334 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 12/06/19 | Karotkin, Stephen | 1.20 | 2,034.00 | 010 | 57951749 |
| | REVIEW AND REVISE PRESS RELEASE, DRAFT 8K AND EMPLOYEE COMMUNICATION. | | | | |
| 12/06/19 | Kleinjan, John M. | 0.10 | 93.00 | 010 | 57948399 |
| | CORRESPOND WITH L. GOLTSER RE: COMPENSATION COMMITTEE INDEPENDENCE MEMO. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Morganelli, Brian | 0.30 | 178.50 | 010 | 57977330 |
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 12/07/19 | Kleinjan, John M. | 0.20 | 186.00 | 010 | 57948501 |
| | CORRESPOND WITH P. WESSEL AND L. GOLTSER RE: COMPENSATION COMMITTEE INDEPENDENCE MEMO (.1); CORRESPOND WITH F. CHANG RE: COMPENSATION COMMITTEE INDEPENDENCE MEMO (.1). | | | | |
| 12/09/19 | Karotkin, Stephen | 0.30 | 508.50 | 010 | 57991292 |
| | REVIEW AND REVISE 8K. | | | | |
| 12/10/19 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 57991023 |
| | PREPARE OUTLINE FOR BOARD MEETING. | | | | |
| 12/11/19 | Karotkin, Stephen | 2.60 | 4,407.00 | 010 | 57996852 |
| | PREPARE MATERIALS FOR BOARD MEETING (.6); CONFERENCE WITH K. ORSINI RE: BOARD MEETING (.2); CONFERENCE WITH J. LOCUCA RE: BOARD MEETING (.3); ATTEND BOARD MEETING (.7); REVIEW AND REVISE PRESS RELEASE (.8). | | | | |
| 12/11/19 | Morganelli, Brian | 0.10 | 59.50 | 010 | 58012262 |
| | REVIEW 8-K FILING. | | | | |
| 12/13/19 | Karotkin, Stephen | 1.70 | 2,881.50 | 010 | 58015078 |
| | PARTICIPATE ON TELEPHONIC BOARD MEETING (1.1); PARTICIPATE ON SECOND BOARD CALL BY TELEPHONE (.6). | | | | |
| 12/13/19 | Liou, Jessica | 0.80 | 940.00 | 010 | 58024510 |
| | REVIEW AND REVISE SUMMARY EMAIL FOR BOARD (.5); REVIEW AND FURTHER REVISE BOARD SUMMARIES (.3). | | | | |
| 12/13/19 | Goren, Matthew | 1.40 | 1,575.00 | 010 | 58009517 |
| | PARTICIPATE ON BOARD CALL (PARTIAL) (0.8); PARTICIPATE ON SECOND BOARD CALL RE: GOVERNORS LETTER (0.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/15/19 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 58014638 |
| | CONFERENCE CALL WITH SIMPSON RE: BOARD MEETING. | | | | |
| 12/15/19 | Liou, Jessica | 1.60 | 1,880.00 | 010 | 58025158 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 12/16/19 | Karotkin, Stephen | 1.90 | 3,220.50 | 010 | 58070614 |
| | REVIEW AND REVISE PRESS RELEASE (1.1); REVIEW AND REVISE 8K (.8). | | | | |
| 12/16/19 | Liou, Jessica | 0.60 | 705.00 | 010 | 58076407 |
| | REVIEW AND RESPOND TO EMAILS RE PRESS RELEASE, 8-K AND BANKRUPTCY NOTICE FOR TCC RSA AMENDMENT (0.6). | | | | |
| 12/19/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 010 | 58070390 |
| | PARTICIPATE ON BOARD CONFERENCE CALL. | | | | |
| 12/19/19 | Liou, Jessica | 0.70 | 822.50 | 010 | 58077019 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 12/19/19 | Morganelli, Brian | 0.60 | 357.00 | 010 | 58075418 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 12/20/19 | Liou, Jessica | 0.80 | 940.00 | 010 | 58076882 |
| | REVIEW AND REVISE EMAIL TO BOARD RE STATUS OF CHAPTER 11 (.4); REVIEW AND RESPOND TO EMAILS RE BOARD SUMMARY, EMAILS, ETC. (.2); REVIEW AND FURTHER REVISE BOARD SUMMARY (.2). | | | | |
| 12/20/19 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58075385 |
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 12/21/19 | Liou, Jessica | 1.10 | 1,292.50 | 010 | 58076238 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GOVERNOR'S LETTER AND REVISE DECK FOR BOARD (.8); EMAILS WITH T. SCHINCKEL RE GOVERNOR DECK (.3). | | | | |
| 12/29/19 | Karotkin, Stephen<br>TELEPHONE B. JOHNSON RE: BOARD MEETING. | 0.30 | 508.50 | 010 | 58092976 |
| 12/30/19 | Karotkin, Stephen<br>BOARD OF DIRECTORS CALL. | 1.70 | 2,881.50 | 010 | 58107351 |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **31.40** | **$44,331.50** | | |
| 12/02/19 | Goren, Matthew<br>EMAILS WITH K&B AND CLIENT RE: SETTLEMENT PAYMENTS. | 0.20 | 225.00 | 011 | 57950275 |
| 12/03/19 | Goren, Matthew<br>CALL WITH CLIENT RE: ONGOING VENDOR CLAIMS. | 0.20 | 225.00 | 011 | 57950285 |
| 12/03/19 | Fink, Moshe A.<br>ADDRESS EP QUESTIONS. | 0.30 | 315.00 | 011 | 57967574 |
| 12/03/19 | Schinckel, Thomas Robert<br>CONFER WITH M GOREN AND M FINK RE: COLLATERAL ISSUES. | 0.20 | 169.00 | 011 | 57923432 |
| 12/06/19 | Fink, Moshe A.<br>CALL WITH CLIENT RE EP ISSUES. | 0.40 | 420.00 | 011 | 57967613 |
| 12/06/19 | Schinckel, Thomas Robert<br>PREPARE FOR AND ATTEND CALL WITH A CAPELLE RE: COLLATERAL ISSUES (0.6); DRAFT EMAIL TO A CAPELLE REGARDING SAME (0.2). | 0.80 | 676.00 | 011 | 57951419 |
| 12/09/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 011 | 57971340 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D LORENZO RE: SUPPLIER ISSUES (0.2); REVIEW MRE CORRESPONDENCE (0.4). | | | | |
| 12/10/19 | Goren, Matthew | 0.70 | 787.50 | 011 | 58010073 |
| | CALLS AND EMAILS WITH T. SCHINCKEL RE: MRE LETTER (0.3); REVIEW AND REVISE LETTER RE: SAME (0.4). | | | | |
| 12/10/19 | Fink, Moshe A. | 0.20 | 210.00 | 011 | 58029119 |
| | CALL WITH CLIENT RE EEI MASTER. | | | | |
| 12/10/19 | Schinckel, Thomas Robert | 1.80 | 1,521.00 | 011 | 57979045 |
| | PREPARE FOR AND ATTEND CALL WITH C WATKINS RE: MS EEI MASTER AGREEMENT (0.8); CONFER WITH M GOREN RE: LETTER TO FBFK AND DRAFT SAME (0.9); EMAIL TO D LORENZO REGARDING FBFK LETTER (0.1). | | | | |
| 12/10/19 | Kleissler, Matthew | 0.50 | 125.00 | 011 | 58249010 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ENCROACHMENT PERMIT INVOICES. | | | | |
| 12/11/19 | Goren, Matthew | 0.80 | 900.00 | 011 | 58010035 |
| | CALLS (0.6) AND EMAILS WITH CLIENT RE: ATLAS FIELD LETTER (0.2). | | | | |
| 12/11/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 011 | 58029257 |
| | CALL WITH PG&E RE: VENDOR CONTRACT DISPUTE ISSUES. | | | | |
| 12/11/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 011 | 57991015 |
| | REVIEW CALTRANS INVOICE SUMMARY REVIEW AND EMAIL TO CA DOJ REGARDING SAME (0.2); EMAIL TO PG&E REGARDING MRE CORRESPONDENCE (0.1); EMAILS TO D LORENZO REGARDING CALTRANS INVOICES (0.1). | | | | |
| 12/12/19 | Fink, Moshe A. | 0.10 | 105.00 | 011 | 58029111 |
| | ADDRESS VENDOR INQUIRY. | | | | |
| 12/12/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 011 | 57997194 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALZE AND SEND LETTER TO FBFK REGARDING MRE CLAIMS. | | | | |
| 12/16/19 | Goren, Matthew | 0.30 | 337.50 | 011 | 58068039 |
| | EMAILS WITH CLIENT AND R. FOUST RE: ALTEX CONTRACT (0.2); CALL WITH D. LORENZO RE: OIS PAYMENTS (0.1). | | | | |
| 12/16/19 | Fink, Moshe A. | 0.50 | 525.00 | 011 | 58102302 |
| | ADDRESS VENDOR INQUIRY AND CALL WITH ALIX RE SAME. | | | | |
| 12/16/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 011 | 58033276 |
| | CALL WITH D LORENZO REGARDING DELTA STAR. | | | | |
| 12/17/19 | Goren, Matthew | 0.30 | 337.50 | 011 | 58067947 |
| | MULTIPLE EMAILS WITH B. MORGANELLI AND T. SCHINCKLE RE: TRADE CLAIM INQUIRIES. | | | | |
| 12/17/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 011 | 58039898 |
| | CONSIDER DELTA STAR CORRESPONDENCE AND DRAFT RESPONSE. | | | | |
| 12/18/19 | Goren, Matthew | 0.30 | 337.50 | 011 | 58068001 |
| | CALL WITH CLIENT RE: SUPPLIER ISSUE (0.1); REVIEW OIS REPORT AND EMAILS WITH ALIX PARTNERS RE: SAME (0.2). | | | | |
| 12/19/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 011 | 58059700 |
| | EMAIL D LORENZO RE: CALTRANS INVOICES. | | | | |
| 12/20/19 | Goren, Matthew | 0.20 | 225.00 | 011 | 58067940 |
| | EMAILS WITH CLIENT RE: JOHNSTON CONTROLS. | | | | |
| 12/23/19 | Goren, Matthew | 0.60 | 675.00 | 011 | 58087669 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH ALIX PARTNERS RE: OIS PAYMENTS (0.1); EMAILS WITH D. HINDMAN AND M. FINK RE: REJECTION DAMAGE QUESTION (0.2); EMAILS WITH K&B RE: SETTLEMENT PROCEDURES QUESTIONS (0.3). | | | | |
| 12/24/19 | Fink, Moshe A. | 1.00 | 1,050.00 | 011 | 58102287 |
| | REVIEW EP CONTRACT AND EMAIL WITH TEAM AND A&M RE SAME. | | | | |
| 12/26/19 | Goren, Matthew | 0.10 | 112.50 | 011 | 58087675 |
| | EMAILS WITH K&B RE: UET SETTLEMENT. | | | | |
| 12/26/19 | Fink, Moshe A. | 0.40 | 420.00 | 011 | 58101770 |
| | CALL WITH ALIX RE EP ISSUE AND CORR WITH TEAM RE SAME. | | | | |
| 12/29/19 | Goren, Matthew | 0.20 | 225.00 | 011 | 58096166 |
| | EMAILS WITH CLIENT AND R. FOUST RE: DAVEY TREE. | | | | |
| 12/30/19 | Goren, Matthew | 0.20 | 225.00 | 011 | 58101658 |
| | EMAILS WITH ALIX PARTNERS RE: LIEN CLAIMANT. | | | | |
| 12/31/19 | Fink, Moshe A. | 0.20 | 210.00 | 011 | 58166444 |
| | EMAIL WITH TEAM RE PPA QUESTION. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **13.00** | **$12,402.00** | | |
| 12/05/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 012 | 57967470 |
| | INTERNAL CORRESPONDENCE WITH M. GOREN AND S. KAROTKIN RE: EXIT FINANCING HEARING ADJOURNMENT. | | | | |
| 12/06/19 | Goren, Matthew | 0.30 | 337.50 | 012 | 57950187 |
| | CALLS AND EMAILS WITH K&B RE: EXIT FINANCING HEARING ADJOURNMENT AND NOTICE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Carens, Elizabeth Anne | 0.30 | 219.00 | 012 | 57967420 |
| | INTERNAL CORRESPONDENCE WITH M. GOREN AND S. KAROTKIN RE: EXIT FINANCING HEARING ADJOURNMENT. | | | | |
| **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | | **0.80** | **$702.50** | | |
| 12/02/19 | Liou, Jessica | 0.20 | 235.00 | 013 | 57925582 |
| | EMAIL WITH M. GOREN AND S. KAROTKIN RE SOLICITATION AND DISCLOSURE STATEMENT. | | | | |
| 12/02/19 | Goren, Matthew | 1.10 | 1,237.50 | 013 | 57950113 |
| | CONFER WITH S. KAROTKIN RE: DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (0.6) AND EMAILS WITH J. LIOU RE: SAME (0.3); EMAILS WITH PRIME CLERK RE: VOTING QUESTIONS (.2). | | | | |
| 12/02/19 | Foust, Rachael L. | 0.50 | 422.50 | 013 | 58263555 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/02/19 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 013 | 57920447 |
| | REVIEW DRAFT DISCLOSURE STATEMENT MOTION AND SAMPLES. | | | | |
| 12/02/19 | Peene, Travis J. | 2.00 | 500.00 | 013 | 57980826 |
| | CONDUCT RESEARCH RE: MOTIONS TO APPROVE DISCLOSURE STATEMENT, SOLICITATION VERSIONS OF THE DISCLOSURE STATEMENT, ORDERS APPROVING DISCLOSURE STATEMENT AND APPROVED DISCLOSURE STATEMENTS FOR T. SCHINCKEL. | | | | |
| 12/02/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 013 | 58000563 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT. | | | | |
| 12/03/19 | Foust, Rachael L. | 2.40 | 2,028.00 | 013 | 58263238 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/03/19 | Schinckel, Thomas Robert | 9.20 | 7,774.00 | 013 | 57923430 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT APPROVAL AND SOLICITATION PROCEDURES MOTION, PROPOSED ORDER, NOTICES, BALLOTS AND NOTICES OF NON-VOTING STATUS. | | | | |
| 12/03/19 | Peene, Travis J. | 2.30 | 575.00 | 013 | 57980802 |
| | CONDUCT RESEARCH RE: MOTIONS TO APPROVE DISCLOSURE STATEMENT, ORDERS APPROVING DISCLOSURE STATEMENT AND APPROVED DISCLOSURE STATEMENTS FOR T. SCHINCKEL. | | | | |
| 12/04/19 | Liou, Jessica | 0.70 | 822.50 | 013 | 57959930 |
| | CONFER WITH R. FOUST RE DISCLOSURE STATEMENT DRAFT AND RELATED QUESTIONS. | | | | |
| 12/04/19 | Goren, Matthew | 5.60 | 6,300.00 | 013 | 57950863 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION (5.4) EMAILS WITH T. SCHINCKLE RE: SAME (0.2). | | | | |
| 12/04/19 | Foust, Rachael L. | 4.60 | 3,887.00 | 013 | 58263059 |
| | REVIEW AND REVISE DISCLOUSRE STATEMENT. | | | | |
| 12/04/19 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 013 | 57928928 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL AND SOLICITATION MOTION. | | | | |
| 12/05/19 | Goren, Matthew | 0.70 | 787.50 | 013 | 57951037 |
| | CONFER WITH T. SCHINCKLE RE: DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION. | | | | |
| 12/05/19 | Foust, Rachael L. | 2.40 | 2,028.00 | 013 | 58263094 |
| | DRAFT AND REVISE DISCLOSURE STATEMENT (2.4). | | | | |
| 12/05/19 | Schinckel, Thomas Robert | 3.40 | 2,873.00 | 013 | 57939583 |
| | REVISE DRAFT DISLCOSURE STATEMENT APPROVAL MOTION (1.4); CONFER WITH M GOREN RE: DISCLOSURE STATEMENT APPROVAL MOTION (.7); FURTHER DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (1.3). | | | | |
| 12/06/19 | Goren, Matthew | 0.90 | 1,012.50 | 013 | 57950734 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION. | | | | |
| 12/06/19 | Foust, Rachael L. | 2.70 | 2,281.50 | 013 | 58277924 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/06/19 | Schinckel, Thomas Robert | 2.80 | 2,366.00 | 013 | 57951273 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/07/19 | Goren, Matthew | 3.90 | 4,387.50 | 013 | 57950511 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION (3.8) EMAILS WITH T. SCHINCKLE RE: SAME (0.1). | | | | |
| 12/07/19 | Foust, Rachael L. | 2.70 | 2,281.50 | 013 | 58263812 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/08/19 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 013 | 57951511 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL PROPOSED ORDER AND CONSIDER FORMS OF BALLOTS. | | | | |
| 12/09/19 | Goren, Matthew | 0.20 | 225.00 | 013 | 58010090 |
| | CONFER WITH T. SCHINCKLE RE: SOLICITATION PROCEDURES MOTION AND OUTSTANDING ISSUES. | | | | |
| 12/09/19 | Schinckel, Thomas Robert | 6.30 | 5,323.50 | 013 | 57971327 |
| | EMAIL TO B SCHRAG RE: NOTICE ISSUES (0.1); CALL WITH PRIME CLERK TEAM RE: DISCLOSURE STATEMENT APPROVAL MOTION (0.6) DRAFT DISCLOSURE STATEMENT APPROVAL MOTION (5.4); CONFER WITH M. GOREN RE: SOLICITATION PROCEDURES MOTION (.2). | | | | |
| 12/10/19 | Goren, Matthew | 2.60 | 2,925.00 | 013 | 58009878 |
| | CALLS AND EMAILS WITH T. SCHINCKEL RE: SOLCITATION PROCEDURES (0.3); REVIEW AND REVISE SAME (2.3). | | | | |
| 12/10/19 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 013 | 57979009 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION AND EXHIBITS. | | | | |
| 12/11/19 | Schinckel, Thomas Robert | 3.20 | 2,704.00 | 013 | 57991065 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/12/19 | Foust, Rachael L. | 1.10 | 929.50 | 013 | 58263759 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 12/12/19 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 013 | 57997181 |
