**Exhibit E**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/04/19 | Kramer, Kevin | H025 | 40106893 | 291.68 |
| | DUPLICATING | | | |
| | PAYEE: TRANSPERFECT DOCUMENT MANAGEMENT, INC. (32677-01); INVOICE#: 157299; DATE: 10/31/2019 - COLOR PRINTING, CUSTOMS LABELS. | | | |
| 12/19/19 | Hayes, Emily A. | H060 | 40152966 | 18.99 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092366479; DATE: 12/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2019. | | | |
| 12/16/19 | Minga, Jay | H062 | 40141271 | 2,222.85 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6131699859; DATE: 11/27/2019 - SERVICE BUREAU | | | |
| 12/16/19 | Carens, Elizabeth Anne | H062 | 40141273 | 1,260.66 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6131699859; DATE: 11/27/2019 - SERVICE BUREAU | | | |
| 12/19/19 | Karotkin, Stephen | H071 | 40151919 | 39.12 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 686666864; DATE: 12/13/2019 - FEDEX INVOICE: 686666864 INVOICE DATE:191213TRACKING #: 778769990387 SHIPMENT DATE: 20191210 SENDER: STEPHEN KAROTKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANET LODUCA, PG&E CORPORATION, 77 BEALE STREET, SAN FRANCISCO, CA 94177 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/04/19 | Swenson, Robert M. | H073 | 40122197 | 67.98 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695239; DATE: 11/27/2019 - TAXI CHARGES FOR 2019-11-27 INVOICE #16952399111502372 ROBERT M SWENSON 6198 RIDE DATE: 2019-11-15 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 16:51 | | | |
| 12/07/19 | Swenson, Robert M. | H073 | 40175570 | 60.60 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696330; DATE: 12/18/2019 - TAXI CHARGES FOR 2019-12-18 INVOICE #16963309120705772 ROBERT M SWENSON 6198 RIDE DATE: 2019-12-07 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 17:04 | | | |
| 12/02/19 | Schinckel, Thomas Robert | H080 | 40130707 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 12/02/19 AT 6:15 | | | |
| 12/02/19 | Kramer, Kevin | H080 | 40130947 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 12/02/19 AT 6:52 | | | |
| 12/03/19 | Kramer, Kevin | H080 | 40130814 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 12/03/19 AT 6:53 | | | |
| 12/03/19 | Brookstone, Benjamin | H080 | 40130990 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN BROOKSTONE ON 12/03/19 AT 6:39 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/03/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 12/03/19 AT 5:45 | H080 | 40130991 | 20.00 |
| 12/03/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 12/03/19 AT 5:37 | H080 | 40131079 | 20.00 |
| 12/03/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 12/03/19 AT 5:40 | H080 | 40131090 | 20.00 |
| 12/04/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3812862812041502; DATE: 12/4/2019 - DINNER, NOV 13, 2019 | H080 | 40107803 | 20.00 |
| 12/04/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3812862812041502; DATE: 12/4/2019 - DINNER, NOV 13, 2019 | H080 | 40107808 | 20.00 |
| 12/04/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3812862812041502; DATE: 12/4/2019 - DINNER, NOV 13, 2019 | H080 | 40107817 | 20.00 |
| 12/04/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3811930912041502; DATE: 12/4/2019 - DINNER, NOV 20, 2019 | H080 | 40107838 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/04/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3811930912041502; DATE: 12/4/2019 - DINNER, NOV 20, 2019 | H080 | 40107843 | 20.00 |
| 12/04/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3811930912041502; DATE: 12/4/2019 - DINNER, NOV 20, 2019 | H080 | 40107844 | 20.00 |
| 12/04/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 12/04/19 AT 6:12 | H080 | 40130690 | 20.00 |
| 12/04/19 | Minga, Jay<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 12/04/19 AT 6:45 | H080 | 40130890 | 20.00 |
| 12/04/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 12/04/19 AT 5:37 | H080 | 40130957 | 20.00 |
| 12/05/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 12/05/19 AT 5:32 | H080 | 40130905 | 20.00 |
| 12/05/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 12/05/19 AT 5:39 | H080 | 40130912 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/05/19 | Silber, Gary | H080 | 40131044 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 12/05/19 AT 6:05 | | | |
| 12/06/19 | Swenson, Robert M. | H080 | 40130660 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ROBERT M SWENSON ON 12/06/19 AT 7:54 | | | |
| 12/06/19 | Kramer, Kevin | H080 | 40130768 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 12/06/19 AT 5:54 | | | |
| 12/06/19 | McGrath, Colin | H080 | 40130916 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 12/06/19 AT 5:47 | | | |
| 12/07/19 | Foust, Rachael L. | H080 | 40130615 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 12/07/19 AT 12:39 | | | |
| 12/08/19 | Kramer, Kevin | H080 | 40130997 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 12/08/19 AT 6:29 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/09/19 | Silber, Gary | H080 | 40147862 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARY SILBER ON 12/09/19 AT 7:47 | | | |
| 12/09/19 | Kramer, Kevin | H080 | 40147980 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 12/09/19 AT 5:38 | | | |
| 12/10/19 | Schinckel, Thomas Robert | H080 | 40147864 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 12/10/19 AT 6:46 | | | |
| 12/10/19 | Kramer, Kevin | H080 | 40148175 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 12/10/19 AT 6:07 | | | |
| 12/11/19 | Minga, Jay | H080 | 40147982 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JAY MINGA ON 12/11/19 AT 6:23 | | | |
| 12/11/19 | Green, Austin Joseph | H080 | 40148201 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 12/11/19 AT 5:56 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/11/19 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BENJAMIN BROOKSTONE ON 12/11/19 AT 6:06 | H080 | 40148282 | 20.00 |
| 12/12/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>THOMAS R SCHINCKEL ON 12/12/19 AT 5:56 | H080 | 40148017 | 20.00 |
| 12/13/19 | Swenson, Robert M.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3851585012131503; DATE: 12/13/2019 - DINNER, DEC 05, 2019 | H080 | 40139926 | 20.00 |
| 12/13/19 | Swenson, Robert M.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3851585012131503; DATE: 12/13/2019 - DINNER, DEC 03, 2019 | H080 | 40139927 | 20.00 |
| 12/13/19 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3846270112131503; DATE: 12/13/2019 - DINNER, DEC 09, 2019 - E. HAYES, S.<br>MCNULTY (2 PEOPLE) | H080 | 40139980 | 40.00 |
| 12/16/19 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3854249712161631; DATE: 12/16/2019 - DINNER, DEC 11, 2019 | H080 | 40141527 | 20.00 |
| 12/16/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3854249712161631; DATE: 12/16/2019 -DINNER, DEC 11, 2019 | H080 | 40141530 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/16/19 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3854249712161631; DATE: 12/16/2019 - DINNER, DEC 11, 2019 | H080 | 40141531 | 20.00 |
| 12/16/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3854249712161631; DATE: 12/16/2019 - DINNER, DEC 11, 2019 | H080 | 40141538 | 20.00 |
| 12/16/19 | Silber, Gary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3846836312161631; DATE: 12/16/2019 - DINNER, NOV 26, 2019 | H080 | 40141584 | 20.00 |
| 12/16/19 | McNulty, Shawn C.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3855663612161631; DATE: 12/16/2019 - DINNER, DEC 11, 2019 | H080 | 40141693 | 20.00 |
| 12/16/19 | Hayes, Emily A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3837389912161631; DATE: 12/16/2019 - DINNER, DEC 04, 2019 - EMILY A. HAYES, SHAWN C. MCNULTY (2 PEOPLE) | H080 | 40141803 | 40.00 |
| 12/16/19 | Litz, Dominic<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3842539212161631; DATE: 12/16/2019 - DINNER, DEC 05, 2019 | H080 | 40141827 | 35.00 |
| 12/16/19 | Litz, Dominic<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3842539212161631; DATE: 12/16/2019 - DINNER, DEC 05, 2019 | H080 | 40141833 | 35.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/16/19 | Litz, Dominic<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3842539212161631; DATE: 12/16/2019 - DINNER, DEC 05, 2019 | H080 | 40141834 | 35.00 |