| | DRAFT DISCLOSURE STATEMENT APPROVAL MOTION AND PROPOSED ORDER. | | | | |
| 12/13/19 | Foust, Rachael L. | 2.30 | 1,943.50 | 013 | 58278024 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.3). | | | | |
| 12/13/19 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 013 | 58010328 |
| | DRAFT DISCLOSURE STATEMENT MOTION AND ATTACHED DOCUMENTS. | | | | |
| 12/15/19 | Foust, Rachael L. | 2.10 | 1,774.50 | 013 | 58015045 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/16/19 | Goren, Matthew | 3.60 | 4,050.00 | 013 | 58068034 |
| | REVIEW AND REVISE ORDER APPROVING SOLICITATION PROCEDURES (3.4) FOLLOW-UP CALLS WITH T. SCHINCKEL RE: SAME (0.2). | | | | |
| 12/16/19 | Foust, Rachael L. | 0.50 | 422.50 | 013 | 58263447 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 12/16/19 | Schinckel, Thomas Robert | 4.70 | 3,971.50 | 013 | 58033293 |
| | DRAFT DISCLOSURE STATEMENT MOTION DOCUMENTS. | | | | |
| 12/17/19 | Goren, Matthew | 0.20 | 225.00 | 013 | 58068033 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. SCHINCKEL RE: SOLICITATION PROCEDURES AND ANALYZE ISSUES RE: SAME. | | | | |
| 12/17/19 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 013 | 58237920 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/17/19 | Schinckel, Thomas Robert | 4.80 | 4,056.00 | 013 | 58039776 |
| | DRAFT DISCLOSURE STATEMENT MOTION (3.6); CONDUCT RESEARCH RE: DUAL-TRACK SOLICITATION PROCEDURES (1.2). | | | | |
| 12/18/19 | Liou, Jessica | 0.20 | 235.00 | 013 | 58077879 |
| | EMAILS WITH R. FOUST RE DISCLOSURE STATEMENT AND OII SETTLEMENT. | | | | |
| 12/18/19 | Goren, Matthew | 1.20 | 1,350.00 | 013 | 58068003 |
| | COINSIDER ISSUES RE: SOLICITATION OF PLANS (0.8) EMAILS AND CALLS WITH T. SCHINCKEL RE: SAME (0.4). | | | | |
| 12/18/19 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 013 | 58237934 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL MOTION. | | | | |
| 12/18/19 | Foust, Rachael L. | 3.10 | 2,619.50 | 013 | 58263492 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 12/18/19 | Schinckel, Thomas Robert | 3.40 | 2,873.00 | 013 | 58054657 |
| | CONSIDER BALLOT AND EQUITY OFFERING ISSUES (0.4); CALL TO D HAAREN RE: EQUITY OFFERING (0.2); REVISE DISCLOSURE STATEMENT MOTION (2.8). | | | | |
| 12/18/19 | Stauble, Christopher A. | 0.40 | 168.00 | 013 | 58123652 |
| | CONDUCT RESEARCH FOR R. FOUST RE: DISCLOSURE STATEMENT AND RELATED PLEADING PRECEDENT. | | | | |
| 12/18/19 | Peene, Travis J. | 3.10 | 775.00 | 013 | 58084838 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PRECEDENT DISCLOSURE STATEMENTS AND RELATED PLEADINGS FOR J. LIOU, R. FOUST AND T. SCHINKEL. | | | | |
| 12/19/19 | Goren, Matthew | 0.70 | 787.50 | 013 | 58068031 |
| | WEIL TEAM CALL RE: PLAN AND DISCLOSURE STATEMENT PROCEDURES (0.6); EMAILS WITH J. LIOU RE: DISCLOSURE STATEMENT MOTION (0.1). | | | | |
| 12/19/19 | Foust, Rachael L. | 3.10 | 2,619.50 | 013 | 58263414 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/19/19 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 013 | 58059679 |
| | DRAFT DISCLOSURE STATEMENT MOTION (2.1); TEAM MEETING ON DISCLOSURE AND SOLICITATION ISSUES (0.8). | | | | |
| 12/20/19 | Goren, Matthew | 2.10 | 2,362.50 | 013 | 58067949 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES MOTION (1.9); CONFER WITH T. SHINCKEL RE: SAME (0.2). | | | | |
| 12/20/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 013 | 58237950 |
| | WEEKLY CATCH UP CALL WITH K&B. | | | | |
| 12/20/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 013 | 58263271 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/23/19 | Liou, Jessica | 0.90 | 1,057.50 | 013 | 58091414 |
| | REVIEW SAMPLE SOLICITATION PROCEDURES MOTION/PREP FOR JONES DAY CALL (0.2); CALL WITH JONES DAY, S. KAROTKIN AND M. GOREN RE SOLICITATION AND CONFIRMATION (0.7). | | | | |
| 12/23/19 | Goren, Matthew | 1.40 | 1,575.00 | 013 | 58087676 |
| | EMAILS WITH PRIME CLERK AND L. CARENS RE: VOTING PROCEDURES (0.6); CALL WITH JONES DAY RE: DISCLOSURE STATEMENT AND SOLICITATION ISSUES (0.7) FOLLOW UP EMAILS RE: SAME (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/19 | Carens, Elizabeth Anne | 2.90 | 2,117.00 | 013 | 58113518 |
| | REVIEW AND SUMMARIZE DISCLOSURE STATEMENT MOTION PRECEDENT (2.3); RESEARCH RE: SOLICITATION OF MASTER BALLOTS (.6). | | | | |
| 12/24/19 | Goren, Matthew | 0.80 | 900.00 | 013 | 58087670 |
| | REVIEW SOLICITATION PROCEDURES AND EMAILS WITH L. CARENS RE: SAME (0.2); CALL WITH PRIME CLERK RE: SAME (0.6). | | | | |
| 12/24/19 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 013 | 58113542 |
| | CALL WITH PRIME CLERK RE: DISCLOSURE STATEMENT MOTION (.7); REVIEW AND SUMMARIZE DISCLOSURE STATEMENT MOTION PRECEDENT (1.2). | | | | |
| 12/26/19 | Goren, Matthew | 3.30 | 3,712.50 | 013 | 58087673 |
| | REVISE SOLICITATION PROCEDURES MOTION (3.1); CALLS AND EMAILS WITH L. CARENS RE: SAME (0.2). | | | | |
| 12/26/19 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 013 | 58113534 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS, SOLICITATION DIRECTIVE AND NOTICES (2.6); CALL WITH M. GOREN RE: DISCLOSURE STATEMENT MOTION (.2). | | | | |
| 12/27/19 | Carens, Elizabeth Anne | 5.10 | 3,723.00 | 013 | 58113543 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS, SOLICITATION DIRECTIVE AND NOTICES. | | | | |
| 12/28/19 | Goren, Matthew | 2.40 | 2,700.00 | 013 | 58096022 |
| | REVISE DISCLOSURE STATEMENT MOTION (0.9) AND FIRE VICTIM SOLICITATION DIRECTIVE AND NOTICE (1.3) EMAILS WITH L. CARENS RE: SAME (0.2). | | | | |
| 12/28/19 | Carens, Elizabeth Anne | 6.10 | 4,453.00 | 013 | 58113479 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS, SOLICITATION DIRECTIVE AND NOTICES. | | | | |
| 12/29/19 | Brookstone, Benjamin | 0.40 | 392.00 | 013 | 58104967 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 12/29/19 | Carens, Elizabeth Anne | 4.80 | 3,504.00 | 013 | 58113488 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS, SOLICITATION DIRECTIVE AND NOTICES. | | | | |
| 12/29/19 | Foust, Rachael L. | 2.40 | 2,028.00 | 013 | 58279994 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 12/30/19 | Goren, Matthew | 4.60 | 5,175.00 | 013 | 58101644 |
| | REVISE DISCLOSURE STATEMENT PROPOSED ORDER (1.8) REVISE FIRE VICTIM SOLICITATION DIRECTIVE (1.4); EMAILS WITH L. CARENS RE: SAME (0.2); EMAILS WITH S. KAROTKIN RE: SAME (0.1); MAKE FURTHER REVISIONS TO DISCLOSURE STATEMENT ORDER (0.7) REVISE SOLICITATION DIRECTIVE (0.4). | | | | |
| 12/30/19 | Carens, Elizabeth Anne | 5.20 | 3,796.00 | 013 | 58113522 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS, SOLICITATION DIRECTIVE AND NOTICES. | | | | |
| 12/30/19 | Foust, Rachael L. | 5.40 | 4,563.00 | 013 | 58263413 |
| | REVIEW AND REVISE SPECIFIC AND GENERAL DISCLOSURE STATEMENTS (5.4). | | | | |
| 12/30/19 | Schinckel, Thomas Robert | 3.80 | 3,211.00 | 013 | 58102487 |
| | DRAFT EXHIBITS TO DISCLOSURE STATEMENT MOTION. | | | | |
| 12/31/19 | Schinckel, Thomas Robert | 3.90 | 3,295.50 | 013 | 58107545 |
| | DRAFT EXHIBITS TO DISCLOSURE STATEMENT MOTION. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **182.10** | **$155,348.50** | | |
| 12/02/19 | Liou, Jessica | 1.90 | 2,232.50 | 014 | 57925581 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PGE COMMENTS TO COMPENSATION MOTIONS (.4); CONFER WITH L. CARENS AND C. SONKIN RE COMMENTS TO COMPENSATION MOTIONS, NEXT STEPS, AND TIMING (.9); FURTHER REVISE 2020 STIP MOTION (.2); FURTHER REVIEW AND REVISE CEO MOTION (.4). | | | | |
| 12/02/19 | Wessel, Paul J. | 0.90 | 1,525.50 | 014 | 57942385 |
| | REVIEW AND RESPOND TO F. CHANG SUMMARY OF ANTI-DILUTION ISSUE (.4); RELATED INTERNAL EMAIL CORRESPONDENCE (.2); EMAIL CORRESPONDENCE WITH F. CHANG AND J. LIOU RE: PROPOSED SERP AMENDMENT (.3). | | | | |
| 12/02/19 | Sonkin, Clifford | 2.00 | 1,460.00 | 014 | 57953763 |
| | REVISE STIP MOTION (1.1); CALL RE: COMPENSATION MOTIONS (0.9). | | | | |
| 12/02/19 | Kleinjan, John M. | 0.20 | 186.00 | 014 | 57948471 |
| | DISCUSS EQUITY AWARD HOLD PERIOD WITH P. WESSEL (.1); CORRESPOND WITH P. WESSEL RE: EQUITY AWARD HOLD PERIOD (.1). | | | | |
| 12/02/19 | Carens, Elizabeth Anne | 9.90 | 7,227.00 | 014 | 58237940 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS AND SUPPORTING DECLARATIONS. | | | | |
| 12/03/19 | Slack, Richard W. | 2.40 | 3,180.00 | 014 | 57924565 |
| | REVIEW AND REVISE FRISKE STIP DECLARATION (1.1); REVIEW AND REVISE LOWE STIP DECLARATION (1.3). | | | | |
| 12/03/19 | Liou, Jessica | 1.30 | 1,527.50 | 014 | 57960486 |
| | REVIEW AND CONFER WITH L. CARENS RE: EMPLOYEE MOTION (.1); CALL WITH P. WESSEL, J. KLEINJAN, K. BOSTEL RE EMPLOYEE ISSUES (.4); REVIEW AND REVISE EMPLOYEE MOTION (.3); EMPLOYEE ISSUES CALL WITH PGE (.5). | | | | |
| 12/03/19 | Wessel, Paul J. | 1.00 | 1,695.00 | 014 | 57954244 |
| | INTERNAL PREP CALL TO DISCUSS ANTI-DILUTION, SERP ISSUES (.3); CONFERENCE WITH J. KLEINJAN RE: SAME (.1); PARTICIPATE ON WEEKLY COMPENSATION CALL, SERP AND OUTSTANDING COURT MOTIONS (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Bostel, Kevin | 1.00 | 1,050.00 | 014 | 57961311 |
| | CALL WITH P. WESSEL, J. KLEINJAN, AND J. LIOU RE: EMPLOYEE ISSUES (.4); CALL WITH CLIENT AND WEIL TEAM RE: SAME (.6). | | | | |
| 12/03/19 | Sonkin, Clifford | 2.40 | 1,752.00 | 014 | 57953426 |
| | CALL WITH CLIENT RE: SERP (0.3); WEEKLY CALL WITH CLIENT RE: COMPENSATION (0.6); REVISE STIP DECLARATIONS (1.5). | | | | |
| 12/03/19 | Kleinjan, John M. | 1.20 | 1,116.00 | 014 | 57948513 |
| | CALL WITH P. WESSEL, J. LIOU AND K. BOSTEL RE: SERP AMENDMENT (.3); ATTEND WEEKLY COMPENSATION CALL WITH F. CHANG, R. REILLY, J. LOWE, S. BARROWS, K. BOSTEL AND GROOM (.6); DISCUSS AB 1054 COMPENSATION REQUIREMENTS WITH P. WESSEL (.2); CORRESPOND WITH P. WESSEL RE: AB 1054 COMPENSATION REQUIREMENTS (.1). | | | | |
| 12/03/19 | Carens, Elizabeth Anne | 5.10 | 3,723.00 | 014 | 58237972 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS AND SUPPORTING DECLARATIONS. | | | | |
| 12/04/19 | Carens, Elizabeth Anne | 1.20 | 876.00 | 014 | 58237916 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 12/05/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 014 | 57967433 |
| | REVIEW AND REVISE COMMENTS TO FRISKE DECLARATION IN SUPPORT OF COMPENSATION MOTIONS. | | | | |
| 12/06/19 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 57960282 |
| | EMAIL CORRESPONDENCE WITH F. CHANG RE: INDEPENDENCE LETTER (.2); CONFERENCE WITH J. KLEINJAN RE: SAME (.1). | | | | |
| 12/10/19 | Liou, Jessica | 0.20 | 235.00 | 014 | 58004772 |
| | CONFER WITH GREENHILL RE PBGC DISCOVERY REQUESTS. | | | | |
| 12/10/19 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 57981575 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH F. CHANG AND S. BARROW TO DISCUSS ISSUES FOR DIRECTOR AWARDS, DELAY (.3); FOLLOW UP CONFERENCE WITH J. KLEINJAN (.1). | | | | |
| 12/10/19 | Kleinjan, John M. | 0.40 | 372.00 | 014 | 58001486 |
| | CALL WITH F. CHANG, S. BARROWS AND P. WESSEL RE: DIRECTOR EQUITY AWARD AGREEMENTS. | | | | |
| 12/10/19 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 014 | 58029291 |
| | REVIEW AND REVISE EMPLOYMENT COMPENSATION MOTIONS. | | | | |
| 12/11/19 | Liou, Jessica | 0.20 | 235.00 | 014 | 58005041 |
| | REVIEW AND RESPOND TO EMAILS RE PBGC INFORMATION REQUESTS AND COMPENSATION MOTIONS. | | | | |
| 12/11/19 | Wessel, Paul J. | 0.40 | 678.00 | 014 | 58014257 |
| | MEET WITH J. KLEINAN AND A. ROSENBLUM TO DISCUSS OUTSTANDING COMPENSATION MATTERS. | | | | |
| 12/11/19 | Rosenblum, Amanda | 1.20 | 1,260.00 | 014 | 57993824 |
| | DISCUSS OPEN COMPENSATION MATTERS WITH P. WESSEL AND J. KLEINJAN. | | | | |
| 12/11/19 | Kleinjan, John M. | 0.70 | 651.00 | 014 | 58001470 |
| | DISCUSS OPEN COMPENSATION-RELATED ITEMS WITH P. WESSEL AND A. ROSENBLUM. | | | | |
| 12/11/19 | Carens, Elizabeth Anne | 0.70 | 511.00 | 014 | 58029280 |
| | CLIENT CORRESPONDENCE RE: EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 12/12/19 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 58000106 |
| | DISCUSS DILUTION POINT WITH J. KLEINJAN. | | | | |
| 12/12/19 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 014 | 58029261 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF EMPLOYEE COMPENSATION MOTIONS. | | | | |
| 12/13/19 | Rosenblum, Amanda | 0.80 | 840.00 | 014 | 58003153 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 1054 MEMO. | | | | |
| 12/16/19 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58072042 |
| | REVIEW EMAIL CORRESPONDENCE WITH F. CHANG RE: STOCK OWNERSHIP GUIDELINES (.2); CONFERENCE WITH A. ROSENBLUM RE: RESPONSE (.1). | | | | |
| 12/16/19 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 58035190 |
| | PREPARE FOR WEEKLY COMPENSATION MATTERS CALL. | | | | |
| 12/18/19 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 014 | 58237947 |
| | PREPARE CORRESPONDENCE RE: CLAIMS RECONCILIATION LETTER; REVIEW AND REVISE CLAIMS RECONCILATION LETTER. | | | | |
| 12/19/19 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58075356 |
| | EMAIL CORRESPONDENCE WITH F. CHANG RE: 162M QUESTION (.1); CONFERENCE WITH A. ROSENBLUM ON REVIEW OF NEW REGULATIONS 162M (.2). | | | | |
| 12/19/19 | Rosenblum, Amanda | 0.90 | 945.00 | 014 | 58064201 |
| | REVIEW 162(M) PROPOSED REGULATIONS. | | | | |
| 12/20/19 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 58075712 |
| | REVIEW AND COMMENT ON DRAFT LANGUAGE FOR PROTECTIVE CLAIMS FOR BENEFIT PLANS (.3); PREPARE FOR CALL WITH F. CHANG, S. BARROWS AND A. ROSENBLUM TO DISCUSS 162M TRANSITION RULES FOR SEVERANCE ARRANGEMENTS (.6); REVIEW OFFICER SEVERANCE PLAN (.3). | | | | |
| 12/20/19 | Rosenblum, Amanda | 2.60 | 2,730.00 | 014 | 58065061 |
| | REVIEW 162(M) REGULATIONS IN RESPONSE TO QUESTION FROM F. CHANG AND DISCUSS WITH P. WESSEL (1.9); CALL WITH F. CHANG RE 162(M) QUESTIONS (0.4); REVIEW SEVERANCE POLICY (0.3). | | | | |