| 12/16/19 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN<br>MCGRATH ON 12/16/19 AT 5:46 | H080 | 40157983 | 20.00 |
| 12/16/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 12/16/19 AT 5:58 | H080 | 40158055 | 20.00 |
| 12/17/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BRIAN MORGANELLI ON 12/17/19 AT 6:48 | H080 | 40158073 | 20.00 |
| 12/17/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>THOMAS R SCHINCKEL ON 12/17/19 AT 6:08 | H080 | 40158309 | 20.00 |
| 12/19/19 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BRIAN MORGANELLI ON 12/19/19 AT 7:11 | H080 | 40157944 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/19/19 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>AUSTIN J GREEN ON 12/19/19 AT 6:36 | H080 | 40158199 | 20.00 |
| 12/23/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3876269812231314; DATE: 12/23/2019 - LUNCH, DEC 08, 2019 - | H080 | 40155717 | 20.00 |
| 12/23/19 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3876269812231314; DATE: 12/23/2019 - LUNCH, DEC 15, 2019 | H080 | 40155718 | 20.00 |
| 12/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - LUNCH, NOV 18, 2019 | H084 | 40125645 | 25.17 |
| 12/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - DINNER, NOV 20, 2019 | H084 | 40125647 | 26.89 |
| 12/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - DINNER, NOV 20, 2019 | H084 | 40125650 | 15.43 |
| 12/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - DINNER, NOV 19, 2019 | H084 | 40125654 | 240.51 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - BREAKFAST, NOV 20, 2019 | H084 | 40125658 | 55.31 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - DINNER, DEC 03, 2019 | H084 | 40125727 | 56.40 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - BREAKFAST, DEC 02, 2019 | H084 | 40125728 | 27.70 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - DINNER, DEC 04, 2019 | H084 | 40125731 | 75.00 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - LUNCH, DEC 02, 2019 | H084 | 40125732 | 12.27 |
| 12/16/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3859150512161631; DATE: 12/16/2019 - BREAKFAST, DEC 10, 2019 | H084 | 40141490 | 27.89 |
| 12/16/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3859150512161631; DATE: 12/16/2019 - LUNCH, DEC 11, 2019 | H084 | 40141492 | 26.85 |
| 12/16/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3859150512161631; DATE: 12/16/2019 - DINNER, DEC 10, 2019 | H084 | 40141493 | 46.81 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - LUNCH, DEC 17, 2019 | H084 | 40150146 | 38.05 |
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - DINNER, DEC 16, 2019 | H084 | 40150147 | 75.00 |
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - LUNCH, DEC 16, 2019 | H084 | 40150155 | 30.00 |
| 12/20/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3877879112201435; DATE: 12/20/2019 - DINNER, DEC 16, 2019 | H084 | 40150330 | 73.35 |
| 12/20/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3877879112201435; DATE: 12/20/2019 - LUNCH, DEC 16, 2019 | H084 | 40150331 | 41.50 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - - DINNER, DEC 10, 2019 | H084 | 40157419 | 55.74 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - DINNER, DEC 12, 2019 | H084 | 40157420 | 19.39 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - DINNER, DEC 02, 2019 - STEPHEN KAROTKIN, MATTHEW GOREN (2 PEOPLE) | H084 | 40157636 | 127.58 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - BREAKFAST, DEC 04, 2019 | H084 | 40157638 | 34.50 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - LUNCH, DEC 03, 2019 | H084 | 40157639 | 29.33 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - LUNCH, DEC 04, 2019 | H084 | 40157644 | 16.44 |
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - BREAKFAST, DEC 10, 2019 | H084 | 40159259 | 17.04 |
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - DINNER, DEC 10, 2019 | H084 | 40159262 | 21.62 |
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - LUNCH, DEC 11, 2019 | H084 | 40159268 | 19.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - BREAKFAST, DEC 11, 2019 | H084 | 40159271 | 15.54 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - BREAKFAST, NOV 19, 2019 | H084 | 40160998 | 36.81 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - DINNER, NOV 19, 2019 - K. ZIMAN, S. KAROTKIN (2 PEOPLE) | H084 | 40161000 | 121.39 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - DINNER, NOV 18, 2019 - S. KAROTKIN, AND R. SLACK (2 PEOPLE) | H084 | 40161003 | 150.00 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - DINNER, NOV 20, 2019 | H084 | 40161004 | 74.74 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - LUNCH, DEC 16, 2019 - K. ZIMAN, S. KAROTKIN, J. LIOU (3 PEOPLE) | H084 | 40162715 | 50.00 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - BREAKFAST, DEC 16, 2019 | H084 | 40162722 | 37.53 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3875970312301440; DATE: 12/30/2019 - LUNCH, DEC 11, 2019 | H084 | 40162797 | 15.46 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3875970312301440; DATE: 12/30/2019 - LUNCH, DEC 10, 2019 | H084 | 40162798 | 27.75 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - DINNER, NOV 10, 2019 | H084 | 40162849 | 60.00 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - DINNER, NOV 12, 2019 | H084 | 40162852 | 187.22 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - LUNCH, NOV 13, 2019 | H084 | 40162854 | 13.13 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - DINNER, NOV 13, 2019 | H084 | 40162857 | 17.04 |
| 12/06/19 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - ROOM AND TAX, NOV 20, 2019 - CHECK IN 12/17/2019, CHECK OUT 12/20/2019 | H160 | 40125646 | 2,250.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/06/19 | Liou, Jessica TRAVEL INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - AGENCY FEES, TICKET:0067475271290, NOV 13, 2019 - PGE HEARING IN SAN FRANCISCO, CA | H160 | 40125651 | 40.00 |
| 12/06/19 | Liou, Jessica TRAVEL INVOICE#: CREX3832221112061252; DATE: 12/6/2019 -AIRFARE, ECONOMY, TICKET:7475271290, START DATE 11/17/2019 END DATE 11/17/2019 FROM/TO: JFK/SFO - NOV 13, 2019 - PGE HEARING IN SAN FRANCISCO, CA | H160 | 40125653 | 681.00 |
| 12/06/19 | Liou, Jessica TRAVEL INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - AIRFARE, ECONOMY, TICKET:7475271293, START DATE 11/20/2019 END DATE 11/21/2019 FROM/TO: SFO/JFK - NOV 13, 2019 - PGE HEARING IN SAN FRANCISCO, CA | H160 | 40125655 | 681.00 |
| 12/06/19 | Liou, Jessica TRAVEL INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - TAXI/CAR SERVICE, NOV 18, 2019 - FROM/TO: OFFICE/COURT | H160 | 40125659 | 13.77 |
| 12/06/19 | Liou, Jessica TRAVEL INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - AGENCY FEES, TICKET:2797475271293, NOV 13, 2019 - PGE HEARING IN SAN FRANCISCO, CA | H160 | 40125660 | 40.00 |
| 12/06/19 | Goren, Matthew TRAVEL INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - AGENCY FEES, TICKET:0792035501, DEC 02, 2019 - AGENCY FEE ON AIRFARE FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40125723 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - AGENCY FEES, TICKET:0792035507, DEC 04, 2019 - AGENCY FEE ON AIRFARE FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40125724 | 40.00 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - TAXI/CAR SERVICE, DEC 04, 2019 - FROM/TO: HOTEL / AIRPORT IN SF | H160 | 40125725 | 63.96 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - INTERNET, DEC 02, 2019 | H160 | 40125726 | 39.95 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - TAXI/CAR SERVICE, DEC 03, 2019 - FROM/TO: COURT / CLIENT | H160 | 40125729 | 10.90 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - TAXI/CAR SERVICE, DEC 02, 2019 -FROM/TO: AIRPORT / HOTEL IN SF | H160 | 40125730 | 58.00 |
| 12/06/19 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX3833767412061252; DATE: 12/6/2019 - ROOM AND TAX, DEC 04, 2019 - CHECK IN 12/02/2019, CHECK OUT 12/04/2019 (2 NIGHTS) | H160 | 40125733 | 1,324.70 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/12/19 | Swenson, Robert M.<br>TRAVEL<br>INVOICE#: CREX3851585012121242; DATE: 12/12/2019 - AGENCY FEES, TICKET:0000000, NOV 27, 2019 - AGENCY FEE FOR FLIGHT BOOKING - FLIGHT WAS THEN CANCELLED. | H160 | 40137070 | 40.00 |