| 12/20/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 014 | 58237929 |
| | EMAIL CORRESPONDENCE WITH TCC RE: CLAIMS RECONCILATION QUESTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/19 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 58065888 |
| | REVIEW SEVERANCE POLICY AND SEPARATION AGREEMENT FOR 162(M) ANALYSIS. | | | | |
| 12/23/19 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58099199 |
| | CONFERENCE WITH A. ROSENBLUM RE: 162(M) ANALYSIS FOR SEVERANCE POLICY UNDER NEW REGULATIONS. | | | | |
| 12/23/19 | Rosenblum, Amanda | 1.20 | 1,260.00 | 014 | 58082790 |
| | REVIEW SEPARATION DOCUMENTS AND SEVERANCE PLAN (0.2); REVIEW AWARD AGREEMENTS (0.4); SUMMARIZE SAME FOR PURPOSES OF 162(M) ANALYSIS (0.6). | | | | |
| 12/24/19 | Wessel, Paul J. | 1.20 | 2,034.00 | 014 | 58099287 |
| | REVIEW 162(M) ISSUE UNDER NEW REGULATIONS (.5); CONFERENCE WITH A. ROSENBLUM REGARDING ANALYSIS (.3); REVIEW SEVERANCE POLICY AND SEPARATION AGREEMENT (.4). | | | | |
| 12/24/19 | Rosenblum, Amanda | 1.40 | 1,470.00 | 014 | 58086042 |
| | CONDUCT RESEARCH RE 162(M) PROPOSED REGULATIONS AND SEVERANCE PAYMENTS (1.2); CALL WITH P. WESSEL RE SAME (0.2). | | | | |
| 12/30/19 | Wessel, Paul J. | 1.90 | 3,220.50 | 014 | 58110798 |
| | REVIEW SEPARATION AGREEMENT, SEVERANCE PLAN FOR 162M ANALYSIS (.4); REVIEW NEW REGULATIONS AND IRS NOTICE (.6); CONFERENCES AND EMAIL CORRESPONDENCE WITH A. ROSENBLUM REGARDING ANALYSIS (.5); CONFERENCE CALL WITH PG&E TO DISCUSS ANALYSIS AND FOLLOW UP QUESTIONS (.4). | | | | |
| 12/30/19 | Rosenblum, Amanda | 1.90 | 1,995.00 | 014 | 58100874 |
| | REVIEW 162(M) REGULATIONS, NOTICE AND STATUTE FOR DEDUCTIBILITY QUESTION AND EMAIL COMMUNICATION RE FINDINGS (1.2); PREPARE FOR CALL RE 162(M) QUESTION (0.2); CALL WITH P. WESSEL, F. CHANG AND S. BARROWS RE SEVERANCE DEDUCTIBILITY (0.5). | | | | |
| 12/31/19 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58110721 |
| | FOLLOW UP REVIEW OF 162(M) TAX DEDUCTION ISSUE AND REGULATIONS WITH A ROSENBLUM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/19 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 58104999 |
| | REVIEW PROPOSED 162(M) REGULATIONS FOR SEVERANCE ANALYSIS AND EMAIL COMMUNICATION RE SAME. | | | | |
| | | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **56.50** | **$56,849.50** | | |
| | | | | | |
| 12/04/19 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 016 | 57967462 |
| | REVIEW OBJECTIONS TO DEBTORS MOTION TO EXTEND THE EXCLUSIVE SOLICITATION PERIOD AND PREPARE OBJECTION CHART. | | | | |
| | | | | | |
| 12/05/19 | Goren, Matthew | 1.90 | 2,137.50 | 016 | 57950130 |
| | ANALYZE ISSUES RE: REPLY TO EXCLUSIVE SOLICITATION PERIOD MOTION (0.8) EMAILS WITH L. CARENS RE: SAME (0.2); REVIEW AND REVISE REPLY (0.9). | | | | |
| | | | | | |
| 12/05/19 | Carens, Elizabeth Anne | 5.40 | 3,942.00 | 016 | 57967394 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF EXCLUSIVE SOLICITATION PERIOD (3.8); REVIEW PAST HEARING TRANSCRIPTS (1.6). | | | | |
| | | | | | |
| 12/06/19 | Goren, Matthew | 1.10 | 1,237.50 | 016 | 57950365 |
| | REVISE EXCLUSIVE SOLICITATION PERIOD REPLY (0.7); EMAILS WITH L. CARENS RE: SAME (0.1); EMAILS AND CALLS WITH S. KAROTKIN AND L. CARENS RE: COURT'S OPINION (0.3). | | | | |
| | | | | | |
| 12/23/19 | Goren, Matthew | 0.10 | 112.50 | 016 | 58087665 |
| | EMAILS WITH S. KAROTKIN RE: EXCLUSIVITY. | | | | |
| | | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **10.20** | **$8,670.50** | | |
| | | | | | |
| 12/03/19 | Goren, Matthew | 0.20 | 225.00 | 017 | 57950824 |
| | CALLS AND EMAILS WITH J. NOLAN RE: CONTRACT TERMINATION AND CLAIM ISSUES. | | | | |
| | | | | | |
| 12/05/19 | Goren, Matthew | 0.40 | 450.00 | 017 | 57950518 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH GIBSON DUNN RE: PPA CONTRACT NOTICE (0.2); EMAILS WITH T. SCHINCKLE RE: MECHANICS LIEN AND LEASE ISSUES (0.2). | | | | |
| 12/06/19 | Goren, Matthew | 1.10 | 1,237.50 | 017 | 57950079 |
| | REVIEW AND REVISE FORM OF CONTRACT ASSUMPTION AND CURE AGREEMENT (0.7); EMAILS WITH CLIENT AND COUNSEL RE: PACIFICORP AGREEMENT (0.2); EMAILS WITH M. FINK RE: ANGI CONTRACT (0.2). | | | | |
| 12/06/19 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 017 | 57967414 |
| | REVIEW AND REVISE CONTRACT ASSUMPTION CLAIMS TEMPLATE (.9); REVIEW AND COMMENT ON ENVIRONMENTAL CONTRACT (.8). | | | | |
| 12/09/19 | Goren, Matthew | 0.60 | 675.00 | 017 | 58010054 |
| | CALLS AND EMAILS WITH CLIENT AND COUNSEL RE: PACIFICORP (0.4); EMAILS WITH T. SCHINCKEL AND K&B RE: CONTRACT REJECTION SCHEDULES (0.2). | | | | |
| 12/09/19 | Schinckel, Thomas Robert | 0.90 | 760.50 | 017 | 57971305 |
| | DRAFT LEASE ASSUMPTION MOTION. | | | | |
| 12/10/19 | Goren, Matthew | 0.40 | 450.00 | 017 | 58010159 |
| | CONFER WITH M. FINK AND T. SCHINCKEL RE: CONTRACT AND SUPPLIER INQUIRES (0.2); EMAILS WITH CLIENT RE: LEASE REJECTION ISSUES (0.2). | | | | |
| 12/11/19 | Goren, Matthew | 0.30 | 337.50 | 017 | 58009624 |
| | EMAILS AND CALLS WITH CLIENT AND OPPOSING COUNSEL RE: PACIFICORP CONTRACT ISSUE. | | | | |
| 12/12/19 | Goren, Matthew | 0.40 | 450.00 | 017 | 58009721 |
| | REVIEW MRE LETTER AND CONFER WITH T. SCHINCKEL RE: SAME. | | | | |
| 12/12/19 | Carens, Elizabeth Anne | 1.00 | 730.00 | 017 | 58029252 |
| | CALL WITH PG&E RE: SETTLEMENT AGREEMENT (.7); REVIEW AND REVISE SETTLEMENT AGREEMENT (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/19 | Goren, Matthew | 0.40 | 450.00 | 017 | 58009755 |
| | EMAILS WITH M. FINK RE: ANGI CONTRACT (0.2); EMAILS WITH T. SCHINCKEL RE: CONTRACT REJECTION MOTION (0.2). | | | | |
| 12/13/19 | Schinckel, Thomas Robert | 0.70 | 591.50 | 017 | 58010510 |
| | REVIEW SAMPLES OF MOTIONS TO REJECT AND CONFER WITH M GOREN AND P BENEVENUTTI REGARDING FORM OF REJECTION MOTION. | | | | |
| 12/16/19 | Foust, Rachael L. | 0.60 | 507.00 | 017 | 58278770 |
| | CORRESPOND INTERNALLY AND WITH CLIENT REGARDING AMENDED AND RESTATED CONTRACT (0.6). | | | | |
| 12/17/19 | Goren, Matthew | 0.30 | 337.50 | 017 | 58067938 |
| | CALLS AND EMAILS WITH COUNSEL AND R. FOUST RE: DAVEY TREE CONTRACTS. | | | | |
| 12/17/19 | Foust, Rachael L. | 0.10 | 84.50 | 017 | 58278811 |
| | CORRESPOND INTERNALLY REGARDING EXECUTORY CONTRACT ISSUES (0.1). | | | | |
| 12/18/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 017 | 58054700 |
| | CALL WITH KELLER BENEVENUTTI AND CLIENT REGARDING CONTRACT REJECTION. | | | | |
| 12/19/19 | Schinckel, Thomas Robert | 0.80 | 676.00 | 017 | 58059696 |
| | RESEARCH CURE ISSUES (0.4); FINALIZE STIPULATION DOCUMENTS FOR FILING (0.4). | | | | |
| 12/20/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 017 | 58092951 |
| | REVIEW FILED STIPULATION AND EMAIL C MANN. | | | | |
| 12/26/19 | Goren, Matthew | 0.20 | 225.00 | 017 | 58087677 |
| | EMAILS WITH M. FINK RE: REJECTION DAMAGE CALCULATIONS. | | | | |
| 12/26/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 017 | 58093505 |
| | CONSIDER PPA RESEARCH ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/19 | Goren, Matthew | 0.90 | 1,012.50 | 017 | 58095989 |
| | REVIEW AND REVISE VLAZAKIS REJECTION MOTION AND EMAILS WITH K. KRAMER AND T. SCHINCKEL RE: SAME. | | | | |
| 12/29/19 | Foust, Rachael L. | 0.20 | 169.00 | 017 | 58280501 |
| | CORRESPOND INTERNALLY REGARDING EXECUTORY CONTRACT ISSUES (0.2). | | | | |
| 12/30/19 | Goren, Matthew | 0.20 | 225.00 | 017 | 58101674 |
| | EMAILS WITH T. SCHINCKEL RE: CONTRACT REJECTION MOTION. | | | | |
| 12/30/19 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 017 | 58102424 |
| | REVIEW VLAZAKIS REJECTION MOTION AND COMMENT ON SAME. | | | | |
| 12/31/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 017 | 58107526 |
| | CONFER WITH M FINK RE: CONTRACT TREATMENT RESEARCH AND REVIEW EMAIL RE: SAME. | | | | |

| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | **14.90** | **$13,792.00** | | |
|------|------|------|------|------|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 018 | 57952882 |
| | BI-WEEKLY ADVISORS CALL. | | | | |
| 12/03/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 018 | 57954706 |
| | PARTICIPATE ON ADVISORS CALL RE: UPDATES AND NEXT STEPS. | | | | |
| 12/03/19 | Liou, Jessica | 0.80 | 940.00 | 018 | 57960479 |
| | TWICE WEEKLY ADVISOR CALL (.4); CONFER WITH S. KAROTKIN RE STATUS AND OPEN ISSUES (.4). | | | | |
| 12/03/19 | Goren, Matthew | 0.40 | 450.00 | 018 | 57950538 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 12/03/19 | Bostel, Kevin | 0.60 | 630.00 | 018 | 57961298 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND UPDATE CALL WITH WEIL, CRAVATH, LAZARD, AND ALIX TEAMS. | | | | |
| 12/04/19 | Liou, Jessica | 0.70 | 822.50 | 018 | 57960312 |
| | CONFER WITH S. KAROTKIN (.2); REVIEW AND REVISE SUMMARY FOR T. SMITH (.5). | | | | |
| 12/05/19 | Karotkin, Stephen | 0.70 | 1,186.50 | 018 | 57951856 |
| | WG&M INTERNAL WIP, ASSIGNMENT MEETING / CONFERENCE CALL. | | | | |
| 12/05/19 | Slack, Richard W. | 0.40 | 530.00 | 018 | 58315746 |
| | ATTEND BFR TEAM UPDATE (PARTIAL). | | | | |
| 12/05/19 | Connolly, Annemargaret | 0.50 | 700.00 | 018 | 57977056 |
| | WIP MEETING/UPDATE. | | | | |
| 12/05/19 | Tsekerides, Theodore E. | 0.60 | 735.00 | 018 | 57951253 |
| | TEAM CALL WITH COUNSEL AND CLIENT RE: UPDATES AND STRATEGIES. | | | | |
| 12/05/19 | Liou, Jessica | 1.50 | 1,762.50 | 018 | 57961497 |
| | TEAM WIP CALL (1.0); REVIEW AND RESPOND TO EMAILS (.5). | | | | |
| 12/05/19 | Goslin, Thomas D. | 0.70 | 770.00 | 018 | 57958580 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL. | | | | |
| 12/05/19 | Goren, Matthew | 1.70 | 1,912.50 | 018 | 57950433 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.8); WEEKLY WEIL WIP MEETING (0.9). | | | | |
| 12/05/19 | Kramer, Kevin | 0.70 | 735.00 | 018 | 58201697 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 12/05/19 | Bostel, Kevin | 1.10 | 1,155.00 | 018 | 57960856 |
| | ATTEND WEEKLY WEIL TEAM MEETING (1.0); PREPARE FOR SAME (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Brookstone, Benjamin | 0.70 | 686.00 | 018 | 58195848 |
| | WEEKLY INTERNAL BFR UPDATE MEETING. | | | | |
| 12/05/19 | Green, Austin Joseph | 0.60 | 438.00 | 018 | 57943390 |
| | WIP CALL WITH BFR. | | | | |
| 12/05/19 | McNulty, Shawn C. | 1.10 | 929.50 | 018 | 57941247 |
| | WEEKLY BFR / LIT STATUS AND STRATEGY CALLS. | | | | |
| 12/05/19 | Sonkin, Clifford | 1.00 | 730.00 | 018 | 57953723 |
| | ATTEND WIP MEETING. | | | | |
| 12/05/19 | Kleinjan, John M. | 0.70 | 651.00 | 018 | 57948427 |
| | ATTEND WEIL INTERNAL WEEKLY MEETING. | | | | |
| 12/05/19 | Irani, Neeckaun | 1.80 | 1,314.00 | 018 | 57963598 |
| | CONFERENCE WITH TEAM RE OPEN ISSUES, STATUS, DEADLINES, AND STRATEGY. | | | | |
| 12/05/19 | Carens, Elizabeth Anne | 0.80 | 584.00 | 018 | 58195861 |
| | ATTEND WIP MEETING. | | | | |
| 12/05/19 | Smith, Gabriela | 0.50 | 505.00 | 018 | 57943561 |
| | DIAL INTO WIP MEETING. | | | | |
| 12/05/19 | Foust, Rachael L. | 1.10 | 929.50 | 018 | 58263185 |
| | ATTEND WIP MEETING (1.1). | | | | |
| 12/05/19 | Hayes, Emily A. | 0.80 | 476.00 | 018 | 58195879 |
| | ATTEND BFR CALL. | | | | |
| 12/05/19 | Morganelli, Brian | 0.90 | 535.50 | 018 | 57977336 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 12/05/19 | Pitcher, Justin R.<br>ATTEND WEIL WIP CALL. | 0.50 | 465.00 | 018 | 57998411 |
| 12/05/19 | McGrath, Colin<br>ATTEND WEEKLY BANKRUPTCY TEAM CALL. | 0.70 | 591.50 | 018 | 57964035 |
| 12/05/19 | Bitter, Blake<br>ATTEND WEEKLY WIP MEETING. | 0.70 | 735.00 | 018 | 57939841 |
| 12/05/19 | Lane, Erik<br>ATTEND WEEKLY WIP CALL WITH RESTRUCTURING TEAM AND PREP FOR SAME. | 1.10 | 1,023.00 | 018 | 58195906 |
| 12/05/19 | Niles-Weed, Robert B.<br>ATTEND PG&E WEEKLY WIP MEETING. | 0.90 | 837.00 | 018 | 58195912 |
| 12/06/19 | Carens, Elizabeth Anne<br>WEEKLY CATCH UP CALL WITH K&B. | 0.40 | 292.00 | 018 | 57967443 |
| 12/06/19 | Foust, Rachael L.<br>PARTICIPATE ON WEEKLY TEAM UPDATE CALL WITH KELLER BENVENUTTI. | 0.30 | 253.50 | 018 | 58263552 |
| 12/06/19 | Morganelli, Brian<br>PLANNING CALL WITH KELLER. | 0.20 | 119.00 | 018 | 57977326 |
| 12/06/19 | Schinckel, Thomas Robert<br>PREPARE FOR AND ATTEND CALL WITH LOCAL COUNSEL. | 0.60 | 507.00 | 018 | 57951344 |
| 12/09/19 | Foust, Rachael L. | 0.40 | 338.00 | 018 | 58278193 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON UPDATE CALL WITH LAZARD REGARDING PLAN AND DISCLOSURE STATEMENT WORKSTREAMS. | | | | |
| 12/10/19 | Liou, Jessica | 0.50 | 587.50 | 018 | 58004685 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 12/10/19 | Goren, Matthew | 0.30 | 337.50 | 018 | 58009920 |
| | BI-WEEKLY ADVISOR CALL. | | | | |
| 12/10/19 | Bostel, Kevin | 0.40 | 420.00 | 018 | 58103315 |
| | CORRESPOND WITH WEIL AND ALIX TEAM RE: PROTECTIVE ORDER AND NDA ISSUES, INCLUDING REVIEW OF JOINDER AND NDA FOR PWP. | | | | |
| 12/10/19 | Morganelli, Brian | 0.40 | 238.00 | 018 | 58013121 |
| | TEAM UPDATE CALL. | | | | |
| 12/11/19 | Liou, Jessica | 1.70 | 1,997.50 | 018 | 58004923 |
| | REVIEW AND RESPOND TO EMAILS (.2); REVIEW AND REVISE PRESS RELEASE (.4); CONFER WITH B. BENNETT AND K. ORSINI; CONFER WITH S. KAROTKIN AND M. MOORE (.3); REVIEW AND REVISE PRESS RELEASE AND CONFER WITH S. KAROTKIN RE SAME (.8). | | | | |
| 12/12/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 57996859 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 12/12/19 | Bond, W. Michael | 0.40 | 678.00 | 018 | 58014834 |
| | CORRESPONDENCE WITH W. COLEMAN AND T. SCHINCKEL RE: 851 HOWARD STREET, TRULOCK, SANGER AND WASON. | | | | |
| 12/12/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 018 | 58002549 |
| | TEAM CALL WITH COUNSEL, CLIENT, ALIX PARTNERS AND LAZARD RE: UPDATES AND NEXT STEPS (.4); BFR TEAM CALL RE: UPDATES AND NEXT STEPS (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | Liou, Jessica | 0.60 | 705.00 | 018 | 58025075 |
| | REVIEW AND RESPOND TO EMAILS (.2); TWICE WEEKLY ADVISOR CALLS (.4). | | | | |