| 12/16/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3859150512161631; DATE: 12/16/2019 - HOTEL ROOM AND TAX, DEC 09, 2019 - CHECK IN 12/09/2019, CHECK OUT 12/10/2019 (1 NIGHT) | H160 | 40141491 | 727.67 |
| 12/16/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3859150512161631; DATE: 12/16/2019 - HOTEL ROOM AND TAX, DEC 10, 2019 - CHECK IN 12/10/2019, CHECK OUT 12/11/2019 (1 NIGHT) | H160 | 40141495 | 727.62 |
| 12/16/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3859251112161631; DATE: 12/16/2019 - AIRFARE, ECONOMY, TICKET:2797482953031, START DATE 12/16/2019 END DATE 12/18/2019 FROM/TO: JFK/SFO - DEC 13, 2019 - COURT HEARINGS IN SF | H160 | 40141808 | 415.00 |
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - HOTEL ROOM AND TAX, DEC 16, 2019 - LODGING, CHECK IN 12/16/2019, CHECK OUT 12/17/2019 (1 NIGHT) | H160 | 40150148 | 557.77 |
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - TAXI/CAR SERVICE, DEC 17, 2019 - TAXI FROM/TO: HOTEL/MEETING | H160 | 40150149 | 75.12 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - TAXI/CAR SERVICE, DEC 17, 2019 -<br>FROM/TO: HOTEL/COURT | H160 | 40150150 | 19.72 |
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - AGENCY FEES, TICKET:XD0792435361,<br>DEC 05, 2019 - AGENCY FEE | H160 | 40150151 | 40.00 |
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - TAXI/CAR SERVICE, DEC 18, 2019 -<br>FROM/TO: HOTEL/AIRPORT | H160 | 40150152 | 40.70 |
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - TAXI/CAR SERVICE, DEC 16, 2019 -<br>FROM/TO: AIRPORT/HOTEL | H160 | 40150153 | 61.50 |
| 12/20/19 | Kramer, Kevin<br>TRAVEL<br>INVOICE#: CREX3867045912201435; DATE: 12/20/2019 - AIRFARE, ECONOMY, TICKET:7481280623,<br>START DATE 12/16/2019 END DATE 12/18/2019 FROM/TO: JFK/JFK - DEC 05, 2019 - AIRFARE | H160 | 40150154 | 830.00 |
| 12/20/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3877879112201435; DATE: 12/20/2019 - HOTEL ROOM AND TAX, DEC 16, 2019 -<br>TRIP FOR HEARING, CHECK IN 12/16/2019, CHECK OUT 12/17/2019 (1 NIGHT) | H160 | 40150333 | 323.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/23/19 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX3879216212231314; DATE: 12/23/2019 - AIRFARE, ECONOMY,<br>TICKET:0017474957646, START DATE 12/09/2019 END DATE 12/12/2019 FROM/TO: JFK/SFO - DEC<br>09, 2019 - SF COURT HEARINGS | H160 | 40155456 | 615.00 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 -AIRFARE, ECONOMY, TICKET:7480966736,<br>START DATE 12/10/2019 END DATE 12/10/2019 FROM/TO: FT. LAUDERDALE / SF - DEC 10, 2019 -<br>AIRFARE FROM FT. LAUDERDALE TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E<br>HEARINGS. | H160 | 40157413 | 415.00 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - TAXI/CAR SERVICE, DEC 11, 2019<br>-FROM/TO: HOTEL / OFFICE IN SF | H160 | 40157414 | 16.00 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - AGENCY FEES, TICKET:079232232, DEC 12,<br>2019 - AGENCY FEE ON CANCELLED FLIGHT FROM SF TO NY - TRAVEL TO SAN FRANCISCO<br>FOR PG&E HEARINGS. | H160 | 40157415 | 40.00 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - TAXI/CAR SERVICE, DEC 10, 2019 -<br>FROM/TO: HOME / AIRPORT IN FL | H160 | 40157416 | 150.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - HOTEL ROOM AND TAX, DEC 11, 2019 - CHECK IN 12/10/2019, CHECK OUT 12/11/2019 | H160 | 40157417 | 750.00 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - AGENCY FEES, TICKET:0792621536, DEC 12, 2019 - AGENCY FEE ON AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40157418 | 40.00 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - HOTEL ROOM AND TAX, DEC 10, 2019 - CHECK IN 12/10/2019, CHECK OUT 12/11/2019 (1 NIGHT) | H160 | 40157421 | 488.56 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - AIRFARE, ECONOMY, TICKET:7482201499, START DATE 12/12/2019 END DATE 12/13/2019 FROM/TO: SAN FRANCISCO / NY - DEC 12, 2019 - AIRFARE FROM SAN FRANCISCO TO NY - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40157422 | 415.00 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - TAXI/CAR SERVICE, DEC 12, 2019 - FROM/TO: OFFICE / AIRPORT IN SF | H160 | 40157423 | 77.25 |
| 12/24/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - TAXI/CAR SERVICE, DEC 10, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 40157424 | 54.54 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/24/19 | Karotkin, Stephen | H160 | 40157425 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3845838712241238; DATE: 12/24/2019 - AGENCY FEES, TICKET:0792413011, DEC 10, 2019 - AGENCY FEE ON AIRFARE FROM FT. LAUDERDALE TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 12/24/19 | Karotkin, Stephen | H160 | 40157634 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - AGENCY FEES, TICKET:0791797890, DEC 02, 2019 - AGENCY FEE ON FLIGHT FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 12/24/19 | Karotkin, Stephen | H160 | 40157637 | 56.70 |
| | TRAVEL | | | |
| | INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - TAXI/CAR SERVICE, DEC 02, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | | | |
| 12/24/19 | Karotkin, Stephen | H160 | 40157640 | 415.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - AIRFARE, ECONOMY, TICKET:0791797890, START DATE 12/02/2019 END DATE 12/02/2019 FROM/TO: NY / SF - DEC 02, 2019 - AIRFARE FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 12/24/19 | Karotkin, Stephen | H160 | 40157641 | 16.45 |
| | TRAVEL | | | |
| | INVOICE#: CREX3830520112241238; DATE: 12/24/2019 -TAXI/CAR SERVICE, DEC 04, 2019 - FROM/TO: HOTEL / COURTHOUSE | | | |
| 12/24/19 | Karotkin, Stephen | H160 | 40157642 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - AGENCY FEES, TICKET:0792417426, DEC 04, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/24/19 | Karotkin, Stephen TRAVEL INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - HOTEL ROOM AND TAX, DEC 04, 2019 - CHECK IN 12/02/2019, CHECK OUT 12/04/2019 (2 NIGHTS) | H160 | 40157643 | 1,500.00 |
| 12/24/19 | Karotkin, Stephen TRAVEL INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - AIRFARE, ECONOMY, TICKET:7481280501, START DATE 12/04/2019 END DATE 12/05/2019 FROM/TO: SF / FT. LAUDERDALE - DEC 04, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40157645 | 407.00 |
| 12/26/19 | McGrath, Colin TRAVEL INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - HOTEL ROOM AND TAX, DEC 13, 2019 - CHECK IN 12/12/2019, CHECK OUT 12/13/2019 (1 NIGHT) | H160 | 40159255 | 426.99 |
| 12/26/19 | McGrath, Colin TRAVEL INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - AGENCY FEES, TICKET:067481280663, DEC 05, 2019 - PREP FOR AND ATTEND 12/11 HEARING. | H160 | 40159256 | 40.00 |
| 12/26/19 | McGrath, Colin TRAVEL INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - AGENCY FEES, TICKET:067479344620, DEC 04, 2019 - PREP FOR AND ATTEND 12/11 HEARING. | H160 | 40159257 | 40.00 |
| 12/26/19 | McGrath, Colin TRAVEL INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - AGENCY FEES, TICKET:067479344620, DEC 02, 2019 - PREP FOR AND ATTEND 12/11 HEARING. | H160 | 40159258 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - TAXI/CAR SERVICE, DEC 12, 2019 - FROM/TO: OFFICE/HOTEL | H160 | 40159260 | 21.38 |
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - AIRFARE, ECONOMY, TICKET:067481280663, START DATE 12/09/2019 END DATE 12/12/2019 FROM/TO: JFK/SFO JFK - DEC 05, 2019 - PREP FOR AND ATTEND 12/11 HEARING. | H160 | 40159261 | 613.32 |
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - INTERNET, DEC 09, 2019 | H160 | 40159264 | 39.95 |
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - HOTEL ROOM AND TAX, DEC 12, 2019 - PREP FOR AND ATTEND 12/11 HEARING., CHECK IN 12/09/2019, CHECK OUT 12/12/2019 (3 NIGHTS) | H160 | 40159266 | 2,250.00 |
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 -AGENCY FEES, TICKET:7482953050, DEC 12, 2019 - PREP FOR AND ATTEND 12/11 HEARING. | H160 | 40159269 | 40.00 |