| 12/12/19 | Goren, Matthew | 1.30 | 1,462.50 | 018 | 58009746 |
| | BI-WEEKLY ADVISORS CALL (0.4); WEEKLY WEIL WIP MEETING (0.9). | | | | |
| 12/12/19 | Kramer, Kevin | 0.30 | 315.00 | 018 | 58199075 |
| | ATTEND WEEKLY BANKRUPTCY CALL. | | | | |
| 12/12/19 | Brookstone, Benjamin | 0.40 | 392.00 | 018 | 58328917 |
| | WEEKLY BFR INTERNAL UPDATE MEETING. | | | | |
| 12/12/19 | Green, Austin Joseph | 0.40 | 292.00 | 018 | 57993722 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 12/12/19 | McNulty, Shawn C. | 0.60 | 507.00 | 018 | 57992082 |
| | WEEKLY BFR STATUS AND STRATEGY MEETING WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 12/12/19 | Sonkin, Clifford | 0.90 | 657.00 | 018 | 58076073 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/19 | Kleinjan, John M. | 0.40 | 372.00 | 018 | 58001488 |
| | ATTEND WEIL INTERNAL WEEKLY MEETING. | | | | |
| 12/12/19 | Irani, Neeckaun | 0.70 | 511.00 | 018 | 57993688 |
| | CONFERENCE WITH TEAM RE CASE STRATEGY, UPDATES, AND TASKS. | | | | |
| 12/12/19 | Carens, Elizabeth Anne | 0.90 | 657.00 | 018 | 58199681 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/19 | Smith, Gabriela | 0.90 | 909.00 | 018 | 58063265 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 12/12/19 | Foust, Rachael L. | 0.90 | 760.50 | 018 | 58014860 |
| | ATTEND WIP MEETING. | | | | |
| 12/12/19 | Silber, Gary | 0.60 | 630.00 | 018 | 58199731 |
| | WEIL WORKING GROUP CALL. | | | | |
| 12/12/19 | Morganelli, Brian | 0.90 | 535.50 | 018 | 58012239 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 12/12/19 | McGrath, Colin | 0.50 | 422.50 | 018 | 58026022 |
| | JOIN WEEKLY BANKRUPTCY TEAM CALL (.3); JOIN WEEKLY LITIGATION TEAM CALL (.2). | | | | |
| 12/12/19 | Schinckel, Thomas Robert | 0.80 | 676.00 | 018 | 57997150 |
| | ATTEND WEIL TEAM WIP MEETING. | | | | |
| 12/12/19 | Bitter, Blake | 0.40 | 420.00 | 018 | 58013484 |
| | PARTICIPATE ON WEEKLY WIP UPDATE CALL. | | | | |
| 12/12/19 | Lane, Erik | 0.40 | 372.00 | 018 | 58199754 |
| | PARTICIPATE ON WORK IN PROGRESS CALL. | | | | |
| 12/12/19 | Niles-Weed, Robert B. | 0.40 | 372.00 | 018 | 58199760 |
| | UPDATE CALLS WITH FULL TEAM. | | | | |
| 12/13/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 018 | 58199773 |
| | WEEKLY CATCH UP CALL WITH KELLER. | | | | |
| 12/13/19 | Morganelli, Brian | 0.20 | 119.00 | 018 | 58011989 |
| | PLANNING CALL WITH R. FOUST, L. CARENS, KELLER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58071831 |
| | BI-WEEKLY ADVISOR CALL. | | | | |
| 12/18/19 | Liou, Jessica | 0.50 | 587.50 | 018 | 58077517 |
| | TWICE WEEKLY ADVISOR CALL WITH ALIX, LAZARD, CRAVATH (.3); CONFER WITH S. KAROTKIN RE STATUS UPDATE (.2). | | | | |
| 12/18/19 | Bostel, Kevin | 0.60 | 630.00 | 018 | 58103390 |
| | ATTEND UPDATE CALL WITH ADVISORS (.4); CORRESPOND WITH B. WONG RE: BAUPOST NDA ISSSUE, INCLUDING REVIEW OF SAME (.2). | | | | |
| 12/19/19 | Slack, Richard W. | 0.80 | 1,060.00 | 018 | 58199750 |
| | ATTEND TEAM MEETING AND UPDATE. | | | | |
| 12/19/19 | Connolly, Annemargaret | 0.60 | 840.00 | 018 | 58065086 |
| | PARTICIPATE ON WIP STATUS CALL. | | | | |
| 12/19/19 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 018 | 58077035 |
| | ATTEND TEAM BFR MEETING. | | | | |
| 12/19/19 | Liou, Jessica | 0.70 | 822.50 | 018 | 58076989 |
| | WEIL TEAM WIP CALL. | | | | |
| 12/19/19 | Goren, Matthew | 1.10 | 1,237.50 | 018 | 58068004 |
| | PARTICIPATE ON WEEKLY WEIL WIP CALL. | | | | |
| 12/19/19 | Kramer, Kevin | 0.90 | 945.00 | 018 | 58199769 |
| | ATTEND WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 12/19/19 | Swenson, Robert M. | 0.60 | 630.00 | 018 | 58199781 |
| | PARTICIPATE IN WEEKLY WIP CALL TO DISCUSS OPEN ISSUES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Rosenblum, Amanda<br>PARTICIPATE ON WEEKLY UPDATE CALL. | 1.10 | 1,155.00 | 018 | 58064112 |
| 12/19/19 | Green, Austin Joseph<br>PARTICIPATE ON WIP CALL. | 0.90 | 657.00 | 018 | 58199805 |
| 12/19/19 | McNulty, Shawn C.<br>PARTICIPATE ON BFR / LIT WEEKLY CALL (PARTIAL). | 0.40 | 338.00 | 018 | 58106845 |
| 12/19/19 | Sonkin, Clifford<br>PARTICIPATE ON PGE WIP (PARTIAL). | 0.80 | 584.00 | 018 | 58076159 |
| 12/19/19 | Smith, Gabriela<br>ATTEND WIP MEETING. | 1.60 | 1,616.00 | 018 | 58057502 |
| 12/19/19 | Foust, Rachael L.<br>ATTEND WIP MEETING. | 1.60 | 1,352.00 | 018 | 58263302 |
| 12/19/19 | Silber, Gary<br>PARTAICIPATE ON WEIL GROUP CALL. | 0.60 | 630.00 | 018 | 58199809 |
| 12/19/19 | Morganelli, Brian<br>ATTEND TEAM WIP AND UPCOMING STRATEGY MEETING. | 1.60 | 952.00 | 018 | 58075587 |
| 12/19/19 | McGrath, Colin<br>ATTEND BANKRUPTCY TEAM WEEKLY TEAM MEETING. | 0.60 | 507.00 | 018 | 58074516 |
| 12/19/19 | Schinckel, Thomas Robert<br>ATTEND WEIL TEAM WIP MEETING. | 0.90 | 760.50 | 018 | 58059644 |
| 12/19/19 | Bitter, Blake | 0.90 | 945.00 | 018 | 58069202 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY WIP UPDATE CALL. | | | | |
| 12/20/19 | Liou, Jessica | 0.40 | 470.00 | 018 | 58077001 |
| | CONFER WITH S. KAROTKIN RE STATUS (.2); EMAIL WITH ALIXPARTNERS RE ADDITIONAL DILIGENCE REQUESTS FROM PARTIES IN INTEREST (.2). | | | | |
| 12/20/19 | Bostel, Kevin | 0.20 | 210.00 | 018 | 58103325 |
| | CONFER WITH LAZARD RE: BAUPOST NDA ISSUES AND FOLLOW-UP WITH B. WONG RE: SAME. | | | | |
| 12/20/19 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 58263742 |
| | PARTICIPATE ON WEEKLY TEAM MEETING WITH KB. | | | | |
| 12/26/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 58093050 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 12/26/19 | Liou, Jessica | 0.50 | 587.50 | 018 | 58091617 |
| | PARTICIPATE ON TWICE WEEKLY ADVISOR CALL WITH CRAVATH, ALIX, LAZARD AND WEIL. | | | | |
| 12/26/19 | Goren, Matthew | 0.40 | 450.00 | 018 | 58087659 |
| | PARTICIPATE ON BI-WEEKLY ADVISOR UPDATE. | | | | |
| 12/30/19 | Liou, Jessica | 0.80 | 940.00 | 018 | 58111663 |
| | REVIEW PRESS AND DOCKET FILINGS FOR PG&E (.8). | | | | |
| 12/30/19 | Goren, Matthew | 0.40 | 450.00 | 018 | 58101659 |
| | PARTICIPATE ON WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 12/31/19 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58107288 |
| | PARTICIPATE ON BI-WEEKLY ADVISORS CALL. | | | | |

**SUBTOTAL TASK 018 - General Case**      **67.80**      **$68,056.00**
**Strategy(includes calls with client and team calls):**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Liou, Jessica | 0.10 | 117.50 | 019 | 57925559 |
| | CONFER WITH K. KRAMER AND R. SLACK RE MATTERS FOR HEARING. | | | | |
| 12/02/19 | Goren, Matthew | 0.20 | 225.00 | 019 | 57950702 |
| | EMAILS WITH K&B RE: AGENDA. | | | | |
| 12/04/19 | Karotkin, Stephen | 3.40 | 5,763.00 | 019 | 58201370 |
| | ATTEND HEARING IN COURT RE: SUBROGATION RSA APPROVAL MOTION (2.4); PREPARE FOR SAME (1.0). | | | | |
| 12/04/19 | Liou, Jessica | 2.80 | 3,290.00 | 019 | 58201373 |
| | ATTEND RSA APPROVAL HEARING. | | | | |
| 12/04/19 | Goren, Matthew | 3.30 | 3,712.50 | 019 | 57950689 |
| | PREPARE FOR (0.9) AND ATTEND HEARING ON SUBRO RSA (2.4). | | | | |
| 12/04/19 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 019 | 57967439 |
| | LISTEN AND TAKE NOTES RE: OMNIBUS HEARING (2.5); REVIEW AND REVISE OMNIBUS HEARING SUMMARY (.3). | | | | |
| 12/10/19 | Liou, Jessica | 0.20 | 235.00 | 019 | 58004936 |
| | REVIEW AND RESPOND TO EMAILS FROM PG&E RE UPCOMING HEARINGS; REVIEW AGENDA FOR DECEMBER 11TH HEARING. | | | | |
| 12/11/19 | Karotkin, Stephen | 3.60 | 6,102.00 | 019 | 57996831 |
| | ATTEND COURT HEARING. | | | | |
| 12/11/19 | Tsekerides, Theodore E. | 3.00 | 3,675.00 | 019 | 58002575 |
| | ATTEND HEARING ON POST-PETITION INTEREST. | | | | |
| 12/11/19 | Liou, Jessica | 6.30 | 7,402.50 | 019 | 58004681 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND HEARING AND PREPARE FOR SAME (6.3). | | | | |
| 12/11/19 | Goren, Matthew | 2.10 | 2,362.50 | 019 | 58009760 |
| | LISTEN TO HEARING ON POSTPETITION INTEREST AND OTHER MATTERS. | | | | |
| 12/11/19 | Kramer, Kevin | 0.70 | 735.00 | 019 | 58196429 |
| | TELEPHONICALLY ATTEND OMNIBUS HEARING. | | | | |
| 12/11/19 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 019 | 58029251 |
| | OMNIBUS HEARING RE: POSTPETITION INTEREST (1.9); REVIEW AND REVISE HEARING SUMMARY (.8). | | | | |
| 12/11/19 | Morganelli, Brian | 0.10 | 59.50 | 019 | 58012329 |
| | EMAIL WITH J. KIM RE: NOTICE OF HEARING. | | | | |
| 12/16/19 | Liou, Jessica | 4.10 | 4,817.50 | 019 | 58076531 |
| | DRAFT SUMMARY OF HEARING FOR ELT UPDATE (0.6); REVIEW FILED OBJECTIONS TO TORT CLAIMANTS RSA IN PREPARATION OF HEARING (3.5). | | | | |
| 12/17/19 | Karotkin, Stephen | 10.20 | 17,289.00 | 019 | 58070599 |
| | PREPARE FOR COURT HEARING RE: MOTION TO APPROVE TORT CLAIMANTS RSA (2.4); ATTEND COURT HEARING RE: MOTION TO APPROVE TORT CLAIMANTS RSA (7.4); ATTEND DISTRICT COURT STATUS CONFERENCE (.4). | | | | |
| 12/17/19 | Slack, Richard W. | 5.50 | 7,287.50 | 019 | 58199560 |
| | ATTEND BY PHONE ARGUMENTS ON HEARN AND GHOST SHIP LIFT STAY MOTIONS AND RSA. | | | | |
| 12/17/19 | Tsekerides, Theodore E. | 6.10 | 7,472.50 | 019 | 58073788 |
| | COURT HEARING ON LIFT STAY MOTIONS (2.6); DIAL IN TO REMAINDER OF HEARING (3.5). | | | | |
| 12/17/19 | Liou, Jessica | 8.50 | 9,987.50 | 019 | 58076410 |
| | ATTEND COURT HEARING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/19 | Goren, Matthew | 5.90 | 6,637.50 | 019 | 58068018 |
| | PARTICIPATE IN 12/17 OMNIBUS HEARING. | | | | |
| 12/17/19 | Kramer, Kevin | 4.40 | 4,620.00 | 019 | 58076289 |
| | PREPARE FOR AND ATTEND OMNIBUS HEARING. | | | | |
| 12/17/19 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 019 | 58237963 |
| | OMNIBUS HEARING RE: POSTPETITION INTEREST (1.9); REVIEW AND REVISE HEARING SUMMARY (.9). | | | | |
| 12/18/19 | Liou, Jessica | 0.50 | 587.50 | 019 | 58077554 |
| | REVIEW AND RESPOND TO EMAILS FROM B. WONG AND C. FOSTER (PGE) RE UPCOMING HEARINGS AND OVERALL TIMELINE AND EMAILS WITH TEAM RE SAME (.2); REVIEW AND REVISE HEARING SUMMARY FROM B. MORGANELLI (.3). | | | | |
| 12/19/19 | Morganelli, Brian | 0.10 | 59.50 | 019 | 58075574 |
| | REVIEW ESTIMATION TRANSCRIPT. | | | | |
| 12/27/19 | Goren, Matthew | 0.20 | 225.00 | 019 | 58089924 |
| | EMAILS WITH CRAVATH RE: EXIT FINANCING HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **79.60** | **$98,722.00** | | |
| 12/23/19 | Liou, Jessica | 2.30 | 2,702.50 | 021 | 58091435 |
| | REVIEW AND REVISE INITIAL DRAFT OF TUBBS SETTLEMENT MOTION (1.9); EMAILS WITH B. MORGANELLI RE EDITS TO SAME (.4). | | | | |
| 12/31/19 | Liou, Jessica | 2.10 | 2,467.50 | 021 | 58111662 |
| | REVIEW AND REVISE MOTION TO REDACT AND REVIEW RELATED RESEARCH (1.9); REVIEW AND FURTHER REVISE MOTION TO SHORTEN NOTICE (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **4.40** | **$5,170.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 57950240 |
| 12/02/19 | Goren, Matthew<br>TRAVEL TO SF FROM NY FOR RSA HEARING. | 2.00 | 2,250.00 | 022 | 57950322 |
| 12/04/19 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT FOR HEARING (.8). | 0.80 | 1,356.00 | 022 | 57954506 |
| 12/04/19 | Goren, Matthew<br>TRAVEL TO/FROM RSA HEARING (0.7); TRAVEL TO NY FROM SF (8.6). | 2.00 | 2,250.00 | 022 | 57951007 |
| 12/05/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK (6.7). | 2.00 | 3,390.00 | 022 | 57951860 |
| 12/09/19 | Tsekerides, Theodore E.<br>FLIGHT TO S. FRANCISCO FOR HEARING. | 2.00 | 2,450.00 | 022 | 58002534 |
| 12/09/19 | McGrath, Colin<br>TRAVEL TO JFK FOR FLIGHT FOR POST-PETITION INTEREST HEARING, FLIGHT TO SAN FRANCISCO, AND TRAVEL FROM SAN FRANCISCO AIRPORT TO HOTEL (3.7). | 2.00 | 1,690.00 | 022 | 58025627 |
| 12/10/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO (5.3). | 2.00 | 3,390.00 | 022 | 57991191 |
| 12/10/19 | Liou, Jessica<br>TRAVEL TO SAN FRANCISCO, CA. | 2.00 | 2,350.00 | 022 | 58005032 |
| 12/11/19 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT FOR COURT HEARING (.9). | 0.90 | 1,525.50 | 022 | 57996845 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/19 | Tsekerides, Theodore E.<br>FLIGHT BACK FROM SF. | 2.00 | 2,450.00 | 022 | 58002547 |
| 12/11/19 | Liou, Jessica<br>TRAVEL TO HEARING (.3); TRAVEL BACK TO PGE (.5). | 0.80 | 940.00 | 022 | 58004953 |
| 12/12/19 | Karotkin, Stephen<br>TRAVEL TO NEW YORK (7.2). | 2.00 | 3,390.00 | 022 | 57996881 |
| 12/12/19 | McGrath, Colin<br>TRAVEL FROM HOTEL TO WEIL SILICON VALLEY OFFICE TO HANDLE LIFT-STAY OPPOSITION FILINGS (.7) AND FROM SILICON VALLEY OFFICE TO HOTEL FOR RETURN TRAVEL TO NY FROM POST-PETITION INTEREST HEARING (.6). | 1.30 | 1,098.50 | 022 | 58025804 |
| 12/13/19 | Liou, Jessica<br>NON-WORKING TRAVEL (6.4). | 2.00 | 2,350.00 | 022 | 58025392 |
| 12/13/19 | McGrath, Colin<br>TRAVEL TO SAN FRANCISCO AIRPORT AND RETURN FLIGHT TO NY FROM POST-PETITION INTEREST HEARING (8.3). | 2.00 | 1,690.00 | 022 | 58025570 |
| 12/15/19 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO (5.2). | 2.00 | 3,390.00 | 022 | 58014689 |
| 12/15/19 | Liou, Jessica<br>TRAVEL TO SAN FRANCISCO (5.3). | 2.00 | 2,350.00 | 022 | 58024871 |
| 12/16/19 | Tsekerides, Theodore E.<br>FLIGHT TO SAN FRANCISCO FOR HEARING. | 2.00 | 2,450.00 | 022 | 58073727 |
| 12/16/19 | Kramer, Kevin | 2.00 | 2,100.00 | 022 | 58076288 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL FROM NY TO SF FOR OMNIBUS HEARING (8.1). | | | | |
| 12/17/19 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 58070358 |
| | TRAVEL TO AND FROM COURT HEARING (.8); TRAVEL HOME (6.8). | | | | |
| 12/17/19 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 022 | 58073861 |
| | TRAVEL FROM SF TO NY. | | | | |
| 12/17/19 | Liou, Jessica | 0.30 | 352.50 | 022 | 58076205 |
| | NON-WORKING TRAVEL TO COURT. | | | | |
| 12/17/19 | Kramer, Kevin | 2.00 | 2,100.00 | 022 | 58076552 |
| | TRAVEL BACK TO NY FROM OMNIBUS HEARING (8.7). | | | | |
| 12/18/19 | Liou, Jessica | 0.20 | 235.00 | 022 | 58199647 |
| | TRAVEL TO MEDIATION (.2). | | | | |
| 12/19/19 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 58077174 |