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - AIRFARE, ECONOMY, TICKET:067479344620, START DATE 12/09/2019 END DATE 12/12/2019 FROM/TO: JFK/SFO JFK - DEC 02, 2019 - PREP FOR AND ATTEND 12/11 HEARING. | H160 | 40159270 | 681.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/26/19 | McGrath, Colin<br>TRAVEL<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - AIRFARE, ECONOMY, TICKET:067480966495, START DATE 12/09/2019 END DATE 12/12/2019 FROM/TO: JFK/SFO JFK - DEC 04, 2019 - PREP FOR AND ATTEND 12/11 HEARING. | H160 | 40159274 | 681.00 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - TAXI/CAR SERVICE, NOV 18, 2019 - FROM/TO: AIRPORT / HOTEL IN SF | H160 | 40160996 | 69.00 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - HOTEL ROOM AND TAX, NOV 20, 2019 - CHECK IN 11/18/2019, CHECK OUT 11/20/2019 (2 NIGHTS) | H160 | 40160997 | 1,500.00 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - AIRFARE, ECONOMY, TICKET:7475271196, START DATE 11/18/2019 END DATE 11/20/2019 FROM/TO: NY / SF / NY - NOV 18, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40160999 | 830.00 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - TAXI/CAR SERVICE, NOV 20, 2019 - FROM/TO: CLIENT / AIRPORT IN SF | H160 | 40161001 | 38.57 |
| 12/27/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3827745012271308; DATE: 12/27/2019 - AGENCY FEES, TICKET:0791497079, NOV 18, 2019 - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40161005 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - TAXI/CAR SERVICE, DEC 16, 2019 -<br>FROM/TO: PG&E / HOTEL | H160 | 40162716 | 59.15 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - AIRFARE, ECONOMY,<br>TICKET:797482201444, START DATE 12/15/2019 END DATE 12/15/2019 FROM/TO: JFK SFO - DEC<br>15, 2019 - AIRFARE FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40162718 | 415.00 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - AGENCY FEES, TICKET:7482577585, DEC<br>10, 2019 - AGENCY FEE FOR CANCELLED FLIGHT - TRAVEL TO SAN FRANCISCO FOR PG&E<br>HEARINGS. | H160 | 40162720 | 40.00 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - AIRFARE, ECONOMY,<br>TICKET:017482577660, START DATE 12/17/2019 END DATE 12/18/2019 FROM/TO: SFO MIA - DEC<br>10, 2019 - AIRFARE FROM SAN FRANCISCO TO MIAMI - TRAVEL TO SAN FRANCISCO FOR<br>PG&E HEARINGS. | H160 | 40162721 | 259.00 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - AGENCY FEES, TICKET:7482577593, DEC<br>10, 2019 - AGENCY FEE FOR CANCELLED FLIGHT - TRAVEL TO SAN FRANCISCO FOR PG&E<br>HEARINGS. | H160 | 40162723 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/30/19 | Karotkin, Stephen TRAVEL INVOICE#: CREX3870900112301440; DATE: 12/30/2019 -TAXI/CAR SERVICE, DEC 17, 2019 - FROM/TO: HOTEL / PG&E | H160 | 40162725 | 10.08 |
| 12/30/19 | Karotkin, Stephen TRAVEL INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - HOTEL ROOM AND TAX, DEC 17, 2019 - CHECK IN 12/15/2019, CHECK OUT 12/17/2019 (2 NIGHTS) | H160 | 40162726 | 1,278.56 |
| 12/30/19 | Goren, Matthew TRAVEL INVOICE#: CREX3833767412301440; DATE: 12/30/2019 -AIRFARE, ECONOMY, TICKET:0067478665818, START DATE 12/02/2019 END DATE 12/02/2019 FROM/TO: NY / SF - DEC 02, 2019 - AIRFARE FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40162799 | 681.00 |
| 12/30/19 | Goren, Matthew TRAVEL INVOICE#: CREX3833767412301440; DATE: 12/30/2019 - AIRFARE, ECONOMY, TICKET:2797478665822, START DATE 12/04/2019 END DATE 12/04/2019 FROM/TO: SF / NY - DEC 04, 2019 - AIRFARE FROM NY TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40162800 | 415.00 |
| 12/30/19 | Karotkin, Stephen TRAVEL INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - AGENCY FEES, TICKET:0790851757, NOV 13, 2019 - AGENCY FEE FROM SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40162848 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/30/19 | Karotkin, Stephen | H160 | 40162850 | 415.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - AIRFARE, ECONOMY, TICKET:7471529870, START DATE 11/13/2019 END DATE 11/14/2019 FROM/TO: SAN FRANCISCO / NEW YORK - NOV 13, 2019 - AIRFARE FROM SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 12/30/19 | Karotkin, Stephen | H160 | 40162851 | 219.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - AIRFARE, ECONOMY, TICKET:7474132758, START DATE 11/10/2019 END DATE 12/10/2019 FROM/TO: NEW ORLEANS TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 12/30/19 | Karotkin, Stephen | H160 | 40162855 | 39.92 |
| | TRAVEL | | | |
| | INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - TAXI/CAR SERVICE, NOV 10, 2019 - FROM/TO: AIRPORT IN NEW ORLEANS / SF | | | |
| 12/30/19 | Karotkin, Stephen | H160 | 40162856 | 1,678.51 |
| | TRAVEL | | | |
| | INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - HOTEL ROOM AND TAX, NOV 13, 2019 - CHECK IN 11/10/2019, CHECK OUT 11/13/2019 (3 NIGHTS) | | | |
| 12/30/19 | Karotkin, Stephen | H160 | 40162859 | 59.14 |
| | TRAVEL | | | |
| | INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - TAXI/CAR SERVICE, NOV 10, 2019 - FROM/TO: AIRPORT / HOTEL | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - AGENCY FEES, TICKET:0791321935, NOV 10, 2019 - AGENCY FEE ON FLIGHT FROM NEW ORLEANS TO SF - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40162860 | 40.00 |
| 12/30/19 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX3817748012301440; DATE: 12/30/2019 - AGENCY FEES, TICKET:0790851754, NOV 13, 2019 - AGENCY FEE FOR CANCELED FLIGHT FROM NEW ORLEANS TO SAN FRANCISCO - TRAVEL TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40162861 | 40.00 |
| 12/04/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860464; DATE: 11/29/2019 - TAXI CHARGES FOR 2019-11-29 INVOICE #860464957395 GARY SILBER E119 RIDE DATE: 2019-11-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:13 | H163 | 40121899 | 102.46 |
| 12/04/19 | Goldring, Stuart J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1695239; DATE: 11/27/2019 - TAXI CHARGES FOR 2019-11-27 INVOICE #16952399111807122 STUART J GOLDRING 0196 RIDE DATE: 2019-11-18 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:45 | H163 | 40122297 | 54.26 |
| 12/04/19 | Goldring, Stuart J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1695239; DATE: 11/27/2019 - TAXI CHARGES FOR 2019-11-27 INVOICE #16952399111502966 STUART J GOLDRING 0196 RIDE DATE: 2019-11-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:06 | H163 | 40122362 | 34.21 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/05/19 | Liou, Jessica | H163 | 40122642 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695546; DATE: 12/4/2019 - TAXI CHARGES FOR 2019-12-04 INVOICE #16955469112519825 JESSICA LIOU 5482 RIDE DATE: 2019-11-25 | | | |
| 12/05/19 | Silber, Gary | H163 | 40122675 | 109.11 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695546; DATE: 12/4/2019 - TAXI CHARGES FOR 2019-12-04 INVOICE #16955469112519769 GARY SILBER E119 RIDE DATE: 2019-11-25 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:26 | | | |
| 12/05/19 | Silber, Gary | H163 | 40122700 | 102.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695546; DATE: 12/4/2019 - TAXI CHARGES FOR 2019-12-04 INVOICE #16955469112622161 GARY SILBER E119 RIDE DATE: 2019-11-26 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:55 | | | |
| 12/05/19 | Liou, Jessica | H163 | 40122725 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695546; DATE: 12/4/2019 - TAXI CHARGES FOR 2019-12-04 INVOICE #16955469112622034 JESSICA LIOU 5482 RIDE DATE: 2019-11-26 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:19 | | | |
| 12/06/19 | Brookstone, Benjamin | H163 | 40125545 | 20.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3833203512061252; DATE: 12/6/2019 - LEGAL O/T TAXI, DEC 04, 2019 | | | |
| 12/06/19 | Liou, Jessica | H163 | 40125656 | 26.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - TAXI/CAR SERVICE, NOV 06, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/10/19 | Morganelli, Brian<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3836894312101306; DATE: 12/10/2019 - LEGAL O/T TAXI, DEC 05, 2019 | H163 | 40129747 | 12.35 |
| 12/10/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860959; DATE: 12/6/2019 - TAXI CHARGES FOR 2019-12-06 INVOICE #860959898983 GARY SILBER E119 RIDE DATE: 2019-12-03 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:53 | H163 | 40131525 | 102.46 |
| 12/10/19 | Tsekerides, Theodore E.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860959; DATE: 12/6/2019 - TAXI CHARGES FOR 2019-12-06 INVOICE #860959924118 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-11-26 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 20:21 | H163 | 40131540 | 147.01 |
| 12/10/19 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1696330; DATE: 12/18/2019 - TAXI CHARGES FOR 2019-12-18 INVOICE #16963309121012920 RICHARD W SLACK 0255 RIDE DATE: 2019-12-10 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 23:24 | H163 | 40175336 | 134.23 |