| | FLIGHT TO NY (DELAYED) (9.3); TRAVEL FROM AIRPORT TO HOME (.7). | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **44.30** | **$57,127.50** | | |
| 12/01/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 023 | 57944445 |
| | EMAIL TEAM AND CLIENT RE: VIEWS ON AMICUS POINTS (0.3). | | | | |
| 12/12/19 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 023 | 58002558 |
| | REVIEW FIRST ENERGY DECISION AND ANALYZE IMPACT ON PENDING APPEALS (1.6); EMAIL WITH MTO AND CLIENT RE: FIRST ENERGY (0.2). | | | | |
| 12/20/19 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 023 | 58077149 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON OPPOSITIONS TO FERC APPEAL (1.4); REVIEW UCC FINAL BRIEF (0.1); ANALYZE ISSUES RE: AMICI BRIEFS (0.3). | | | | |
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **3.90** | **$4,777.50** | | |
| 12/02/19 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 58263558 |
| | CORRESPOND WITH ALIXPARTNERS RE 503(B)(9) CLAIMS (0.1). | | | | |
| 12/03/19 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 58263251 |
| | CORRESPOND WITH COUNTERPARTY REGARDING RECLAMATION SETTLEMENT (0.1). | | | | |
| 12/03/19 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 58278113 |
| | PARTICIPATE ON CALL WITH L. CARENS REGARDING 503(B)(9) CLAIMS RECONCILIATION. | | | | |
| 12/03/19 | Morganelli, Brian | 0.10 | 59.50 | 024 | 57977310 |
| | CALL ON RECLAMATION CLAIMS WITH R. FOUST AND ALIX. | | | | |
| 12/10/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 024 | 58029290 |
| | REVIEW RECLAMATION /503(B)(9) CLAIMS REGISTER AND PREPARE INITIAL SETTLEMENT AGREEMENT. | | | | |
| 12/10/19 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 58014660 |
| | CORRESPOND INTERNALLY RE: 503(B)(9) CLAIMS. | | | | |
| 12/13/19 | McNulty, Shawn C. | 0.90 | 760.50 | 024 | 58020437 |
| | UPDATE CLASS CLAIMS EMAIL RE: PROCEDURAL FAIRNESS (E. LANE). | | | | |
| 12/16/19 | McNulty, Shawn C. | 5.00 | 4,225.00 | 024 | 58107194 |
| | REVISE AND SUPPLEMENT CLASS CLAIM RESEARCH RE: E. LANE COMMENTS ON CLASS CERTIFICATION REQUIREMENTS / NOTICE. | | | | |
| 12/16/19 | Foust, Rachael L. | 1.90 | 1,605.50 | 024 | 58278809 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNTERPARTY REGARDING 503(B)(9) CLAIM (0.6); REVIEW OUTSTANDING 503(B)(9) CLAIMS AND DRAFT SETTLEMENTS (1.3). | | | | |
| 12/17/19 | Carens, Elizabeth Anne | 0.80 | 584.00 | 024 | 58237936 |
| | COORDINATE W/ALIX RE: QUESTIONS ABOUT CLAIMS RECONCILIATION. | | | | |
| 12/18/19 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 58263266 |
| | CORRESPOND WITH 503(B)(9) CLAIMANTS REGARDING STATUS OF SETTLEMENTS. | | | | |
| 12/23/19 | Carens, Elizabeth Anne | 0.80 | 584.00 | 024 | 58113533 |
| | CORRESPONDENCE RE: RECLAMATION /503(B)(9) SETTLEMENT AGREEMENTS, REVIEW AND REVISE SETTLEMENT AGREEMENTS. | | | | |
| 12/23/19 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 58262976 |
| | CORRESPOND WITH ALIXPARTNERS AND COUNTERPARTIES REGARDING STATUS OF RECLAMATION REVIEW/SETTLEMENTS. | | | | |
| 12/24/19 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 58279595 |
| | CORRESPOND WITH COUNTERPARTY REGARDING STATUS OF 503(B)(9) CLAIM RECONCILIATION (0.3). | | | | |
| 12/27/19 | Foust, Rachael L. | 0.90 | 760.50 | 024 | 58279446 |
| | CALL WITH COUNTERPARTY REGARDING STATUS OF 503(B)(9) RECONCILIATION (0.4); FOLLOW UP INTERNALLY AND WITH ALIXP REGARDING STATUS OF ADMIN CLAIM RECONCILIATION (0.5). | | | | |
| 12/30/19 | Goren, Matthew | 0.10 | 112.50 | 024 | 58101643 |
| | EMAILS WITH R. FOUST RE: OKONITE 503(B)(9) SETTLEMENT. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **12.30** | **$10,143.50** | | |
| 12/02/19 | Goldring, Stuart J. | 1.00 | 1,695.00 | 025 | 58328109 |
| | PLAN OII WEEKLY DISCOVERY CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/19 | Slack, Richard W. | 3.20 | 4,240.00 | 025 | 57949936 |

PREPARE FOR MEET AND CONFER WITH ALLRED, WEISSMAN, K. KRAMER, T. TSEKERIDES AND OTHERS RE: OII (.6); CALL RE: RESPONDING TO TAX OII REQUESTS (1.4); TELEPHONE CALL WITH FOSTER RE: OII RESPONSE RE: B CORP. (.2); ATTEND OII DISCOVERY CALL (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/19 | Tsekerides, Theodore E. | 3.20 | 3,920.00 | 025 | 57949321 |

CALL WITH MUNGER TO PREPARE FOR MEET AND CONFER WITH AHC (0.6); CONFERENCE CALL WITH CLIENT AND TAX TEAM RE: AHC TAX RELATED QUESTIONS (1.3); REVIEW AHC REQUESTS FOR CALL (0.6); CALL WITH CLIENT, MTO AND LAZARD RE: RESPONSES TO DATA REQUESTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/19 | Liou, Jessica | 2.00 | 2,350.00 | 025 | 57925550 |

CONFER WITH PGE, MTO, WEIL AND CRAVATH RE BK OII DATA REQUESTS (1.2); REVIEW AHC REQUESTS, CPUC SLIDES (.3); DRAFT EMAIL RE TURN OII BK DATA REQUESTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/19 | Kramer, Kevin | 1.60 | 1,680.00 | 025 | 58315560 |

REVIEW OII INSURANCE DOCUMENT REQUESTS, RELATED BACKGROUND MATERIALS, AND DRAFT ANALYSIS RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/19 | Brookstone, Benjamin | 3.70 | 3,626.00 | 025 | 58328348 |

DRAFT OII DISCUSSION SUMMARY (2.3); CALL WITH WEIL LITIGATION AND PG&E TAX REGARDING OII DISCOVERY REQUESTS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Slack, Richard W. | 5.60 | 7,420.00 | 025 | 58195942 |

ATTEND OII CONFERENCE CALL RE: AHC THIRD REQUESTS (1.6); ATTEND OII STEERING COMMITTEE CALL (PARTIAL ) (.1); TELEPHONE CALL WITH PASCUZZI AND EMAILS WITH KIM, PASCUZZI RE: FINALIZING ADDITION TO PO (.4); INTERNAL WEIL OII CALL RE: TESTIMONY (.4); EXCHANGE NUMEROUS EMAILS RE: WEIL REVIEW OF OII AND DRAFT OF RESPONSES TO AHC REQUESTS (.4); OII INTERNAL CONFERENCE WITH J. LIOU, J. MINGA, OTHERS RE: AHC RESPONSES (2.4); EXCHANGE EMAILS WITH J. MINGA, S. MCNULTY AND OTHERS RE: BACKGROUND TO OII (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 025 | 57954904 |

CALL WITH MTO, CLIENT AND TEAM RE: OII DISCOVERY RESPONSES (1.6); ANALYZE ISSUES RE: MATERIALS TO PRODUCE IN OII PROCEEDING (0.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/19 | Liou, Jessica | 3.50 | 4,112.50 | 025 | 57959971 |
| | PARTICIPATE ON BK OII STEERING COMMITTEE CALL (.5); REVIEW OII TESTIMONY (.5); CONFER WITH R. SLACK AND J. MINGA RE RESPONSES TO BK OII DATA REQUESTS FROM AD HOC BONDHOLDERS (2.5). | | | | |
| 12/03/19 | Goslin, Thomas D. | 0.50 | 550.00 | 025 | 57958370 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT (.2); ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL PENALTIES (.3). | | | | |
| 12/03/19 | Kramer, Kevin | 1.40 | 1,470.00 | 025 | 57922044 |
| | ANALYSIS AND CORRESPONDENCE RE CPUC OII REQUESTS FOR PRODUCTION OF INSURANCE INFORMATION FROM AHC. | | | | |
| 12/03/19 | Minga, Jay | 2.80 | 2,940.00 | 025 | 57949625 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE OII PLEADINGS REVIEW (.7); DRAFT AND REVISE RESPONSES TO AHC THIRD SET OF DATA REQUESTS (1.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4). | | | | |
| 12/03/19 | McNulty, Shawn C. | 12.40 | 10,478.00 | 025 | 57941231 |
| | REVIEW OII DISCOVERY REQUESTS (.9); CALL WITH R. SLACK REGARDING RESPONSES TO OII DISCOVERY REQUESTS (2.3); DRAFT EMAILS TO LAZARD, MUNGER, CRAVATH, AND ALIX PARTNERS REGARDING OII DISCOVERY RESPONSES (79 REQUESTS) (3.3); REVIEW AND DRAFT OII DISCOVERY RESPONSES TO OII DATA REQUESTS (5.9). | | | | |
| 12/03/19 | Hayes, Emily A. | 0.50 | 297.50 | 025 | 57964380 |
| | CALL WITH R. SLACK J. MINGA AND S. MCNULTY TO DISCUSS OII TESTIMONY REVIEW. | | | | |
| 12/04/19 | Slack, Richard W. | 0.80 | 1,060.00 | 025 | 58201372 |
| | OII CALL WITH LAZARD, J. MINGA, OTHERS (PARTIAL) (.4); TELEPHONE CALL WITH ALLRED, T. TSEKERIDES AND J. NOLAN (PARTIAL) RE: OII DISCOVERY (.4). | | | | |
| 12/04/19 | Tsekerides, Theodore E. | 2.70 | 3,307.50 | 025 | 57950920 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESPONSES ON INSURANCE FOR PLAN OII (0.4); ANALYZE ISSUES RE: RESPONSES ON TAX CATEGORIES (0.3); CALL WITH MTO RE: BUSINESS PLAN MATERIALS FOR PRODUCTION (0.4); REVIEW AND REVISE RESPONSE ON OII PLAN DISCOVERY AND ANALYZE ISSUES RE: MATERIALS FOR PRODUCTION (0.9); REVIEW MATERIALS FOR POSSIBLE PRODUCTION (0.7). | | | | |
| 12/04/19 | Liou, Jessica | 2.00 | 2,350.00 | 025 | 57960571 |
| | CONFER WITH J. MINGA AND LAZARD RE OII RESPONSES (1.3); REVIEW AND RESPOND TO EMAILS RE BK OII AD HOC COMMITTEE OF BONDHOLDER DATA REQUESTS (.2); CONFER WITH J. MINGA, E. HAYES AND ALIX PARTNERS RE TURN BK OII REQUESTS (.5). | | | | |
| 12/04/19 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 57958842 |
| | CALL D. KRASKA RE ENVIRONMENTAL CLAIM SETTLEMENTS (.2); DRAFT EMAIL TO D. KRASKA RE SAME (.1). | | | | |
| 12/04/19 | Kramer, Kevin | 2.90 | 3,045.00 | 025 | 57927676 |
| | DRAFT RESPONSES AND OBJECTIONS TO CPUC OII REQUESTS FOR PRODUCTION FROM AD HOC COMMITTEE, ANALYZE RELATED BACKGROUND MATERIALS, AND CORRESPONDENCE RE SAME (2.7); CONFER WITH J. MINGA RE CPUC OII RESPONSES AND OBJECTIONS (.2). | | | | |
| 12/04/19 | Minga, Jay | 14.40 | 15,120.00 | 025 | 57957729 |
| | COMMUNICATIONS WITH WEIL LITIGATION, BANKRUPTCY AND TAX TEAMS, LAZARD, ALIX PARTNERS AND MUNGER RE AHC OII DATA REQUEST RESPONSES (6.4); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS RE TURN OII DATA REQUEST RESPONSES (.7); DRAFT AND REVISE RESPONSES TO AHC THIRD SET OF DATA REQUESTS (5.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (1.9). | | | | |
| 12/04/19 | Brookstone, Benjamin | 2.40 | 2,352.00 | 025 | 58201390 |
| | REVIEW AND REVISE RESPONSES TO DATA REQUESTS FOR OII PROCEEDING. | | | | |
| 12/04/19 | McNulty, Shawn C. | 10.70 | 9,041.50 | 025 | 57927705 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND AND DRAFT OII DISCOVERY RESPONSES (6.1); FOLLOW-UP RESPONSES FOR J. MINGA RE: DRAFTED WEIL OII RESPONSES (1.2); CALL WITH LAZARD / CRAVATH RE: DISCOVERY RESPONSES (.6); SUPPLEMENT OII DISCOVERY REQUESTS RE: MUNICIPALITIES (REVIEW SAN JOSE, SF LETTERS RE: PG&E ASSETS) (J. MINGA) (2.8). | | | | |
| 12/04/19 | Silber, Gary | 0.30 | 315.00 | 025 | 58201491 |
| | OII NARRATIVE. | | | | |
| 12/05/19 | Slack, Richard W. | 0.40 | 530.00 | 025 | 58201498 |
| | EXCHANGE NUMEROUS EMAILS WITH J. MINGA RE: OII DISCOVERY. | | | | |
| 12/05/19 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 025 | 57951900 |
| | MEET AND CONFER WITH AHC RE: OII RESPONSES (0.5); ANALYZE ISSUES RE: REVISIONS TO OII DISCOVERY RESPONSES (AHC AND TURN) (0.9). | | | | |
| 12/05/19 | Liou, Jessica | 0.30 | 352.50 | 025 | 57961484 |
| | CONFER WITH K. BOSTEL RE OII SETTLEMENT COMMENTS. | | | | |
| 12/05/19 | Goren, Matthew | 0.40 | 450.00 | 025 | 57950575 |
| | CALLS AND EMAILS WITH K. BOSTEL AND J. LIOU RE: OII SETTLEMENT. | | | | |
| 12/05/19 | Kramer, Kevin | 0.60 | 630.00 | 025 | 57939798 |
| | ANALYSIS AND CORRESPONDENCE RE RESPONSES AND OBJECTIONS TO AHC DOCUMENT REQUESTS IN CPUC PLAN OII. | | | | |
| 12/05/19 | Bostel, Kevin | 0.60 | 630.00 | 025 | 58201693 |
| | REVIEW OII SETTLEMENT AND CONFER WITH J. LIOU RE: SAME (.4); COMMENT ON SAME AND CORRESPOND WITH PG&E LEGAL TEAM (.2). | | | | |
| 12/05/19 | Minga, Jay | 10.80 | 11,340.00 | 025 | 57957665 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WEIL LITIGATION AND TAX TEAMS, MUNGER, CRAVATH, LAZARD AND ALIX PARTNERS RE AHC OII DATA REQUESTS (1.4); DRAFT, REVIEW AND REVISE RESPONSES & PRODUCTIONS IN RESPONSE TO AHC OII DATA REQUESTS (9.4). | | | | |
| 12/05/19 | Brookstone, Benjamin | 0.40 | 392.00 | 025 | 58195849 |
| | REVIEW AND REVISE OII DISCOVERY REQUESTS. | | | | |
| 12/05/19 | McNulty, Shawn C. | 3.80 | 3,211.00 | 025 | 57941242 |
| | DRAFT AND SUPPLEMENT OII DISCOVERY RESPONSES TO OII DATA REQUESTS (2.4); REVIEW DEBTORS' PLAN FOR CORP. GOVERNANCE, 1054/854 STATUTE, EXECUTIVE COMP. FOR OII TESTIMONY REVIEW (1.2); CALL WITH E. HAYES AND J. MINGA RE: SAME (.2). | | | | |
| 12/05/19 | McNulty, Shawn C. | 2.00 | 1,690.00 | 025 | 57941264 |
| | MULTIPLE EMAILS RE: FINALIZATION OF OII DISCOVERY REPSONSES TO DATA REQUESTS WITH CRAVATH, INTERNAL AND LAZARD. | | | | |
| 12/06/19 | Slack, Richard W. | 0.40 | 530.00 | 025 | 57950463 |
| | CALL WITH J. MINGA RE: STATUS OF OII RESPONSES AND EMAILS RE: SAME (.2); EXCHANGE EMAILS WITH J. MINGA RE: OII RESPONSES (.2). | | | | |
| 12/06/19 | Liou, Jessica | 0.20 | 235.00 | 025 | 58310592 |
| | CONFER WITH H. WEISSMAN (MTO) RE OII SETTLEMENT AGREEMENT. | | | | |
| 12/06/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 57958622 |
| | CALL WITH D. KRASKA RE CLAIMS SETTLEMENT (.2); REVIEW INFORMATION RE INTERIM COST SHARING AGREEMENT (.4). | | | | |
| 12/06/19 | Minga, Jay | 2.20 | 2,310.00 | 025 | 57957631 |
| | DRAFT AND REVISE TURN OII DATA REQUEST RESPONSES (.9); COMMUNICATIONS WITH MUNGER, WEIL LITIGATION, BANKRUPTCY AND TAX TEAMS RE SAME (1.3). | | | | |
| 12/06/19 | Minga, Jay | 0.20 | 210.00 | 025 | 58315750 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS RE SCOPE OF CPUC PG&E FIRE INVESTIGATION (.1); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE SAME (.1). | | | | |
| 12/06/19 | Brookstone, Benjamin | 1.10 | 1,078.00 | 025 | 57953959 |
| | REVIEW AND REVISE OII DISCOVERY SUBMISSION. | | | | |
| 12/07/19 | Tsekerides, Theodore E. | 0.70 | 857.50 | 025 | 57948964 |
| | REVIEW PLAN OII DRAFT TESTIMONY. | | | | |
| 12/08/19 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 025 | 58001977 |
| | REVIEW DRAFT TESTIMONY. | | | | |
| 12/08/19 | McNulty, Shawn C. | 3.80 | 3,211.00 | 025 | 57982739 |
| | REVIEW AND PROVIDE COMMENTS ON PGE OII CPUC CORPORATE GOVERNANCE TESTIMONY AND INTRO (3.5); CALL WITH J. MINGA AND E. HAYES RE: OII PGE CPUC TESTIMONY REVIEW (R. SLACK) (0.3). | | | | |
| 12/09/19 | Slack, Richard W. | 0.10 | 132.50 | 025 | 58196455 |
| | EXCHANGE EMAILS WITH J. MINGA AND OTHERS RE: CONFIDENTIALITY ISSUES IN OII. | | | | |
| 12/09/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 025 | 58002520 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND REDACTION (0.4); EMAIL WITH MTO RE: PRODUCTION (0.1); ANALYZE ISSUES RE: DOCUMENTS FOR PRODUCTION (0.3). | | | | |