| 12/11/19 | Morganelli, Brian<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3847927812111501; DATE: 12/11/2019 - LEGAL O/T TAXI, DEC 09, 2019 | H163 | 40132331 | 12.95 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Silber, Gary | H163 | 40175731 | 102.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696330; DATE: 12/18/2019 - TAXI CHARGES FOR 2019-12-18 INVOICE #16963309121115305 GARY SILBER E119 RIDE DATE: 2019-12-11 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 20:48 | | | |
| 12/12/19 | Swenson, Robert M. | H163 | 40137071 | 37.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3851585012121242; DATE: 12/12/2019 - LEGAL O/T TAXI, DEC 07, 2019 | | | |
| 12/12/19 | Silber, Gary | H163 | 40175635 | 102.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696330; DATE: 12/18/2019 - TAXI CHARGES FOR 2019-12-18 INVOICE #16963309121218580 GARY SILBER E119 RIDE DATE: 2019-12-12 FROM: 767 5 AVE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:21 | | | |
| 12/13/19 | Swenson, Robert M. | H163 | 40140036 | 45.08 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3830498412131503; DATE: 12/13/2019 - LEGAL O/T TAXI, DEC 07, 2019 | | | |
| 12/13/19 | Swenson, Robert M. | H163 | 40140037 | 41.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3830498412131503; DATE: 12/13/2019 - LEGAL O/T TAXI, DEC 03, 2019 | | | |
| 12/13/19 | Swenson, Robert M. | H163 | 40140038 | 43.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3830498412131503; DATE: 12/13/2019 - LEGAL O/T TAXI, NOV 26, 2019 | | | |
| 12/16/19 | Brookstone, Benjamin | H163 | 40141387 | 21.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3855330712161631; DATE: 12/16/2019 - LEGAL O/T TAXI, OCT 15, 2019 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/17/19 | Liou, Jessica | H163 | 40151324 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695909; DATE: 12/11/2019 - TAXI CHARGES FOR 2019-12-11 INVOICE #16959099120228388 JESSICA LIOU 5482 RIDE DATE: 2019-12-02 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 19:56 | | | |
| 12/17/19 | Liou, Jessica | H163 | 40151344 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695909; DATE: 12/11/2019 - TAXI CHARGES FOR 2019-12-11 INVOICE #16959099120434670 JESSICA LIOU 5482 RIDE DATE: 2019-12-04 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:10 | | | |
| 12/17/19 | Slack, Richard W. | H163 | 40151367 | 135.28 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695909; DATE: 12/11/2019 - TAXI CHARGES FOR 2019-12-11 INVOICE #16959099120331373 RICHARD W SLACK 0255 RIDE DATE: 2019-12-03 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:07 | | | |
| 12/17/19 | Tsekerides, Theodore E. | H163 | 40151453 | 133.61 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695909; DATE: 12/11/2019 - TAXI CHARGES FOR 2019-12-11 INVOICE #169590910199604 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-12-03 FROM: 767 5 AVE, MANHATTAN, NY TO: WOODBURY, NY RIDE TIME: 19:53 | | | |
| 12/19/19 | Sonkin, Clifford | H163 | 40148434 | 21.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3857797412191500; DATE: 12/19/2019 - LEGAL O/T TAXI, NOV 15, 2019 | | | |
| 12/19/19 | Sonkin, Clifford | H163 | 40148435 | 17.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3857797412191500; DATE: 12/19/2019 - LEGAL O/T TAXI, NOV 15, 2019 | | | |

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/19/19 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 861052; DATE: 12/13/2019 - TAXI CHARGES FOR 2019-12-13 INVOICE #861052962462 RICHARD W SLACK 0255 RIDE DATE: 2019-12-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 22:41 | H163 | 40152143 | 140.63 |
| 12/19/19 | Silber, Gary<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 861052; DATE: 12/13/2019 - TAXI CHARGES FOR 2019-12-13 INVOICE #861052877739 GARY SILBER E119 RIDE DATE: 2019-12-02 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: LAWRENCE, NY RIDE TIME: 21:17 | H163 | 40152251 | 102.46 |
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI, DEC 15, 2019 | H163 | 40150342 | 14.15 |
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI, DEC 08, 2019 | H163 | 40150343 | 12.96 |
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI, DEC 09, 2019 | H163 | 40150344 | 14.16 |
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI, DEC 02, 2019 | H163 | 40150345 | 12.96 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI, DEC 08, 2019 | H163 | 40150346 | 12.95 |
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI, DEC 04, 2019 | H163 | 40150347 | 12.35 |
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI DEC 04, 2019 | H163 | 40150348 | 14.16 |
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI, DEC 11, 2019 | H163 | 40150349 | 14.15 |
| 12/20/19 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3876269812201435; DATE: 12/20/2019 - LEGAL O/T TAXI, DEC 15, 2019 | H163 | 40150350 | 14.76 |
| 12/20/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1696329; DATE: 12/18/2019 - TAXI CHARGES FOR 2019-12-18<br>INVOICE #16963299120500143 JAY MINGA 6274 RIDE DATE: 2019-12-05 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 04:09 | H163 | 40153206 | 45.35 |
| 12/23/19 | Morganelli, Brian<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3881733512231314; DATE: 12/23/2019 - LEGAL O/T TAXI, DEC 19, 2019 | H163 | 40155428 | 12.36 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/23/19 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3880056612231314; DATE: 12/23/2019 - LEGAL O/T TAXI, DEC 11, 2019 | H163 | 40155555 | 52.95 |
| 12/26/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3884566312261307; DATE: 12/26/2019 - LEGAL O/T TAXI, DEC 16, 2019 | H163 | 40159193 | 19.12 |
| 12/26/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3884566312261307; DATE: 12/26/2019 - LEGAL O/T TAXI, DEC 03, 2019 | H163 | 40159194 | 21.62 |
| 12/26/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3884566312261307; DATE: 12/26/2019 - LEGAL O/T TAXI, NOV 25, 2019 | H163 | 40159195 | 17.88 |
| 12/26/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3884566312261307; DATE: 12/26/2019 - LEGAL O/T TAXI, DEC 04, 2019 | H163 | 40159196 | 17.25 |
| 12/26/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3884566312261307; DATE: 12/26/2019 - LEGAL O/T TAXI, DEC 05, 2019 | H163 | 40159197 | 19.12 |
| 12/26/19 | McGrath, Colin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3884566312261307; DATE: 12/26/2019 - LEGAL O/T TAXI, NOV 21, 2019 | H163 | 40159198 | 19.10 |
| 12/16/19 | Tsekerides, Theodore E.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3859150512161631; DATE: 12/16/2019 - TAXI/CAR SERVICE, DEC 11, 2019 | H165 | 40141497 | 22.98 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/16/19 | Tsekerides, Theodore E. | H165 | 40141498 | 22.38 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3859150512161631; DATE: 12/16/2019 - TAXI/CAR SERVICE, DEC 11, 2019 - FROM/TO: COURT/PG&E | | | |
| 12/20/19 | Tsekerides, Theodore E. | H165 | 40150334 | 19.55 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3877879112201435; DATE: 12/20/2019 - TAXI/CAR SERVICE, DEC 17, 2019 - FROM/TO: COURT/PG&E OFFICE | | | |
| 12/27/19 | Karotkin, Stephen | H165 | 40161009 | 8.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3823102012271308; DATE: 12/27/2019 - TAXI/CAR SERVICE, OCT 24, 2019 | | | |
| 12/27/19 | Karotkin, Stephen | H165 | 40161010 | 8.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3823102012271308; DATE: 12/27/2019 - TAXI/CAR SERVICE, NOV 24, 2019 | | | |
| 12/04/19 | Karotkin, Stephen | H169 | 40122193 | 159.82 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695239; DATE: 11/27/2019 - TAXI CHARGES FOR 2019-11-27 INVOICE #169523910197768 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-11-21 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY RIDE TIME: 07:50 | | | |
| 12/04/19 | Karotkin, Stephen | H169 | 40122260 | 159.11 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695239; DATE: 11/27/2019 - TAXI CHARGES FOR 2019-11-27 INVOICE #16952399111804485 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-11-18 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:30 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/04/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1695239; DATE: 11/27/2019 - TAXI CHARGES FOR 2019-11-27 INVOICE #16952399111603489 RICHARD W SLACK 0255 RIDE DATE: 2019-11-17 FROM: RYE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 05:30 | H169 | 40122423 | 173.25 |