| 12/09/19 | Minga, Jay | 2.50 | 2,625.00 | 025 | 58011091 |
| | COMMUNICATIONS WITH WEIL LITIGATION, BANKRUPTCY AND TAX TEAMS, CRAVATH, MUNGER, ALIX PARTNERS AND LAZARD RE REVISIONS TO OII PLAN OF REORGANIZATION DISCOVERY RESPONSES (.8); REVIEW AND REDACT OII PLAN OF REORGANIZATION DOCUMENT PRODUCTION FOR PRIVILEGE (.6); COMMUNICATIONS WITH WEIL LITIGATION, BANKRUPTCY RE OII PLAN OF REORGANIZATION DIRECT TESTIMONY (.4); REVISE RE OII PLAN OF REORGANIZATION DIRECT TESTIMONY (.7). | | | | |
| 12/09/19 | McNulty, Shawn C. | 3.10 | 2,619.50 | 025 | 57992081 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUPPLEMENT REVIEW AND PROVIDE COMMENTS ON PGE OII CPUC CORPORATE GOVERNANCE TESTIMONY AND INTRO (1.7); CASE CORRESPONDENCE RE: OII/CPUC TESTIMONY REVIEW (1.2); SUPPLEMENTAL CALL WITH J. MINGA, E. HAYES RE: OII TESTIMONY (.2). | | | | |
| 12/09/19 | Hayes, Emily A. | 2.20 | 1,309.00 | 025 | 58027459 |
| | REVIEW OII TESTIMONY DRAFT. | | | | |
| 12/09/19 | Biratu, Sirak D. | 0.70 | 241.50 | 025 | 58025026 |
| | REVIEW ORGANIZE AND ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/10/19 | Slack, Richard W. | 5.40 | 7,155.00 | 025 | 58196063 |
| | REVIEW AND REVISE DIRECT TESTIMONY OF D. MISTRY, BROWNELL, JOHNSON AND OTHERS FOR OII AND REVIEW AND COORDINATE OTHER WEIL COMMENTS (4.4); ATTEND OII CALL RE: STEERING COMMITTEE CALL (.8); EXCHANGE EMAILS WITH J. MINGA, J. LIOU RE: PROTECTIVE ORDER ISSUES (.1); EXCHANGE EMAILS WITH J. MINGA RE: OII TESTIMONY REVIEW (.1). | | | | |
| 12/10/19 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 58017493 |
| | REVIEW PLAN LANGUAGE RE TREATMENT OF ENVIRONMENTAL LIABILITIES (.7); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 12/10/19 | Goren, Matthew | 0.60 | 675.00 | 025 | 58010112 |
| | REVIEW DE MINIMUS CPUC SETTLEMENT AND EMAILS WITH CLIENT AND L. CARENS RE: SAME. | | | | |
| 12/10/19 | Minga, Jay | 4.20 | 4,410.00 | 025 | 58016937 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS AND MUNGER RE OII PLAN OF REORGANIZATION DIRECT TESTIMONY REVIEW (.6); REVIEW AND REVISE RE OII PLAN OF REORGANIZATION DIRECT TESTIMONY (3.6). | | | | |
| 12/10/19 | Silber, Gary | 2.10 | 2,205.00 | 025 | 58018440 |
| | REVIEW OII DRAFT SETTLEMENT. | | | | |
| 12/10/19 | Hayes, Emily A. | 0.50 | 297.50 | 025 | 58027554 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OII TESTIMONY AND SUMMARIZE. | | | | |
| 12/10/19 | Bitter, Blake | 0.70 | 735.00 | 025 | 57982705 |
| | REVIEW WILDFIRE OII SETTLEMENT MOTION. | | | | |
| 12/11/19 | Liou, Jessica | 1.00 | 1,175.00 | 025 | 58004993 |
| | REVIEW AND REVISE SBUA DATA RESPONSE FOR BK OII. | | | | |
| 12/11/19 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58017406 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL CONTRACT REJECTIONS. | | | | |
| 12/11/19 | Brookstone, Benjamin | 0.20 | 196.00 | 025 | 58328897 |
| | REVIEW OII SETTLEMENT. | | | | |
| 12/11/19 | Silber, Gary | 1.30 | 1,365.00 | 025 | 58328904 |
| | COMMENT ON OII SETTLEMENT DOCUMENTS. | | | | |
| 12/12/19 | Liou, Jessica | 0.20 | 235.00 | 025 | 58025385 |
| | CONFER WITH H. WEISSMAN RE BK OII FILINGS. | | | | |
| 12/12/19 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 58014837 |
| | PARTICIPATE ON WEEKLY WEIL TEAM UPDATE CALL (.4); CALL WITH CLIENT RE CLAIMS (.4); ATTEND TO CORRESPONDENCE WITH COUNSEL FOR CITY AND COUNTY OF SAN FRANCISCO RE COST SHARING AGREEMENT (.4). | | | | |
| 12/13/19 | Liou, Jessica | 0.50 | 587.50 | 025 | 58025055 |
| | EMAILS WITH M. GOREN, L. CARENS AND R. FOUST RE OII EX PARTE SETTLEMENT (.2); EMAILS WITH S. KAROTKIN RE OII WILDFIRE SETTLEMENT (.3). | | | | |
| 12/13/19 | Goren, Matthew | 0.30 | 337.50 | 025 | 58010126 |
| | EMAILS WITH J. LIOU AND L. CARENS RE: CPUC SETTLEMENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 025 | 58002545 |
| | REVIEW DRAFT INSERT ON FERC APPEAL AND EMAIL WITH MTO RE: SAME. | | | | |
| 12/15/19 | Liou, Jessica | 2.10 | 2,467.50 | 025 | 58024604 |
| | REVIEW SED/WILDFIRE OII MOTION (1.2); REVIEW AND COMMENT ON OII SCHEDULING MOTION (.9). | | | | |
| 12/15/19 | Silber, Gary | 0.60 | 630.00 | 025 | 58078462 |
| | REVIEW ITEMS RELATING TO OMM QUESTIONS. | | | | |
| 12/16/19 | Slack, Richard W. | 0.20 | 265.00 | 025 | 58315757 |
| | REVIEW NEW AHC REQUESTS IN OII AND EMAILS RE: SAME. | | | | |
| 12/16/19 | Tsekerides, Theodore E. | 0.40 | 490.00 | 025 | 58073823 |
| | REVIEW OII DEMANDS/DATA REQUESTS. | | | | |
| 12/16/19 | Foust, Rachael L. | 1.20 | 1,014.00 | 025 | 58278626 |
| | DRAFT CPUC SETTLEMENT APPROVAL MOTION (1.2). | | | | |
| 12/17/19 | Slack, Richard W. | 0.10 | 132.50 | 025 | 58199563 |
| | REVIEW OII DATA REQUEST TO AHC. | | | | |
| 12/17/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58075070 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENT (.2); ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL CLAIMS (.4). | | | | |
| 12/17/19 | Foust, Rachael L. | 0.30 | 253.50 | 025 | 58278588 |
| | DRAFT CPUC SETTLEMENT APPROVAL MOTION (0.3). | | | | |
| 12/18/19 | Slack, Richard W. | 0.80 | 1,060.00 | 025 | 58079957 |
| | REVIEW AND REVISE OII PHC STATEMENT AND NUMEROUS EMAILS RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58074984 |
| | ATTEND TO CORRESPONDENCE TO TREATMENT OF ENVIRONMENTAL LIABILITIES IN PLAN. | | | | |
| 12/18/19 | Anderson, Joseph Caleb | 3.20 | 2,704.00 | 025 | 58081689 |
| | REVIEW PRIOR BANKRUPTCY FILINGS TO AND REVIEW ANY ENVIRONMENTAL COMMITMENTS. | | | | |
| 12/19/19 | Slack, Richard W. | 0.80 | 1,060.00 | 025 | 58199751 |
| | REVIEW AND REVISE OII STATEMENT, COLLECT COMMENTS FOR WEISSMAN AND REVIEW AND EXCHANGE NUMEROUS EMAILS RE: SAME. | | | | |
| 12/19/19 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 025 | 58076973 |
| | REVIEW AND COMMENT ON OII STATEMENT (0.4); REVIEW DISTRICT COURT TRANSCRIPT FOR OII STATEMENT ISSUES (0.1); REVIEW ADDITIONAL OII DISCOVERY AND RELATED ISSUES (0.3); EMAIL WITH MTO RE: STATEMENT (0.2); ANALYZE ISSUES RE: OII OPEN DISCOVERY (0.2). | | | | |
| 12/19/19 | Liou, Jessica | 0.20 | 235.00 | 025 | 58077151 |
| | REVIEW AND RESPOND TO EMAIL FROM H. WEISSMAN RE OII HEARING. | | | | |
| 12/19/19 | Goslin, Thomas D. | 1.90 | 2,090.00 | 025 | 58074552 |
| | PARTICIPATE ON WEEKLY WEIL UPDATE CALL (.8); REVIEW DOCUMENTATION RE PASS-THROUGH TREATMENT OF ENVIRONMENTAL LIABILITIES (1.1). | | | | |
| 12/19/19 | Anderson, Joseph Caleb | 3.20 | 2,704.00 | 025 | 58081691 |
| | REVIEW PRIOR BANKRUPTCY FILINGS AND PROVIDE SUMMARY OF ENVIRONMENTAL OBLIGATIONS. | | | | |
| 12/20/19 | Liou, Jessica | 1.70 | 1,997.50 | 025 | 58077173 |
| | REVIEW AND REVISE BK OII TESTIMONY TALKING POINTS (.7); REVIEW AND RESPOND TO H. WEISSMAN EMAILS RE SAME (.3); REVIEW AND RESPOND TO EMAILS FROM LAZARD RE SHARING MATERIALS WITH CPUC (.3); EMAILS WITH MTO RE SAME (.4). | | | | |
| 12/20/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58074661 |
| | ATTEND TO CORRESPONDENCE RE PLAN LANGUAGE CONCERNING ENVIRONMENTAL LIABILITIES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/19 | Tsekerides, Theodore E. | 0.80 | 980.00 | 025 | 58091129 |
| | CALL WITH AHC PROFESSIONALS RE: OII TAX ISSUES (0.1); REVIEW MATERIALS FOR CALL WITH AHC PROFESSIONALS (0.3); CALL WITH ALIX PARTNERS RE: TAX ISSUES (0.1); REVIEW MATERIALS PRODUCED IN OII ON TAX ISSUES (0.3). | | | | |
| 12/23/19 | Liou, Jessica | 0.30 | 352.50 | 025 | 58091608 |
| | REVIEW AND RESPOND TO EMAILS RE OII DILIGENCE FROM MTO AND TALKING POINTS FROM T. SMITH. | | | | |
| 12/23/19 | Goslin, Thomas D. | 3.30 | 3,630.00 | 025 | 58097431 |
| | REVIEW ENVIRONMENTAL PROOFS OF CLAIM AND SUPPORTING INFORMATION. | | | | |
| 12/23/19 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 025 | 58113504 |
| | REVIEW AND REVISE OMNIBUS CPUC SETTLEMENT PROCEDURES MOTION. | | | | |
| 12/23/19 | Foust, Rachael L. | 2.10 | 1,774.50 | 025 | 58263044 |
| | DRAFT CPUC SETTLEMENT APPROVAL MOTION 2.1. | | | | |
| 12/26/19 | Liou, Jessica | 0.60 | 705.00 | 025 | 58091593 |
| | REVIEW AND REVISE BK OII PAO RESPONSE (0.5); EMAIL WITH K. ALLRED AND H. WEISSMAN RE SAME (.1). | | | | |
| 12/29/19 | Karotkin, Stephen | 0.40 | 678.00 | 025 | 58092899 |
| | REVIEW AND REVISE MEMO TO H. WEISSMAN RE: REGULATORY ISSUES. | | | | |
| 12/30/19 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 58101002 |
| | ATTEND TO CORRESPONDENCE RE PLAN TREATMENT OF ENVIRONMENTAL LIABILITIES (.4); REVIEW AND COMMENT ON REVISED PLAN LANGUAGE REGARDING TREATMENT OF ENVIRONMENTAL LIABILITIES (.8). | | | | |
| **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | | **170.60** | **$177,689.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/19 | Friedman, Julie T. | 2.40 | 1,500.00 | 026 | 57920740 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/02/19 | Friedman, Julie T. | 3.80 | 2,375.00 | 026 | 57920712 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/04/19 | Goren, Matthew | 1.40 | 1,575.00 | 026 | 57950086 |
| | REVIEW OCTOBER INVOICE FOR CONFIDENTIALITY. | | | | |
| 12/06/19 | Goren, Matthew | 2.70 | 3,037.50 | 026 | 57950580 |
| | REVIEW OCTOBER INVOICE (2.6); EMAILS WITH CLIENT RE: 2020 RATES (0.1). | | | | |
| 12/09/19 | Goren, Matthew | 0.80 | 900.00 | 026 | 58009529 |
| | REVIEW OCTOBER INVOICE (0.6); CONFER WITH J. FRIEDMAN AND L. CARENS RE: EXPENSE BACK UP FOR CLIENT (0.2). | | | | |
| 12/11/19 | Goren, Matthew | 0.20 | 225.00 | 026 | 58009857 |
| | REVIEW CERTIFICATE OF NO OBJECTION FOR EIGHT MONTHLY FEE STATEMENT AND EMAILS RE: SAME. | | | | |
| 12/11/19 | Lee, Kathleen | 0.40 | 174.00 | 026 | 58000834 |
| | DRAFT SUPPLEMENTAL DISCLOSURE. | | | | |
| 12/11/19 | Peene, Travis J. | 0.40 | 100.00 | 026 | 58035712 |
| | ASSIST WITH PREPARATION OF THE CERTIFICATE OF NO OBJECTION RE WGM'S EIGHTH MONTHLY FEE STATEMENT. | | | | |
| 12/12/19 | Goren, Matthew | 0.60 | 675.00 | 026 | 58009938 |
| | EMAILS WITH B. MORGANELLI AND J. FRIEDMAN RE: WGM INVOICE REVIEW (0.2); EMAILS WITH S. KAROTKIN RE: FEE EXAMINER LETTER (0.4). | | | | |
| 12/12/19 | Carens, Elizabeth Anne | 0.70 | 511.00 | 026 | 58029256 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUPPLEMENTAL DECLARATION. | | | | |
| 12/13/19 | Goren, Matthew | 0.20 | 225.00 | 026 | 58009595 |
| | EMAILS WITH J. FRIEDMAN AND S. KAROTKIN RE: MONTHLY FEE STATEMENT AND PAYMENT. | | | | |
| 12/13/19 | Morganelli, Brian | 2.90 | 1,725.50 | 026 | 58012105 |
| | REVIEW BACKUP EXPENSES (2.8); MEET WITH J. FRIEDMAN RE: SAME (.1). | | | | |
| 12/16/19 | Friedman, Julie T. | 0.50 | 312.50 | 026 | 58040959 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/17/19 | Friedman, Julie T. | 4.60 | 2,875.00 | 026 | 58040957 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/18/19 | Friedman, Julie T. | 4.30 | 2,687.50 | 026 | 58090056 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/20/19 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 026 | 58237937 |
| | REVIEW AND REVISE RETENTION CHECKLIST (1.9), DISTRIBUTE UPDATED RETENTION CHECKLIST TO RETAINED PROFESSIONALS (.4). | | | | |
| 12/27/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 026 | 58092824 |
| | REVIEW MONTHLY TIME RECORDS FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 12/28/19 | Goren, Matthew | 1.40 | 1,575.00 | 026 | 58095952 |
| | REVIEW NOVEMBER FEE INVOICE. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **30.20** | **$23,169.00** | | |
| 12/11/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 027 | 58029293 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K&B RE: ORDINARY COURSE PROVISION AND PROCEDURES (.2); CORRESPONDENCE WITH COMPANY RE: RETENTION OF LATHAM (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **0.40** | **$292.00** | | |
| 12/02/19 | Foust, Rachael L. | 0.70 | 591.50 | 028 | 58278010 |
| | REVIEW PROFESSIONAL SUPPLEMENTAL RETENTION APPLICATION (0.7). | | | | |
| 12/03/19 | Carens, Elizabeth Anne | 0.20 | 146.00 | 028 | 58237941 |
| | CORRESPOND WITH PROFESSIONALS RE: FEE APPLICATION QUESTIONS. | | | | |
| 12/04/19 | Foust, Rachael L. | 0.30 | 253.50 | 028 | 58263445 |
| | CORRESPOND WITH PROFESSIONALS REGARDING RETENTION AND TIMING OF PAYMENT. | | | | |
| 12/05/19 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 028 | 57967404 |
| | REVIEW AND REVISE WTW SUPPLEMENTAL RETENTION APPLICATION (1.6); CORRESPOND WITH K&B RE: SUPPLEMENTAL APPLICATION (.2). | | | | |
| 12/06/19 | Foust, Rachael L. | 0.10 | 84.50 | 028 | 58263550 |
| | CORRESPOND WITH PROFESSIONAL REGARDING STATUS OF APPLICATION/PAYMENT. | | | | |
| 12/13/19 | Carens, Elizabeth Anne | 0.50 | 365.00 | 028 | 58029266 |
| | REVIEW WTW SUPPLEMENTAL RETENTION APPLICATION. | | | | |
| 12/17/19 | Foust, Rachael L. | 0.20 | 169.00 | 028 | 58263285 |
| | CORRESPOND WITH PROFESSIONAL REGARDING STATUS OF RETENTION. | | | | |
| 12/19/19 | Goren, Matthew | 0.10 | 112.50 | 028 | 58068021 |
| | EMAILS WITH R. FOUST RE: MCKINSEY RETENTION DECLARATION. | | | | |
| 12/19/19 | Carens, Elizabeth Anne | 0.60 | 438.00 | 028 | 58237951 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH STEPTOE RE: RETENTION AND CONFLICTS. | | | | |
| 12/20/19 | Carens, Elizabeth Anne | 0.40 | 292.00 | 028 | 58237931 |
| | CORRESPONDENCE RE: COMPANY QUESTIONS ABOUT RETAINED PROFESSIONALS. | | | | |
| 12/20/19 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 028 | 58237932 |
| | REVIEW AND REVISE RETENTION CHECKLIST. | | | | |

**SUBTOTAL TASK 028 - Retention/Fee Application:** **7.70** **$5,810.00**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/19 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 57952973 |
| | EMAIL EXCHANGE WITH JONES DAY TAX REGARDING NOLS (.2); EMAIL EXCHANGE WITH PWC TAX AND OTHERS REGARDING SAME (.2); CALL WITH JONES DAY TAX REGARDING SAME (.7); EMAIL EXCHANGE WITH D. HAAREN AND OTHERS REGARDING TAX BENEFIT AGREEMENT (.5). | | | | |
| 12/01/19 | Brookstone, Benjamin | 0.60 | 588.00 | 030 | 57953931 |
| | REVIEW PWC TRANSACTION ANALYSIS (.2); REVIEW TAX BENEFIT PAYMENT AGREEMENT (.4). | | | | |