| 12/04/19 | Slack, Richard W.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1695239; DATE: 11/27/2019 - TAXI CHARGES FOR 2019-11-27 INVOICE #16952399111907959 RICHARD W SLACK 0255 RIDE DATE: 2019-11-20 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY RIDE TIME: 16:35 | H169 | 40122480 | 182.04 |
| 12/06/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - TAXI/CAR SERVICE, NOV 18, 2019 -FROM/TO: AIRPORT/HOTEL | H169 | 40125648 | 54.83 |
| 12/06/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - TAXI/CAR SERVICE, NOV 17, 2019 - FROM/TO: HOME/AIRPORT | H169 | 40125652 | 46.13 |
| 12/06/19 | Liou, Jessica<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3832221112061252; DATE: 12/6/2019 - TAXI/CAR SERVICE, NOV 21, 2019 - FROM/TO: AIRPORT/HOME | H169 | 40125657 | 39.58 |
| 12/12/19 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1696330; DATE: 12/18/2019 - TAXI CHARGES FOR 2019-12-18 INVOICE #16963309121113819 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-12-12 FROM: JFK AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 00:03 | H169 | 40175670 | 154.64 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/16/19 | Tsekerides, Theodore E. | H169 | 40141494 | 59.82 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3859150512161631; DATE: 12/16/2019 -TAXI/CAR SERVICE, DEC 09, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 12/16/19 | Tsekerides, Theodore E. | H169 | 40141496 | 54.36 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3859150512161631; DATE: 12/16/2019 - TAXI/CAR SERVICE, DEC 11, 2019 - FROM/TO: HOTEL/AIRPORT | | | |
| 12/17/19 | Goren, Matthew | H169 | 40151182 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695909; DATE: 12/11/2019 - TAXI CHARGES FOR 2019-12-11 INVOICE #16959099112620751 MATTHEW GOREN 1661 RIDE DATE: 2019-12-05 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY RIDE TIME: 08:05 | | | |
| 12/17/19 | Goren, Matthew | H169 | 40151385 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695909; DATE: 12/11/2019 - TAXI CHARGES FOR 2019-12-11 INVOICE #16959099112620748 MATTHEW GOREN 1661 RIDE DATE: 2019-12-02 FROM: MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 05:18 | | | |
| 12/17/19 | Karotkin, Stephen | H169 | 40151554 | 159.11 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695909; DATE: 12/11/2019 - TAXI CHARGES FOR 2019-12-11 INVOICE #16959099120125635 STEPHEN KAROTKIN 0080 RIDE DATE: 2019-12-02 FROM: SCARSDALE, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 03:30 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/19/19 | Tsekerides, Theodore E. | H169 | 40152121 | 80.18 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 861052; DATE: 12/13/2019 - TAXI CHARGES FOR 2019-12-13 INVOICE #861052939275 THEODORE E TSEKERIDES 0543 RIDE DATE: 2019-12-09 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY RIDE TIME: 13:21 | | | |
| 12/20/19 | Tsekerides, Theodore E. | H169 | 40150332 | 61.10 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3877879112201435; DATE: 12/20/2019 - TAXI/CAR SERVICE, DEC 16, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 12/24/19 | Karotkin, Stephen | H169 | 40157646 | 79.49 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3830520112241238; DATE: 12/24/2019 - TAXI/CAR SERVICE, DEC 05, 2019 -FROM/TO: AIRPORT / HOME IN FLORIDA | | | |
| 12/26/19 | McGrath, Colin | H169 | 40159263 | 65.38 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - TAXI/CAR SERVICE, DEC 09, 2019 - FROM/TO: AIRPORT/HOME | | | |
| 12/26/19 | McGrath, Colin | H169 | 40159265 | 70.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3884940012261307; DATE: 12/26/2019 -TAXI/CAR SERVICE, DEC 09, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 12/26/19 | McGrath, Colin | H169 | 40159267 | 13.02 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3884940012261307; DATE: 12/26/2019 -TAXI/CAR SERVICE, DEC 13, 2019 - FROM/TO: HOTEL/AIRPORT | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/26/19 | McGrath, Colin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 -TAXI/CAR SERVICE, DEC 12, 2019 -<br>FROM/TO: HOTEL/AIRPORT | H169 | 40159272 | 49.60 |
| 12/26/19 | McGrath, Colin<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3884940012261307; DATE: 12/26/2019 - TAXI/CAR SERVICE, DEC 12, 2019 -<br>FROM/TO: HOTEL/AIRPORT | H169 | 40159273 | 27.84 |
| 12/30/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 - TAXI/CAR SERVICE, DEC 18, 2019 -<br>FROM/TO: AIRPORT / HOME IN FL | H169 | 40162719 | 230.00 |
| 12/30/19 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3870900112301440; DATE: 12/30/2019 -TAXI/CAR SERVICE, DEC 17, 2019 -<br>FROM/TO: HOTEL / AIRPORT IN SF | H169 | 40162724 | 35.58 |
| 12/04/19 | WGM, Firm<br>DUPLICATING<br>165 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 11/27/2019 TO 12/03/2019 | S011 | 40123093 | 82.50 |
| 12/11/19 | WGM, Firm<br>DUPLICATING<br>461 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 12/04/2019 TO 12/10/2019 | S011 | 40166459 | 230.50 |
| 12/03/19 | WGM, Firm<br>DOCUMENT SCANNING<br>68 PAGES SCANNED IN NEW YORK CITY BETWEEN 11/25/2019 TO 11/27/2019 | S016 | 40123767 | 6.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/17/19 | WGM, Firm<br>DOCUMENT SCANNING<br>493 PAGES SCANNED IN NEW YORK CITY BETWEEN 12/09/2019 TO 12/13/2019 | S016 | 40150940 | 49.30 |
| 12/17/19 | Silicon Valley, WGM<br>DOCUMENT SCANNING<br>2 PAGES SCANNED IN SILICON VALLEY BETWEEN 12/10/2019 TO 12/10/2019 | S016 | 40151060 | 0.20 |
| 12/24/19 | WGM, Firm<br>DOCUMENT SCANNING<br>216 PAGES SCANNED IN NEW YORK CITY BETWEEN 12/17/2019 TO 12/20/2019 | S016 | 40162067 | 21.60 |
| 12/31/19 | WGM, Firm<br>DOCUMENT SCANNING<br>68 PAGES SCANNED IN NEW YORK CITY BETWEEN 12/23/2019 TO 12/24/2019 | S016 | 40170045 | 6.80 |
| 12/02/19 | WGM, Firm<br>DUPLICATING<br>2611 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/25/2019 TO 11/25/2019 | S017 | 40123601 | 261.10 |
| 12/09/19 | WGM, Firm<br>DUPLICATING<br>1685 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/03/2019 TO 12/06/2019 | S017 | 40128583 | 168.50 |
| 12/09/19 | Silicon Valley, WGM<br>DUPLICATING<br>174 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 12/03/2019 TO 12/03/2019 | S017 | 40128594 | 17.40 |
| 12/16/19 | Silicon Valley, WGM<br>DUPLICATING<br>13 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 12/10/2019 TO 12/12/2019 | S017 | 40150620 | 1.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/16/19 | WGM, Firm<br>DUPLICATING<br>1414 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/09/2019 TO 12/13/2019 | S017 | 40150673 | 141.40 |
| 12/23/19 | WGM, Firm<br>DUPLICATING<br>5835 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/18/2019 TO 12/18/2019 | S017 | 40155913 | 583.50 |
| 12/23/19 | London, Office<br>DUPLICATING<br>50 PHOTOCOPY(S) MADE IN LONDON BETWEEN 12/19/2019 TO 12/19/2019 | S017 | 40155926 | 5.00 |
| 12/30/19 | WGM, Firm<br>DUPLICATING<br>8236 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/23/2019 TO 12/23/2019 | S017 | 40169063 | 823.60 |
| 12/04/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 12/03/2019 16:43PM FROM UNIT 03 | S018 | 40123407 | 1.70 |
| 12/11/19 | Kramer, Kevin<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 12/09/2019 11:17AM FROM UNIT 10 | S018 | 40165721 | 3.40 |
| 12/18/19 | Kramer, Kevin<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 12/13/2019 11:55AM FROM UNIT 03 | S018 | 40165456 | 3.40 |
| 12/18/19 | Kramer, Kevin<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 12/13/2019 10:42AM FROM UNIT 12 | S018 | 40165496 | 3.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/25/19 | Schinckel, Thomas Robert<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 12/18/2019 21:21PM FROM UNIT 15 | S018 | 40165363 | 3.40 |
| 12/25/19 | Hoilett, Leason<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN NEW YORK CITY ON 12/23/2019 21:59PM FROM UNIT 16 | S018 | 40165421 | 6.80 |
| 12/25/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>9 DOCUMENT BINDING IN NEW YORK CITY ON 12/18/2019 17:27PM FROM UNIT 03 | S018 | 40165442 | 15.30 |
| 12/04/19 | Green, Austin Joseph<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 12/03/2019 08:13AM FROM UNIT 10 | S019 | 40123428 | 3.00 |