| 12/01/19 | Silber, Gary | 0.30 | 315.00 | 030 | 57960144 |
| | REVIEW UPDATED DRAFT TAX BENEFIT PAYMENT AGREEMENT. | | | | |
| 12/02/19 | Goldring, Stuart J. | 4.60 | 7,797.00 | 030 | 57952994 |
| | FOLLOW-UP WITH PWC TAX REGARDING TAX ANALYSIS (.3); EMAIL EXCHANGE WITH J. LIOU, G. SILBER AND OTHERS REGARDING DOCUMENT REQUESTS (.3); REVIEW AND COMMENT TO B. BROOKSTONE ON REVISIONS TO DRAFT PLAN OII NARRATIVE (.7); REVIEW PROPOSED TAX BENEFIT AGREEMENT (.3); REVIEW AHC DOCUMENT REQUEST (.3); CALL WITH CRAVATH, LAZARD, PG&E TAX, B. STRATTON AND WEIL TAX REGARDING TAX BENEFIT AGREEMENT AND RELATED CONSIDERATIONS (.5); CALL WITH R. SLACK, J. LIOU, PG&E TAX, WEIL TAX AND OTHERS REGARDING AHC DOCUMENT REQUEST (1.4); FOLLOW-UP REGARDING SAME (.1); FURTHER EMAIL EXCHANGES WITH B. BROOKSTONE REGARDING DRAFT PLAN OII NARRATIVE (.3); EMAIL EXCHANGES WITH S. KAROTKIN, M. CARON AND OTHERS REGARDING REQUESTED TAX CALL WITH O'MELVENY (.4). | | | | |
| 12/02/19 | Slack, Richard W. | 0.20 | 265.00 | 030 | 58195844 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS WITH S. GOLDRING, OTHERS RE: TAX REQUESTS. | | | | |
| 12/02/19 | Liou, Jessica | 2.10 | 2,467.50 | 030 | 57925599 |
| | CONFER RE TAX BENEFITS AGREEMENT WITH CRAVATH, SIMPSON, WEIL, AND PGE (.7); CONFER WITH WEIL TAX, BFR AND LIT, PGE RE TAX ISSUES (1.4). | | | | |
| 12/02/19 | Pari, Joseph M. | 1.70 | 2,881.50 | 030 | 57959088 |
| | ANALYSIS REGARDING TAX BENEFIT PAYMENTS. | | | | |
| 12/02/19 | Brookstone, Benjamin | 0.60 | 588.00 | 030 | 57953613 |
| | CALL REGARDING TAX BENEFIT AGREEMENT WITH CRAVATH, SIMPSON, WEIL AND PG&E. | | | | |
| 12/02/19 | Silber, Gary | 2.50 | 2,625.00 | 030 | 57960597 |
| | REVIEW UPDATED DRAFT TAX BENEFIT PAYMENT AGREEMENT (.6); REVIEW UPDATED 382 TAX ANALYSIS (.9); CALL TO DISCUSS AHC DATA REQUESTS (.4); REVIEW AHC REQUESTS (.6). | | | | |
| 12/02/19 | Bitter, Blake | 2.00 | 2,100.00 | 030 | 57939551 |
| | AHC DATA REQUEST CALL WITH PGE TAX, PWC, WEIL (1.4); TAX BENEFIT PAYMENT CALL WITH WEIL TAX AND CRAVATH (.6). | | | | |
| 12/03/19 | Goldring, Stuart J. | 4.00 | 6,780.00 | 030 | 57952503 |
| | EMAIL EXCHANGES WITH M. CARON AND OTHERS REGARDING TAX CALL WITH O'MELVENY (.2); EMAIL EXCHANGE WITH A. ANDERSON REGARDING SAME (.1); REVIEW DRAFT PLAN TERM SHEET, AND PROVIDE OBSERVATIONS (1.3); REVIEW DEDUCTION ALLOCATION INFORMATION (.5); CALL WITH O'MELVENY, GUGGENHEIM, E. MIN, B. STRATTON AND OTHERS REGARDING TAX ANALYSIS (.6); FOLLOW-UP CALLS WITH E. MIN (.2) AND B. STRATTON (.2) REGARDING SAME; REVIEW IN PART WITH B. BROOKSTONE DRAFT TAX DOCUMENT REQUEST RESPONSES (.9). | | | | |
| 12/03/19 | Brookstone, Benjamin | 4.10 | 4,018.00 | 030 | 57953839 |
| | REVIEW TCC PROPOSAL AGREEMENTS (1.6); DISCUSS PLAN WITH OMM TAX, GUGGENHEIM, PWC TAX AND PG&E TAX REGARDING GOVERNOR QUESTIONS AND RELATED FOLLOW-UP (.9); REVIEW PG&E OII DATA REQUEST RESPONSES (.9); REVIEW RSA (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Silber, Gary | 3.60 | 3,780.00 | 030 | 57960438 |
| | CALL WITH GOVERNOR'S COUNSEL RE 382 ANALYSIS (.4); REVIEW LATEST TCC TERM SHEET (2.3); REVIEW AHC DATA RESPONSES (.9). | | | | |
| 12/04/19 | Goldring, Stuart J. | 2.30 | 3,898.50 | 030 | 57952784 |
| | EMAIL EXCHANGES WITH B. BROOKSTONE, E. MIN AND OTHERS REGARDING DOCUMENT REQUESTS (.5); EMAIL EXCHANGES AND DISCUSSIONS WITH B. BROOKSTONE REGARDING SAME (.3); REVIEW DRAFT TAX RESPONSES TO REQUESTS (.4); FOLLOW-UP WITH PWC TAX REGARDING COMPARATIVE NOL ANALYSIS (.2); REVIEW DRAFT ANALYSIS (.2); EMAIL EXCHANGES REGARDING UPDATED DRAFT OF PLAN-RELATED TERM SHEETS (.4); REVIEW DRAFT TERM SHEET (.3). | | | | |
| 12/04/19 | Silber, Gary | 2.70 | 2,835.00 | 030 | 57960641 |
| | REVIEW REVISED TERM SHEET (2.3); PREPARE TAX AGENDA (.4). | | | | |
| 12/05/19 | Goldring, Stuart J. | 2.10 | 3,559.50 | 030 | 57952745 |
| | EMAIL EXCHANGES WITH E. MIN, B. STRATTON AND OTHERS REGARDING COMPARATIVE TAX ANALYSIS (.4); EMAIL EXCHANGES WITH G. SILBER, E. MIN AND OTHERS IN TAX WORKING GROUP REGARDING COMMENTS TO DRAFT TERM SHEET (.5); CALL WITH G. SILBER REGARDING SAME (.2); WEEKLY TAX UPDATE CALL (1.0). | | | | |
| 12/05/19 | Brookstone, Benjamin | 2.30 | 2,254.00 | 030 | 57953953 |
| | WEEKLY TAX CALL RE CASE STRATEGY WITH PG&E TAX AND PWC (.9); REVIEW TCC PLAN AND TERM SHEET COMMENTS (1.2) AND DISCUSS WITH J MESTER (.2). | | | | |
| 12/05/19 | Silber, Gary | 5.00 | 5,250.00 | 030 | 57960636 |
| | TAX CALL AGENDA (.6); PARTICIPATE ON TAX CALL (1.1); AHC DATA REQUEST RESPONSES (.3); REVIEW 382 ANALYSIS (.7); REVIEW AND COMMENT ON DRAFT SETTLEMENT (2.3). | | | | |
| 12/05/19 | Bitter, Blake | 0.90 | 945.00 | 030 | 57939782 |
| | WEEKLY TAX UPDATE CALL WITH PWC, PGE TAX AND WEIL TAX. | | | | |
| 12/06/19 | Goldring, Stuart J. | 2.00 | 3,390.00 | 030 | 57952868 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT SUMMARY OF COMPARATIVE TAX ANALYSIS AND PROVIDE COMMENTS TO SAME (.7); DISTRIBUTE SAME WITH EMAIL DESCRIPTION (.2); REVIEW AND COMMENT ON ADDITIONAL DOCUMENT REQUEST RESPONSE (.3); REVIEW AND COMMENT ON REVISED DRAFT PLAN (.8). | | | | |
| 12/06/19 | Silber, Gary | 0.20 | 210.00 | 030 | 57959923 |
| | EMAILS RE 382 ANALYSIS AND FINALIZING TERM SHEET/PLAN. | | | | |
| 12/09/19 | Goldring, Stuart J. | 1.30 | 2,203.50 | 030 | 58053751 |
| | CONFER WITH B. BROOKSTONE REGARDING RESPONSES TO DOCUMENT REQUEST (.1); CALL WITH LAZARD, PWC TAX, M. CARON, E. MIN, G. SILBER AND B. BROOKSTONE REGARDING ECONOMIC ANALYSIS OF PLANS (.9); FURTHER DISCUSS SAME WITH G. SILBER AND B. BROOKSTONE (.2); FOLLOW-UP REGARDING SAME (.1). | | | | |
| 12/09/19 | Pari, Joseph M. | 1.20 | 2,034.00 | 030 | 58019544 |
| | PREPARE FOR AND PARTICIPATE IN PG&E MODELING CALL. | | | | |
| 12/09/19 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 58049632 |
| | CALL WITH LAZARD AND PWC RE PLAN MODELING. | | | | |
| 12/09/19 | Silber, Gary | 4.20 | 4,410.00 | 030 | 58017942 |
| | REVIEW UPDATED BACKSTOP DOCUMENTS AND CALL WITH TAX WORKING GROUP RE SAME (3.3) REVIEW DRAFT RULING REQUEST (.9). | | | | |
| 12/09/19 | Bitter, Blake | 2.10 | 2,205.00 | 030 | 57982576 |
| | REVISE DRAFT QSF PLR REQUESTS BASED ON UPDATED CIRCUMSTANCES, ADDITIONAL RESEARCH. | | | | |
| 12/10/19 | Brookstone, Benjamin | 2.00 | 1,960.00 | 030 | 58049627 |
| | REVISE TAX DISCLOSURE (1.6); REVIEW OII SETTLEMENT DOCUMENTS (.4). | | | | |
| 12/11/19 | Goldring, Stuart J. | 0.80 | 1,356.00 | 030 | 58053867 |
| | REVIEW PROPOSED REVISIONS TO BACKSTOP AGREEMENT (.3); REVIEW EMAIL EXCHANGES REGARDING WILDFIRE OII SETTLEMENT (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Brookstone, Benjamin | 4.20 | 4,116.00 | 030 | 58049788 |
| | REVIEW BACKSTOP COMMITMENT (.3); REVISE TAX DISCLOSURE STATEMENT (3.9). | | | | |
| 12/11/19 | Silber, Gary | 3.40 | 3,570.00 | 030 | 58018294 |
| | PREPARE TAX CALL AGENDA (.7); REVIEW UPDATED BACKSTOP (1.4); REVIEW DRAFT DISCLOSURE STATEMENT (1.3). | | | | |
| 12/12/19 | Goldring, Stuart J. | 4.50 | 7,627.50 | 030 | 58053826 |
| | REVIEW DRAFT AGENDA FOR TAX CALL (.1); WEEKLY TAX CALL (.8); REVIEW DRAFT PLAN (.5); EMAIL EXCHANGES WITH J. LIOU, G. SILBER AND OTHERS REGARDING DRAFT PLAN (1.7); CONSIDER B. BROOKSTONE EMAIL EXCHANGE WITH E. SILVERRMAN (.2); CONSIDER FOLLOW-UP EMAIL FROM O'MELVENY REGARDING DRAFT TVC SETTLEMENT (.2); EMAIL EXCHANGES WITH E. MIN, G. SILBER AND OTHERS REGARDING DRAFT RESPONSES TO SAME (1.0). | | | | |
| 12/12/19 | Liou, Jessica | 0.80 | 940.00 | 030 | 58024897 |
| | EMAILS WITH S. GOLDRING, G. SILBER RE TAX ISSUES RE: PLAN. | | | | |
| 12/12/19 | Brookstone, Benjamin | 2.50 | 2,450.00 | 030 | 58049709 |
| | WEEKLY TAX UPDATE CALL WITH PG&E TAX AND PWC AND RELATED FOLLOW-UP (.9); REVIEW REVISED PLAN TAX CONSIDERATIONS (1.2); REVIEW TAX DISCLOSURE AND DISCUSS INTERNALLY WITH C ROARTY (.4). | | | | |
| 12/12/19 | Silber, Gary | 4.80 | 5,040.00 | 030 | 58018390 |
| | AGENDA FOR TAX CALL (.4); TAX WORKING GROUP CALL (.7); COMMENTS TO AMENDED PLAN AND CALLS RE SAME (2.9); DRAFT RESPONSES TO OMM TAX QUESTIONS (.8). | | | | |
| 12/12/19 | Bitter, Blake | 0.60 | 630.00 | 030 | 58013417 |
| | WEEKLY TAX UPDATE CALL WITH WEIL, PWC AND PGE. | | | | |
| 12/12/19 | Roarty, Charles | 0.70 | 511.00 | 030 | 57993949 |
| | CALL WITH B. BROOKSTONE REVIEW DOCUMENTS. | | | | |
| 12/13/19 | Goldring, Stuart J. | 3.60 | 6,102.00 | 030 | 58053837 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RESPONSES TO O'MELVENY QUESTIONS, INCLUDING EMAIL EXCHANGES WITH G. SILBER AND B. BITTER REGARDING SAME (1.8); EMAIL EXCHANGES WITH G. SILBER, B. BITTER, E. MIN AND PWC TAX REGARDING SAME (1.3); REVIEW GOVERNOR'S LETTER REGARDING PG&E PLAN (.5). | | | | |
| 12/13/19 | Silber, Gary | 2.30 | 2,415.00 | 030 | 58017973 |
| | PREPARE RESPONSES TO OMM TAX QUESTIONS. | | | | |
| 12/13/19 | Bitter, Blake | 1.40 | 1,470.00 | 030 | 58013592 |
| | REVISE DRAFT RESPONSES TO OMM INFORMATION QUESTIONS REGARDING NOLS/MODELS, DRAFT RESPONSE AND SENDING THE RESPONSE EMAIL. | | | | |
| 12/13/19 | Roarty, Charles | 1.30 | 949.00 | 030 | 58002618 |
| | REVIEW DOCUMENTS AND EDIT TAX DISCLOSURE STATEMENT. | | | | |
| 12/14/19 | Silber, Gary | 0.20 | 210.00 | 030 | 58018098 |
| | REVIEW RESPONSES TO OMM TAX QUESTIONS. | | | | |
| 12/15/19 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 58083694 |
| | FOLLOW-UP REGARDING O'MELVENY REQUESTS. | | | | |
| 12/16/19 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 58083712 |
| | FOLLOW-UP REGARDING O'MELVENY TAX INFORMATION REQUEST (.2); REVIEW LATEST DOCUMENT REQUEST FROM AD HOC BONDHOLDERS (.2). | | | | |
| 12/16/19 | Goren, Matthew | 0.10 | 112.50 | 030 | 58067924 |
| | WEEKLY UPDATE CALL WITH G. SILBER RE: TAX ISSUES. | | | | |
| 12/16/19 | Silber, Gary | 1.10 | 1,155.00 | 030 | 58078837 |
| | REVIEW UPDATED TAX RESPONSES AND ACCESS LETTER. | | | | |
| 12/16/19 | Roarty, Charles | 1.00 | 730.00 | 030 | 58032747 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILING, TAX DISCLOSURE, AND BACKSTOP COMMITMENT LETTER AND SEND COMMENTS TO G. SILBER. | | | | |
| 12/17/19 | Roarty, Charles | 0.20 | 146.00 | 030 | 58038912 |
| | REWORK TAX DISCLOSURE AND REVIEW PRECEDENTS. | | | | |
| 12/18/19 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 58083717 |
| | REVIEW EMAIL REGARDING REPLY TO DIRECT TESTIMONY (.1), AND EMAIL EXCHANGE WITH G. SILBER AND OTHERS REGARDING SAME (.3). | | | | |
| 12/18/19 | Silber, Gary | 3.20 | 3,360.00 | 030 | 58078597 |
| | PREPARE TAX AGENDA (.7); REVIEW UPDATED OII ITEMS (1.2); REVIEW DRAFT DISCLOSURE UPDATES (1.3). | | | | |
| 12/19/19 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 58083691 |
| | WEEKLY TAX UPDATE CALL (.7); TEAM WEEKLY UPDATE CALL (.9). | | | | |
| 12/19/19 | Pari, Joseph M. | 3.70 | 6,271.50 | 030 | 58073375 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY CALL WITH M CARON AND E MIN (PG&E) (1.6); CONDUCT ANALYSIS REGARDING NET OPERATING LOSSES (2.1). | | | | |
| 12/19/19 | Silber, Gary | 3.00 | 3,150.00 | 030 | 58078968 |
| | TAX WORKING GROUP CALL (.7); TAX CALL AGENDA (.3); REVIEW UPDATED MODELS (1.3); REVIEW TAX DISCLOSURE DRAFT (.7). | | | | |
| 12/19/19 | Bitter, Blake | 0.60 | 630.00 | 030 | 58069323 |
| | WEEKLY TAX UPDATE CALL WITH PG&E, WEIL TAX, AND PWC TAX. | | | | |
| 12/20/19 | Silber, Gary | 0.30 | 315.00 | 030 | 58078458 |
| | COMMENTS TO UPDATED DISCLOSURE DRAFT. | | | | |
| 12/20/19 | Roarty, Charles | 0.20 | 146.00 | 030 | 58065130 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW G. SILBER COMMENTS TO UPDATED DISCLOSURE DRAFT. | | | | |
| 12/21/19 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 58083697 |
| | REVIEW UPDATE EMAIL REGARDING OII TESTIMONY, ETC. | | | | |
| 12/23/19 | Goldring, Stuart J. | 0.50 | 847.50 | 030 | 58098488 |
| | INTERNAL EMAIL EXCHANGES AND CALLS WITH G. SILBER REGARDING PJT TAX DILIGENCE CALL. | | | | |
| 12/23/19 | Silber, Gary | 1.30 | 1,365.00 | 030 | 58099557 |
| | PROVIDE UPDATES TO TAX DISCLOSURE. | | | | |
| 12/23/19 | Roarty, Charles | 1.80 | 1,314.00 | 030 | 58087749 |
| | REWORK TAX DISCLOSURE.  REVIEW CONTRIBUTION OF CLAIMS TAX TREATMENT.  CALL WITH G. SILBER. | | | | |
| 12/24/19 | Silber, Gary | 0.80 | 840.00 | 030 | 58107632 |
| | PREPARE FOR TAX UPDATE CALL. | | | | |
| 12/25/19 | Silber, Gary | 0.60 | 630.00 | 030 | 58107750 |
| | REVIEW BONDHOLDER LETTER/RELEASE. | | | | |
| 12/26/19 | Goldring, Stuart J. | 0.90 | 1,525.50 | 030 | 58098705 |
| | REVIEW DRAFT AGENDA FOR WEEKLY TAX CALL (.1), AND DISCUSS SAME WITH G. SILBER (.3); WEEKLY UPDATE CALL (.5). | | | | |
| 12/26/19 | Pari, Joseph M. | 2.40 | 4,068.00 | 030 | 58096238 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY CALL WITH E. MIN. (1.3); FOLLOW-UP ANALYSIS REGARDING TAX DEDUCTIONS AND NET OPERATING LOSSES (1.1). | | | | |
| 12/26/19 | Silber, Gary | 2.10 | 2,205.00 | 030 | 58099641 |
| | TAX CALL AGENDA (.7); PARTICIPATE ON TAX CALL (.6); UPDATES TO TAX DISCLOSURE (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/19 | Bitter, Blake | 0.60 | 630.00 | 030 | 58093539 |
| | WEEKLY TAX UPDATE CALL WITH WEIL TAX, PG&E TAX, AND PWC. | | | | |
| 12/27/19 | Goldring, Stuart J. | 2.60 | 4,407.00 | 030 | 58098440 |
| | REVIEW DRAFT TAX SECTION FOR DISCLOSURE STATEMENT (.7) AND DISCUSSS SAME WITH G. SILBER (1.9). | | | | |
| 12/27/19 | Silber, Gary | 2.70 | 2,835.00 | 030 | 58099552 |
| | PROVIDE UPDATES TO TAX SECTION IN DISCLOSURE STATEMENT. | | | | |
| 12/30/19 | Goldring, Stuart J. | 1.10 | 1,864.50 | 030 | 58113531 |
| | EMAIL EXCHANGES WITH MTO REGARDING OII TESTIMONY (.2); REVIEW DRAFT RULING REQUEST REGARDING TRUSTS (.9). | | | | |
| 12/30/19 | Pari, Joseph M. | 1.20 | 2,034.00 | 030 | 58108927 |
| | NET OPERATING LOSS RELATED ISSUES. | | | | |
| 12/30/19 | Silber, Gary | 4.20 | 4,410.00 | 030 | 58107847 |
| | PROVIDE UPDATES TO TAX SECTION IN DISCLOSURE STATEMENT (3.9); STATUS UPDATE WITH M GOREN (.3). | | | | |
| 12/31/19 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 58104989 |
| | REVIEW TAX DISCLOSURE (.7); REVIEW OII TAX DISCUSSION (.2). | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **127.80** | **$160,808.50** | | |