| 12/04/19 | Schinckel, Thomas Robert<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 12/04/2019 00:33AM FROM UNIT 11 | S019 | 40123434 | 3.00 |
| 12/11/19 | Schinckel, Thomas Robert<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 12/09/2019 22:22PM FROM UNIT 15 | S019 | 40165713 | 3.00 |
| 12/11/19 | Biratu, Sirak D.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 12/05/2019 12:18PM FROM UNIT 15 | S019 | 40165802 | 3.00 |
| 12/25/19 | Hoilett, Leason<br>DOCUMENT PROCESSING<br>5 3 RING BINDER 4" IN NEW YORK CITY ON 12/23/2019 21:18PM FROM UNIT 12 | S020 | 40165404 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40134737 | 24.05 |
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40134738 | 298.84 |
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 40134743 | 72.15 |
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40134746 | 96.20 |
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40134747 | 310.28 |
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40134750 | 24.05 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40134751 | 28.08 |
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40134752 | 24.05 |
| 12/11/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40134757 | 168.17 |
| 12/11/19 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TSEKERIDES,THEODORE E 11/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40134761 | 192.39 |
| 12/11/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 11/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40134762 | 456.93 |
| 12/11/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 11/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40134765 | 120.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/11/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 11/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40134767 | 24.05 |
| 12/11/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 11/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 40134768 | 288.59 |
| 12/11/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 11/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 56 | S061 | 40134775 | 240.49 |
| 12/11/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40134779 | 553.13 |
| 12/11/19 | Liou, Jessica<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIOU,JESSICA 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40134780 | 96.20 |
| 12/11/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40134787 | 308.77 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 11/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40134791 | 60.54 |
| 12/11/19 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 11/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 56 | S061 | 40134792 | 17.15 |
| 12/11/19 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SWENSON,ROBERT 11/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40134793 | 24.05 |
| 12/11/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 11/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40134794 | 17.15 |
| 12/11/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 11/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40134795 | 408.83 |
| 12/11/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 11/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 178 | S061 | 40134800 | 450.03 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/11/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 11/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40134801 | 24.05 |
| 12/11/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 11/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40134802 | 48.10 |
| 12/11/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40134803 | 17.15 |
| 12/11/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40134806 | 24.05 |
| 12/11/19 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 11/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40134807 | 48.10 |
| 12/11/19 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 40134808 | 24.05 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/11/19 | Biratu, Sirak D. COMPUTERIZED RESEARCH NY WESTLAW - BIRATU,SIRAK 11/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | S061 | 40134809 | 144.29 |
| 12/11/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY WESTLAW - GREEN,AUSTIN 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 28 | S061 | 40134810 | 48.10 |
| 12/11/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY WESTLAW - ESPITIA,SADYS 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40134815 | 71.47 |
| 12/11/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY WESTLAW - GREEN,AUSTIN 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40134818 | 18.16 |
| 12/11/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY WESTLAW - GREEN,AUSTIN 11/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 73 | S061 | 40134819 | 195.76 |
| 12/11/19 | Green, Austin Joseph COMPUTERIZED RESEARCH NY WESTLAW - GREEN,AUSTIN 11/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 42 | S061 | 40134820 | 168.34 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/11/19 | Green, Austin Joseph | S061 | 40134821 | 287.91 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREEN,AUSTIN 11/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 51 | | | |
| 12/11/19 | Green, Austin Joseph | S061 | 40134822 | 264.54 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREEN,AUSTIN 11/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 53 | | | |
| 12/11/19 | Green, Austin Joseph | S061 | 40134823 | 30.27 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREEN,AUSTIN 11/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 85 | | | |
| 12/11/19 | Green, Austin Joseph | S061 | 40134824 | 240.49 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREEN,AUSTIN 11/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 39 | | | |
| 12/11/19 | Green, Austin Joseph | S061 | 40134825 | 24.05 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREEN,AUSTIN 11/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | | | |
| 12/11/19 | Sonkin, Clifford | S061 | 40134830 | 971.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SONKIN,CLIFFORD 11/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 101 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 11/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40134833 | 548.92 |
| 12/11/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 11/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 141 | S061 | 40134834 | 1,668.96 |
| 12/11/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 11/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40134835 | 192.39 |
| 12/11/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40134836 | 264.54 |
| 12/11/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 11/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40134837 | 24.05 |
| 12/11/19 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 11/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 56 | S061 | 40134838 | 36.33 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/11/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 11/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40134839 | 31.11 |
| 12/11/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 11/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40134840 | 7.06 |
| 12/11/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40134847 | 38.34 |
| 12/11/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40134850 | 112.34 |
| 12/11/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40134851 | 7.06 |
| 12/11/19 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 11/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40134852 | 60.54 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/11/19 | Lane, Erik | S061 | 40134854 | 48.10 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 11/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 5 | | | |
| 12/11/19 | Lane, Erik | S061 | 40134855 | 89.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 11/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 8 | | | |
| 12/11/19 | Lane, Erik | S061 | 40134856 | 71.47 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 10 | | | |
| 12/11/19 | Lane, Erik | S061 | 40134857 | 65.25 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 11/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 4 | | | |