| 12/17/19 | Goren, Matthew | 0.20 | 225.00 | 031 | 58067944 |
| | CALLS AND EMAILS WITH U.S. TRUSTEE AND J. LIOU RE: TRUST ISSUES. | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.20** | **$225.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Karotkin, Stephen | 0.40 | 678.00 | 032 | 57952138 |
| | RESPOND TO AKIN EMAIL RE: REQUESTED DOCUMENTS. | | | | |
| 12/04/19 | Karotkin, Stephen | 0.40 | 678.00 | 032 | 57954137 |
| | CONFERENCE ALIX PARTNERS RE: BONDHOLDERS DOCUMENT REQUESTS. | | | | |
| 12/04/19 | Slack, Richard W. | 1.40 | 1,855.00 | 032 | 58201371 |
| | EXCHANGE EMAILS RE: RESPONSES TO AD HOC COMMITTEE AND TURN REQUESTS (.3); REVIEW AND COMMENT ON DRAFT RESPONSES TO CERTAIN AD HOC COMMITTEE REQUESTS AND EMAILS WITH S. GOLDRING AND OTHERS RE: SAME (1.1). | | | | |
| 12/04/19 | Silber, Gary | 0.60 | 630.00 | 032 | 58201490 |
| | REVIEW RESPONSES TO AHC DATA REQUESTS. | | | | |
| 12/04/19 | Hayes, Emily A. | 11.10 | 6,604.50 | 032 | 58201493 |
| | PREPARE AHC DATA REQUEST RESPONSES. | | | | |
| 12/05/19 | Karotkin, Stephen | 0.80 | 1,356.00 | 032 | 57951395 |
| | CONFERENCE CALL WITH AKIN, PERELLA AND ALIX RE: DOCUMENT REQUESTS FOR AD HOC COMMITTEE (.6); TELEPHONE J. MESTERHARM RE: AD HOC DOCUMENT REQUESTS (.2). | | | | |
| 12/05/19 | Kramer, Kevin | 0.20 | 210.00 | 032 | 58201694 |
| | EMAILS WITH CRAVATH RE UCC DISCOVERY LETTER RESPONSE. | | | | |
| 12/05/19 | Hayes, Emily A. | 4.20 | 2,499.00 | 032 | 58195877 |
| | DRAFT AD HOC COMMITTEE RESPONSES AND CALLS WITH LAZARD, MUNGER, CRAVATH AND ALIX TO DISCUSS. | | | | |
| 12/08/19 | Liou, Jessica | 0.70 | 822.50 | 032 | 58196422 |
| | CONFER WITH E. ANDERSON AND J. MCCONNELL RE AD HOC BONDHOLDERS DILIGENCE (.2); REVIEW AND RESPOND TO EMAILS RE SAME (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/19 | Bostel, Kevin | 0.50 | 525.00 | 032 | 58103362 |
| | CORRESPOND WITH E. ANDERSON RE: AD HOC COMMITTEE BONDHOLDER GROUP MEETING AND NDA ISSUES, INCLUDING CALL (.2); CONFER WITH J. LIOU RE: SAME (.2); FOLLOW-UP EMAILS WITH WEIL TEAM AND ALIX TEAM (.1). | | | | |
| 12/09/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 032 | 57971283 |
| | REVIEW NDA PARTIES AND EMAIL TO ALIXPARTNTERS REGARDING SAME (0.3); CALL WITH K BOSTEL REGARDING NDA ISSUES (0.1). | | | | |
| 12/10/19 | Minga, Jay | 0.80 | 840.00 | 032 | 58196204 |
| | REVIEW AND EMAILS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE PROTECTIVE ORDER AND NDAS FOR AD HOC BONDHOLDER ADVISORS. | | | | |
| 12/12/19 | Karotkin, Stephen | 0.60 | 1,017.00 | 032 | 57996856 |
| | UPATE CALL WITH UCC PROFESSIONALS. | | | | |
| 12/12/19 | Liou, Jessica | 0.70 | 822.50 | 032 | 58024468 |
| | CALL WITH UNSECURED CREDITORS COMMITTEE PROFESSIONALS. | | | | |
| 12/12/19 | Goren, Matthew | 0.70 | 787.50 | 032 | 58009957 |
| | BI-WEEKLY CALL WITH UCC ADVISORS. | | | | |
| 12/17/19 | Morganelli, Brian | 0.30 | 178.50 | 032 | 58075386 |
| | REVIEW AND RESEARCH QUESTION FROM CLAIMHOLDER. | | | | |
| 12/18/19 | Morganelli, Brian | 0.10 | 59.50 | 032 | 58075341 |
| | RESEARCH QUESTION FROM GUC. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **23.90** | **$19,901.00** | | |
| 12/03/19 | Goren, Matthew | 0.20 | 225.00 | 035 | 57950985 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH K. BOSTEL RE: DE MINIMIS EMINENT DOMAIN SETTLEMENT. | | | | |
| 12/03/19 | Bostel, Kevin | 0.40 | 420.00 | 035 | 57961274 |
| | CALL WITH C. ALEGRIA AND COUNSEL RE: EMINENT DOMAIN SETTLEMENT (.3); FOLLOW-UP WITH M. GOREN RE: SAME (.1). | | | | |
| 12/03/19 | Minga, Jay | 0.30 | 315.00 | 035 | 58195959 |
| | REVIEW ANALYSIS RE INVERSE CONDEMNATION DECISION (.2); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE SAME (.1). | | | | |
| 12/03/19 | Morganelli, Brian | 0.20 | 119.00 | 035 | 57977307 |
| | REVIEW ORDER ON INVERSE CONDEMNATION AND CERTIFICATION FOR APPEAL. | | | | |
| 12/05/19 | Bond, W. Michael | 0.20 | 339.00 | 035 | 57955008 |
| | CORRESPONDENCE RE: TRACY, CA PROPERTY. | | | | |
| 12/05/19 | Bostel, Kevin | 0.30 | 315.00 | 035 | 57961724 |
| | REVIEW RE ORDER AND FURTHER BACKGROUND FROM S. ROLAND ON EMINENT DOMAIN ISSUES, DRAFT FOLLOW-UP EMAIL TO C. ALEGRIA RE: SAME (.3). | | | | |
| 12/05/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 035 | 57939630 |
| | CONFER WITH M REDFORD AND M GOREN REGARDING LIEN ISSUES. | | | | |
| 12/05/19 | Peene, Travis J. | 0.40 | 100.00 | 035 | 57980788 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES. | | | | |
| 12/06/19 | Lee, Kathleen | 4.20 | 1,827.00 | 035 | 57977146 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES. | | | | |
| 12/06/19 | Fabsik, Paul | 5.80 | 2,262.00 | 035 | 57960955 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/19 | Peene, Travis J. | 4.50 | 1,125.00 | 035 | 57980777 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES. | | | | |
| 12/08/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 035 | 58000400 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES FOR T. SCHINCKEL. | | | | |
| 12/09/19 | Bond, W. Michael | 0.30 | 508.50 | 035 | 57991304 |
| | CORRESPONDENCE WITH W. COLEMAN, M. GOREN, M. REDFORD AND T. SCHINCKEL RE: PARAMOUNT LEASE. | | | | |
| 12/09/19 | Lee, Kathleen | 5.60 | 2,436.00 | 035 | 58000918 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES. | | | | |
| 12/09/19 | Fabsik, Paul | 7.50 | 2,925.00 | 035 | 57964903 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES. | | | | |
| 12/10/19 | Morganelli, Brian | 1.80 | 1,071.00 | 035 | 58013078 |
| | PREPARE STIPULATION RE: LEASE ASSUMPTION (1.7); MEET WITH T. SCHINCKEL RE: SAME (.1). | | | | |
| 12/10/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 035 | 57978941 |
| | CONFERRING WITH B MORGANELLI REGARD PARAMOUNT LEASE EXTENSION AND REVIEW DRAFT DOCUMENTS REGARDING SAME. | | | | |
| 12/10/19 | Schinckel, Thomas Robert | 0.40 | 338.00 | 035 | 57978973 |
| | CONFER WITH AND EMAIL M GOREN REGARDING LIEN ISSUES (0.2); CONFER WITH M BOND RE: VARIOUS REAL ESTATE ISSUES (0.1); CALL WITH M REDFORD RE: LIEN ISSUES (0.1). | | | | |
| 12/10/19 | Lee, Kathleen | 4.70 | 2,044.50 | 035 | 58000829 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES. | | | | |
| 12/11/19 | Morganelli, Brian | 1.60 | 952.00 | 035 | 58012317 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STIPULATION AND ORDER FOR EXTENDING DEADLINE TO ASSUME REAL PROPERTY LEASE. | | | | |
| 12/11/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 57990934 |
| | REVIEW STIPULATION FOR PARAMOUNT LEASE AND CONFER WITH WEIL TEAM RE: SAME. | | | | |
| 12/11/19 | Peene, Travis J. | 0.80 | 200.00 | 035 | 58035753 |
| | ASSIST WITH PREPARATION OF OUTSTANDING PG&E ENCROACHMENT PERMIT INVOICES FOR DISTRIBUTION TO CLIENT. | | | | |
| 12/12/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 57997138 |
| | CONSIDER QUERIES ON REAL ESTATE ISSUES FROM W COLEMAN AND DRAFT RESPONSE TO SAME. | | | | |
| 12/12/19 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 57997186 |
| | FINALIZE AND SEND LEASE STIPULATIONS (0.3); EMAILS REGARDING PARAMOUNT LEASE CURE (0.3). | | | | |
| 12/13/19 | Bond, W. Michael | 0.30 | 508.50 | 035 | 58020540 |
| | CORRESPONDENCE FROM W. COLEMAN AND T. SCHINCKEL RE: HOWARD, SANGER AND TRULOCK PROPERTIES. | | | | |
| 12/13/19 | Schinckel, Thomas Robert | 1.10 | 929.50 | 035 | 58010508 |
| | PREPARE RESPONSES TO W COLEMAN AND M REDFORD ON SEVERAL REAL ESTATE ISSUES AND CONFERRING WITH WEIL TEAM REARDING SAME. | | | | |
| 12/15/19 | Bostel, Kevin | 0.20 | 210.00 | 035 | 58103358 |
| | REVIEW INQUIRY FROM C. ALEGRIA ON ED ACTION AND RESPOND TO SAME. | | | | |
| 12/17/19 | Bond, W. Michael | 0.30 | 508.50 | 035 | 58057108 |
| | REVIEW T. SCHINCKEL MEMO ON RESPONSE TO W. COLEMAN LEASE QUESTION AND DISCUSS WITH T. SCHINCKEL. | | | | |
| 12/17/19 | Schinckel, Thomas Robert | 0.20 | 169.00 | 035 | 58039783 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO W COLEMAN. | | | | |
| 12/18/19 | Bond, W. Michael | 0.40 | 678.00 | 035 | 58078598 |
| | CORRESPONDENCE AND CALL WITH T. SCHINCKEL RE: LEASE EXPIRATION QUESTION FROM W. COLEMAN. | | | | |
| 12/18/19 | Schinckel, Thomas Robert | 0.10 | 84.50 | 035 | 58054678 |
| | EMAIL W COLEMAN REGARDING LEASE ISSUES. | | | | |
| 12/19/19 | Morganelli, Brian | 2.40 | 1,428.00 | 035 | 58075244 |
| | CONDUCT RESEARCH RE: LEASE ASSUMPTION QUESTION. | | | | |
| 12/19/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 035 | 58199821 |
| | CONFER WITH M REDFORD RE: LEASE STIPULATION. | | | | |
| 12/23/19 | Schinckel, Thomas Robert | 0.70 | 591.50 | 035 | 58093544 |
| | EMAIL C MANN REGARDING ORDER ON EXTENSION REGARDING PARAMOUNT LEASE (.1); REVIEW REPLACEMENT LEASE, DRAFT COMMENTS AND EMAIL TO M BOND REGARDING SAME (.6). | | | | |
| 12/26/19 | Bond, W. Michael | 0.50 | 847.50 | 035 | 58098577 |
| | CORRESPOND WITH B. MILANOVICH RE: EXPIRING LEASE AND WITH J. LIOU AND E. ANDERSON RE: RETENTION OF BROKER. | | | | |
| 12/26/19 | Liou, Jessica | 2.00 | 2,350.00 | 035 | 58091490 |
| | CONFER WITH J. KIM (.3), AND E. ANDERSON RE BROKER RETENTION (1.4); CONFER WITH S. KAROTKIN RE STATUS (.1); CONFER WITH M. GOREN RE STATUS (.2). | | | | |
| 12/26/19 | Liou, Jessica | 0.30 | 352.50 | 035 | 58091581 |
| | REVIEW AND RESPOND TO EMAIL FROM E. ANDERSON RE REAL ESTATE BROKER RETENTION. | | | | |
| 12/26/19 | Goren, Matthew | 0.20 | 225.00 | 035 | 58087667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU RE: BROKER RETENTION ISSUE. | | | | |
| 12/26/19 | Schinckel, Thomas Robert | 0.30 | 253.50 | 035 | 58093503 |
| | CONSIDER M BOND COMMENTS, FURTHER AMENDING DRAFT LEASE AND EMAIL TO B MILANOVICH. | | | | |
| 12/30/19 | Liou, Jessica | 0.10 | 117.50 | 035 | 58111674 |
| | EMAIL WITH E. ANDERSON RE REAL ESTATE BROKER. | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **52.20** | **$29,476.00** | | |
| 12/13/19 | Liou, Jessica | 0.20 | 235.00 | 036 | 58024560 |
| | CONFER WITH LOWENSTEIN SANDLER RE TORT CLAIMANTS RSA. | | | | |
| 12/19/19 | Liou, Jessica | 0.20 | 235.00 | 036 | 58076972 |
| | EMAILS WITH B. MORGANELLI RE TUBBS SETTLEMENTS. | | | | |
| 12/20/19 | Liou, Jessica | 0.30 | 352.50 | 036 | 58076839 |
| | CONFER WITH K. ORSINI RE TUBBS SETTLEMENT (.2), CONFER WITH B. MORGANELLI RE SAME (.1). | | | | |
| 12/22/19 | Liou, Jessica | 0.80 | 940.00 | 036 | 58076255 |
| | REVIEW RESEARCH RE 9019 AND MOTION TO SEAL AND EMAILS WITH B. MORGANELLI RE SAME. | | | | |
| 12/24/19 | Liou, Jessica | 2.10 | 2,467.50 | 036 | 58091163 |
| | EMAILS WITH K. ORSINI RE TUBBS FILINGS (.2); EMAILS WITH B. MORGANELLI RE TUBBS FILINGS (.3); REVIEW AND REVISE MOTION TO SEAL AND RELATED RESEARCH (1.6). | | | | |
| 12/24/19 | Morganelli, Brian | 0.10 | 59.50 | 036 | 58100957 |
| | EMAIL WITH K. ORSINI, J. LIOU RE: MOTION TO APPROVE TUBBS SETTLEMENTS AND MOTION TO FILE UNDER SEAL. | | | | |
| 12/27/19 | Liou, Jessica | 2.30 | 2,702.50 | 036 | 58091156 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE TUBBS SETTLEMENT MOTION (1.9); CONFER WITH S. KAROTKIN RE COMMENTS TO SAME (.2); EMAILS WITH R. FOUST RE EDITS TO SAME (.2). | | | | |
| 12/29/19 | Liou, Jessica | 5.10 | 5,992.50 | 036 | 58096237 |
| | REVIEW AND REVISE TUBBS SETTLEMENT MOTION (.3), PROPOSED ORDER (.2), NOTICE OF HEARING (.2), MOTION TO SHORTEN (.6) AND MOTION TO SEAL (.2); REVIEW AND REVISE LODUCA DECLARATION (2.1); REVIEW AND COMMENT ON FURTHER REVISED LODUCA DECLARATION (1.1); REVIEW AND RESPOND TO EMAILS FROM B. MORGANELLI RE EDITS TO LODUCA DECLARATION AND SETTLEMENT MOTION (.4). | | | | |
| 12/29/19 | Morganelli, Brian | 6.00 | 3,570.00 | 036 | 58107588 |
| | REVISE DECLARATION RE: TUBBS SETTLEMENTS (3.3); REVISE MOTION TO APPROVE TUBBS SETTLEMENTS (2.7). | | | | |
| 12/30/19 | Karotkin, Stephen | 1.10 | 1,864.50 | 036 | 58202103 |
| | REVIEW AND REVISE MOTION AND DECLARATION RE: TUBBS SETTLEMENT. | | | | |
| 12/30/19 | Liou, Jessica | 2.30 | 2,702.50 | 036 | 58111905 |
| | REVIEW COMMENTS TO LODUCA DECLARATION (.2); REVIEW AND RESPOND TO J. LODUCA COMMENTS AND QUESTIONS TO THE TUBBS FILINGS; EMAILS WITH J. LODUCA RE QUESTIONS ON TUBBS MOTION AND SETTLEMENT (NBL); REVIEW AND RESPOND TO EMAIL FROM M. ZAKEN RE NOTICING; CONFER WITH K. ORSINI RE REDACTION; CONFER WITH J. KIM RE SAME; EMAILS WITH B. MORGANELLI RE EDITS TO SEALING DOCUMENTS; REVIEW AND REVISE MOTION TO SHORTEN NOTICE (2.1). | | | | |
| 12/31/19 | Tsekerides, Theodore E. | 0.30 | 367.50 | 036 | 58105396 |
| | ANALYZE ISSUES RE: RSA REQUIREMENTS AND RELATED ISSUES (0.3). | | | | |
| 12/31/19 | Singh, David R. | 0.20 | 235.00 | 036 | 58202105 |
| | REVIEW NOTEHOLDER MOTION TO RECONSIDER ORDER RE TCC RSA MOTION. | | | | |
| 12/31/19 | Swenson, Robert M. | 2.30 | 2,415.00 | 036 | 58109893 |
| | REVIEW NOTEHOLDERS' MOTION FOR RECONSIDERATION OF RSA ORDERS AND CASES CITED IN SUPPORT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **23.30** | **$24,139.00** | | |
| 12/02/19 | Lane, Erik | 7.10 | 6,603.00 | 037 | 57958844 |
| | REVIEW DIRECTOR AND OFFICER INSURANCE POLICIES AND RELATED MATERIALS, AND EMAILS WITH TEAM RE SAME (1.4); CALL WITH TEAM TO DISCUSS RESEARCH AND REVIEW RESEARCH OUTLINE AND PREP FOR SAME AND FOLLOW-UP CALL WITH J. NOLAN RE SAME (1.1); CONDUCT RESEARCH AND DRAFT MEMO (4.6). | | | | |
| 12/06/19 | Kramer, Kevin | 0.30 | 315.00 | 037 | 58196050 |
| | CLIENT EMAILS RE INSURANCE DISCOVERY. | | | | |
| 12/13/19 | Liou, Jessica | 0.30 | 352.50 | 037 | 58024542 |
| | REVIEW AND RESPOND TO DILIGENCE EMAILS FROM GREENHILL (PGBC), ALIXPARTNERS (.3). | | | | |
| 12/17/19 | Liou, Jessica | 0.50 | 587.50 | 037 | 58076399 |
| | REVIEW AND RESPOND TO EMAIL RE INSURANCE COVERAGE (.1); CONFER WITH STB RE INSURANCE COVERAGE ISSUES (.4). | | | | |
| 12/19/19 | Karotkin, Stephen | 0.30 | 508.50 | 037 | 58199738 |
| | TELEPHONE P. CURNIN RE: INSURANCE ISSUES (.3). | | | | |
| **SUBTOTAL TASK 037 - Insurance Issues:** | | **8.50** | **$8,366.50** | | |
| **Total Fees Due** | | **2,377.60** | **$2,378,148.50** | | |