| 12/11/19 | Lane, Erik | S061 | 40134858 | 24.05 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 11/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 2 | | | |
| 12/11/19 | Lane, Erik | S061 | 40134865 | 175.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 11/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 9 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 11/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40134866 | 48.10 |
| 12/12/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 11/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40138759 | 76.83 |
| 12/12/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 11/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40138773 | 122.47 |
| 12/12/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 11/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40138790 | 46.70 |
| 12/12/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40138865 | 16.27 |
| 12/12/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 40138896 | 177.61 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/12/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 11/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 52 | S061 | 40138912 | 86.17 |
| 12/12/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 11/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 46 | S061 | 40138919 | 123.08 |
| 12/12/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 11/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 39 | S061 | 40138935 | 43.08 |
| 12/17/19 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 11/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 40154017 | 22.26 |
| 12/19/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - GOSLIN, THOMAS D. 11/12/2019 ACCOUNT 424YN6CXS | S061 | 40154197 | 95.51 |
| 12/19/19 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 11/01/2019 ACCOUNT 424YN6CXS | S061 | 40154294 | 161.16 |
| 12/19/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 11/19/2019 ACCOUNT 424YN6CXS | S061 | 40154298 | 481.47 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/19/2019 ACCOUNT 424YN6CXS | S061 | 40154342 | 96.30 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/19/2019 ACCOUNT 424YN6CXS | S061 | 40154343 | 501.74 |
| 12/19/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 11/02/2019 ACCOUNT 424YN6CXS | S061 | 40154380 | 100.34 |
| 12/19/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 11/13/2019 ACCOUNT 424YN6CXS | S061 | 40154412 | 100.34 |
| 12/19/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SONKIN, CLIFFORD 11/04/2019 ACCOUNT 424YN6CXS | S061 | 40154417 | 301.03 |
| 12/19/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 11/11/2019 ACCOUNT 424YN6CXS | S061 | 40154443 | 100.34 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/04/2019 ACCOUNT 424YN6CXS | S061 | 40154453 | 501.74 |
| 12/19/19 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 11/01/2019 ACCOUNT 424YN6CXS | S061 | 40154502 | 100.34 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/19/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 11/01/2019 ACCOUNT 424YN6CXS | S061 | 40154527 | 96.30 |
| 12/19/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 11/19/2019 ACCOUNT 424YN6CXS | S061 | 40154533 | 301.03 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/22/2019 ACCOUNT 424YN6CXS | S061 | 40154561 | 200.69 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/25/2019 ACCOUNT 424YN6CXS | S061 | 40154592 | 301.03 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/14/2019 ACCOUNT 424YN6CXS | S061 | 40154599 | 100.34 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/01/2019 ACCOUNT 424YN6CXS | S061 | 40154632 | 100.34 |
| 12/19/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 11/06/2019 ACCOUNT 424YN6CXS | S061 | 40154645 | 962.93 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/19/2019 ACCOUNT 424YN6CXS | S061 | 40154671 | 96.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/19/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 11/11/2019 ACCOUNT 424YN6CXS | S061 | 40154698 | 288.89 |
| 12/19/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 11/20/2019 ACCOUNT 424YN6CXS | S061 | 40154726 | 577.76 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 11/15/2019 ACCOUNT 424YN6CXS | S061 | 40154744 | 100.34 |
| 12/19/19 | Silber, Gary<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2019; SILBER, GARY; 1 LAW SEARCH; DATE: 11/1/2019 -<br>11/30/2019 | S061 | 40154994 | 16.17 |
| 12/19/19 | Silber, Gary<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2019; SILBER, GARY; 5 EDGAR, DEALMAKER & DRAFT<br>ANALYZER; DATE: 11/1/2019 - 11/30/2019 | S061 | 40155013 | 80.85 |
| 12/19/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 11/13/2019 ACCOUNT 424YN6CXS | S061 | 40160775 | 161.51 |
| 12/19/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 11/22/2019 ACCOUNT 424YN6CXS | S061 | 40160778 | 201.13 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/19/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 11/12/2019 ACCOUNT 424YN6CXS | S061 | 40160779 | 215.35 |
| 12/19/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 11/12/2019 ACCOUNT 424YN6CXS | S061 | 40160780 | 804.51 |
| 12/19/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 11/13/2019 ACCOUNT 424YN6CXS | S061 | 40160789 | 96.50 |
| 12/19/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 11/13/2019 ACCOUNT 424YN6CXS | S061 | 40160797 | 53.84 |
| 12/19/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 11/13/2019 ACCOUNT 424YN6CXS | S061 | 40160800 | 502.82 |
| 12/23/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40156888 | 0.20 |
| 12/23/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2019 | S061 | 40160140 | 105.00 |
| 12/23/19 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2019 | S061 | 40160305 | 36.87 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/23/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163664 | 0.70 |
| 12/23/19 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163701 | 2.00 |
| 12/23/19 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163719 | 45.40 |
| 12/23/19 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163833 | 0.60 |
| 12/23/19 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163859 | 1.00 |
| 12/23/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163867 | 17.40 |
| 12/23/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163898 | 1.10 |
| 12/23/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163965 | 20.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/23/19 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40164006 | 1.40 |
| 12/23/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40164049 | 9.00 |
| 12/23/19 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40164093 | 3.20 |
| 12/23/19 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40164131 | 15.00 |
| 12/23/19 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40164132 | 0.60 |
| 12/23/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40164147 | 8.00 |
| 12/04/19 | WGM, Firm<br>DUPLICATING<br>227 PRINT(S) MADE IN NEW YORK BETWEEN 11/27/2019 TO 12/03/2019 | S117 | 40122924 | 22.70 |
| 12/04/19 | Silicon Valley, WGM<br>DUPLICATING<br>16 PRINT(S) MADE IN SILICON VALLEY BETWEEN 12/03/2019 TO 12/03/2019 | S117 | 40123258 | 1.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020002559

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/11/19 | WGM, Firm<br>DUPLICATING<br>1934 PRINT(S) MADE IN NEW YORK BETWEEN 12/04/2019 TO 12/10/2019 | S117 | 40166428 | 193.40 |
| 12/18/19 | WGM, Firm<br>DUPLICATING<br>1584 PRINT(S) MADE IN NEW YORK BETWEEN 12/11/2019 TO 12/16/2019 | S117 | 40169593 | 158.40 |
| 12/25/19 | WGM, Firm<br>DUPLICATING<br>735 PRINT(S) MADE IN NEW YORK BETWEEN 12/18/2019 TO 12/24/2019 | S117 | 40170125 | 73.50 |
| 12/17/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 11/19/2019 - COURT CALL DEBIT LEDGER FOR 11/02/2019 THROUGH 12/01/2019 | S149 | 40155088 | 95.00 |
| 12/25/19 | Hoilett, Leason<br>3 RING BINDER 5"<br>1 BINDING 3 RING (5") IN NEW YORK CITY ON 12/23/2019 19:17PM FROM UNIT 12 | S220 | 40165414 | 15.00 |
| 12/25/19 | Hoilett, Leason<br>3 RING BINDER 5"<br>5 BINDING 3 RING (5") IN NEW YORK CITY ON 12/23/2019 19:41PM FROM UNIT 12 | S220 | 40165423 | 75.00 |

**TOTAL DISBURSEMENTS**      **$61,897.98**