# EXHIBIT D

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attention: Wendy T. Coleman

Re: Case Name: Land Stewardship
Our File No.: 02898-357
Corporate ID: 803093

Invoice No. 334017 Statement Date: 02/27/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 48.40 | 33,880.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 48.00 | 33,600.00 |
| P300 | Structure/Strategy/Analysis | 0.40 | 280.00 |
| | Totals | 48.40 | 33,880.00 |
| | SERVICES TOTAL: | 48.40 | 33,880.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $33,880.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attention: Wendy T. Coleman

| Re: | Case Name: | Land Stewardship |
|---|---|---|
| | Our File No.: | 02898-357 |
| | Corporate ID: | 803093 |

Invoice No. 334017 Statement Date: 02/27/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 33,880.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 33,880.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/02/20 | Douglas C. Sands | | | |
| P100 | Lake Spaulding SJCOE Sky Mountain: Email J. Swenson re TA, deed and EA comments (.4) | 0.40 | 700.00 | 280.00 |
| 01/02/20 | Douglas C. Sands | | | |
| P100 | Lake Spaulding SJCOE Sky Mountain: Review TA, deed and EA comments (1.3) | 1.30 | 700.00 | 910.00 |
| 01/06/20 | Douglas C. Sands | | | |
| P100 | Eel Retained: Email M. Schonherr re CE termination issues (.6) | 0.60 | 700.00 | 420.00 |
| 01/06/20 | Douglas C. Sands | | | |
| P100 | Eel Retained: Review CE comments (.8) | 0.80 | 700.00 | 560.00 |
| 01/07/20 | Douglas C. Sands | | | |
| P300 | Pit U.C.: Review proposed edits to CE (.4) | 0.40 | 700.00 | 280.00 |
| 01/07/20 | Douglas C. Sands | | | |
| P100 | Weekly LCC call with P. Coviello, R. Doidge, T. Kelly, S. Hug, C. Davis, D. Ross (1.5) | 1.50 | 700.00 | 1,050.00 |
| 01/09/20 | Douglas C. Sands | | | |
| P100 | Manzanita: Telephone call with C. Davis, P. Coviello and E. Healy (.5) | 0.50 | 700.00 | 350.00 |
| 01/09/20 | Douglas C. Sands | | | |
| P100 | Battle Creek: Telephone call with E. Healy and P. Coviello re closing (.5) | 0.50 | 700.00 | 350.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/09/20 | Douglas C. Sands | | | |
| P100 | Kings: Telephone call with P.Coviello and Donee representatives to coordinate closing (.5), revise Conservation Easement (.9), revise escrow letter (.5). | 1.90 | 700.00 | 1,330.00 |
| 01/10/20 | Douglas C. Sands | | | |
| P100 | Kings: Call with P. Coviello re Conservation Easement (.3), revise same (.3) | 0.60 | 700.00 | 420.00 |
| 01/13/20 | Douglas C. Sands | | | |
| P100 | Sky Mountain: Call with J. Swenson re camp lease termination agreement edits | 0.40 | 700.00 | 280.00 |
| 01/14/20 | Douglas C. Sands | | | |
| P100 | Lake Almanor Forest: Call with P. Coviello, E. Healy and A. Wright to discuss document distribution and closing (.5) | 0.50 | 700.00 | 350.00 |
| 01/14/20 | Douglas C. Sands | | | |
| P100 | Fall River: Call to discuss closing logistics and timing with M. Millington, P. Coviello, E. Healy, P. Vienneau and C. Davis (.5) | 0.50 | 700.00 | 350.00 |
| 01/14/20 | Douglas C. Sands | | | |
| P100 | Kings River: Review Baseline Documentation Report (.5), prepare transaction summary (.5) | 1.00 | 700.00 | 700.00 |
| 01/16/20 | Douglas C. Sands | | | |
| P100 | Hat Creek: Telephone call with B. Snyder of PG&E re access easement issues (.3) | 0.30 | 700.00 | 210.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/16/20 | Douglas C. Sands | | | |
| P100 | Kings: Telephone call with E. Healy, C. Davis, P. Coviello and C. Barnes re closing (.5) | 0.50 | 700.00 | 350.00 |
| 01/16/20 | Douglas C. Sands | | | |
| P100 | North Fork Feather: Telephone call with P.Coviello re Transaction Agreement finalization and execution (.5), revise Transaction Agreement and Conservation Easement (.8), prepare transaction summary (.6), review Baseline Documentation Report (.5) | 2.40 | 700.00 | 1,680.00 |
| 01/17/20 | Douglas C. Sands | | | |
| P100 | Lake Almanor Forest: Draft closing documents (2.6) | 2.60 | 700.00 | 1,820.00 |
| 01/17/20 | Douglas C. Sands | | | |
| P100 | Hat Creek: Review/revise grant deed to add access easement (1.1), correspondence with B. Snyder of PG&E re same (.3), email F. Lawrence (Tribe counsel) with deed (.3), correspondence with S. Stanford (Placer Title) re deed (.2) | 1.90 | 700.00 | 1,330.00 |
| 01/21/20 | Douglas C. Sands | | | |
| P100 | Call with PG&E LCC Team (P. Coviello, S. Hug, C. Davis and J. Swenson) re pending transactions and deliverables (1.5) | 1.50 | 700.00 | 1,050.00 |
| 01/21/20 | Douglas C. Sands | | | |
| P100 | Fall River RCD: Call with P. Coviello (PG&E), M. Millington, E. Healy and P. Vienneau re closing | 0.50 | 700.00 | 350.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/21/20 | Douglas C. Sands | | | |
| P100 | Lake Almanor: Weekly call with PG&E (P. Coviello and C. Davis) Maiden Summit Consortium (A. Wilson) and the Stewardship Council (E. Healy) and S. Doulthit re closing (.5) | 0.50 | 700.00 | 350.00 |
| 01/21/20 | Douglas C. Sands | | | |
| P100 | Hat Creek: Correspondence with B. Snyder (PGE&E) and S. Stanford (Placer Title ) re deed issues and impact on title insurance (1.3) | 1.30 | 700.00 | 910.00 |
| 01/22/20 | Douglas C. Sands | | | |
| P100 | Sky Mountain: Revise lease termination agreement and send to J. Swenson (1.3) | 1.30 | 700.00 | 910.00 |
| 01/22/20 | Douglas C. Sands | | | |
| P100 | Lake Spaulding Retained: Review conservation easement comments and correspondence with J. Swenson (PG&E) (.5) | 0.50 | 700.00 | 350.00 |
| 01/23/20 | Douglas C. Sands | | | |
| P100 | USFS Battle Creek: Telephone call with P. Coviello, E. Healy and B. Brand (.5) | 0.50 | 700.00 | 350.00 |
| 01/23/20 | Douglas C. Sands | | | |
| P100 | Kings River: Telephone call with K. Panek, E. Healy, C. Davis and P. Coviello (.5) | 0.50 | 700.00 | 350.00 |
| 01/23/20 | Douglas C. Sands | | | |
| P100 | Manzanita Fee: Telephone call with P. Coviello, E. Healy, D. Bacigalupi, T. Wheeler and C. Davis (.5), revise grant deed (1.2) | 1.70 | 700.00 | 1,190.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/24/20 | Douglas C. Sands | | | |
| P100 | Fall River Mills: Prepare deed, environmental agreement and non-foreign affidavits (1.8) | 1.80 | 700.00 | 1,260.00 |
| 01/24/20 | Douglas C. Sands | | | |
| P100 | Tunnel: Review conservation easement comments and revise (.6) | 0.60 | 700.00 | 420.00 |
| 01/24/20 | Douglas C. Sands | | | |
| P100 | Manzanita: Review Baseline Documentation report (2.2), review updated CE (1.6), prepare environmental agreements and non-foreign certificates (2.4) | 6.20 | 700.00 | 4,340.00 |
| 01/27/20 | Douglas C. Sands | | | |
| P100 | Lake Almanor: Prepare closing transaction summary (1.2) | 1.20 | 700.00 | 840.00 |
| 01/27/20 | Douglas C. Sands | | | |
| P100 | Sky Mountain: Review and revise lease termination (.7) | 0.70 | 700.00 | 490.00 |
| 01/27/20 | Douglas C. Sands | | | |
| P100 | Manzanita Fee: Prepare deed and environmental agreement (1.3), correspondence with S. Perez (.3), revise deed (.3) | 1.90 | 700.00 | 1,330.00 |
| 01/28/20 | Douglas C. Sands | | | |
| P100 | Fall River RCD: Telephone call with P. Coviello, E. Healy, M. Millington and P. Vieneau re closing (.5) | 0.50 | 700.00 | 350.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/28/20 | Douglas C. Sands | | | |
| P100 | Weekly land conservation commitment planning call with P. Coviello, J. Swenson, D. Ross, S. Hug, C. Davis, T. Kelly and R. Dodge | 1.10 | 700.00 | 770.00 |
| 01/28/20 | Douglas C. Sands | | | |
| P100 | Lake Almanor Forest: Call with P. Coviello, A. Baker, E. Healy and C. Berley re closing (.5) | 0.50 | 700.00 | 350.00 |
| 01/30/20 | Douglas C. Sands | | | |
| P100 | Manzanita: Review deed comment and correspondence re same (.6) | 0.60 | 700.00 | 420.00 |
| 01/30/20 | Douglas C. Sands | | | |
| P100 | Tunnel Retained: Revise conservation easement and send to C. Davis of PG&E (.6) | 0.60 | 700.00 | 420.00 |
| 01/30/20 | Douglas C. Sands | | | |
| P100 | Lake Almanor Forest: Review Baseline Documentation Report (.8), review conservation easement (.6), revise summary (.3), approve documents (.3), circulate execution documents (.5) | 2.50 | 700.00 | 1,750.00 |
| 01/31/20 | Douglas C. Sands | | | |
| P100 | Kings River: Prepare, sign and circulate escrow letter (.6) | 0.60 | 700.00 | 420.00 |
| 01/31/20 | Douglas C. Sands | | | |
| P100 | Manzanita: Correspondence with S. Perez re deed revision (.5), correspondence with M. Odell (Conservation Easement holder) re documents (.4) | 0.90 | 700.00 | 630.00 |

Pacific Gas and Electric Company
02/27/2020
Page 9

Client  02898
Matter  357
Invoice  334017

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/31/20 | Douglas C. Sands | | | |
| P100 | Fall River RCD:  Review baseline documentation report (1.2), review conservation easement (.6) | 1.80 | 700.00 | 1,260.00 |
| | SERVICES TOTAL | 48.40 | | $33,880.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | LCC Conservation Easement Compliance |
|---|---|---|
| | Our File No.: | 16213-058 |
| | Corporate ID: | 1706805 |

Invoice No. 334018 Statement Date: 02/27/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 13.80 | 9,660.00 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| P100 | Project Administration | 13.80 | 9,660.00 |
| | SERVICES TOTAL: | 13.80 | 9,660.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $9,660.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: LCC Conservation Easement Compliance
Our File No.: 16213-058
Corporate ID: 1706805

Invoice No. 334018 Statement Date: 02/27/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 9,660.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 9,660.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/14/20 | Douglas C. Sands | | | |
| P100 | Call with J. Swenson, C. Davis and S. Hug to review Annual Work Plans required by LLC conservation easements (1.2) | 1.20 | 700.00 | 840.00 |
| 01/22/20 | Douglas C. Sands | | | |
| P100 | Review Annual Work Plans required by conservation easements (2.9) and prepare open issues chart for client (2.7) | 5.60 | 700.00 | 3,920.00 |
| 01/23/20 | Douglas C. Sands | | | |
| P100 | Review call with PG&E for Annual Work Plans for conservation easement compliance (2.4) | 2.40 | 700.00 | 1,680.00 |
| 01/27/20 | Douglas C. Sands | | | |
| P100 | Email J. Swenson (.7), telephone call with J. Swenson (.4) | 1.10 | 700.00 | 770.00 |
| 01/29/20 | Douglas C. Sands | | | |
| P100 | Review Revised Annual Work plans (2.3), correspondence with J. Swenson re same (.3) | 2.60 | 700.00 | 1,820.00 |
| 01/30/20 | Douglas C. Sands | | | |
| P100 | Correspondence with J. Swenson (PG&E) re annual work plan issues (.9) | 0.90 | 700.00 | 630.00 |
| | SERVICES TOTAL | 13.80 | | $9,660.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Antioch Dunes Purchase Option
Our File No.: 16213-111
Corporate ID: 1907686

Invoice No. 334019 Statement Date: 02/27/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 7.90 | 5,530.00 |
| P. Barsky, Daniel | DPB | $405.00 | 3.20 | 1,296.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 7.90 | 5,530.00 |
| P240 | Real and Personal Property | 3.20 | 1,296.00 |
| | SERVICES TOTAL: | 11.10 | 6,826.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $6,826.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Antioch Dunes Purchase Option
Our File No.: 16213-111
Corporate ID: 1907686

Invoice No. 334019 Statement Date: 02/27/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 6,826.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 6,826.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/16/20 | Douglas C. Sands | | | |
| P100 | Review notes and documents provided in prep for call (.7), conference call with J. McKay of PG&E, T. Sampson and M. Borkoski of U.S. Fish & Wildlife re transaction completion (.7), telephone call with D. Barsky re same (.3) telephone call with J. McKay and J. Cobb of California Wildlife Foundation (.7), review Habitat Conservation Plan (.5) | 3.20 | 700.00 | 2,240.00 |
| 01/16/20 | Daniel P. Barsky | | | |
| P240 | Conference call with deal team re status of closing and related preparation for same (1.1). Correspondence with client re easement issue on west parcel (0.2). | 1.30 | 405.00 | 526.50 |
| 01/17/20 | Douglas C. Sands | | | |
| P100 | Review Bay Area Habitat Conservation Plan in relation to transaction documentation (2.7) | 2.70 | 700.00 | 1,890.00 |
| 01/29/20 | Daniel P. Barsky | | | |
| P240 | Prepare for upcoming conference call (0.3). | 0.30 | 405.00 | 121.50 |
| 01/30/20 | Douglas C. Sands | | | |
| P100 | Call with S. Sampson, M. Borkoski of U.S. Dept. of Fish & Wildlife, J. McKay of PG&E and D. Barsky of PG&E (.7) | 0.70 | 700.00 | 490.00 |
| 01/30/20 | Daniel P. Barsky | | | |
| P240 | Call with deal team re action items and related preparation (1.0). Review and analyze USFW documents (0.4). | 1.40 | 405.00 | 567.00 |

Pacific Gas and Electric Company
02/27/2020
Page 4

Client 16213
Matter 111
Invoice 334019

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/31/20 | Douglas C. Sands | | | |
| P100 | Review Safe Harbor agreement (1.3) | 1.30 | 700.00 | 910.00 |
| 01/31/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with deal team re form of conveyance letter and safe harbor agreement (0.2). | 0.20 | 405.00 | 81.00 |
| | SERVICES TOTAL | 11.10 | | $6,826.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Moller Conservation Easement Option
Our File No.: 16213-112
Corporate ID: 1907685

Invoice No. 334020 Statement Date: 02/15/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 4.60 | 3,220.00 |
| P. Barsky, Daniel | DPB | $405.00 | 32.70 | 13,243.50 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| P100 | Project Administration | 4.60 | 3,220.00 |
| P240 | Real and Personal Property | 32.70 | 13,243.50 |
| | SERVICES TOTAL: | 37.30 | 16,463.50 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $16,463.50 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Moller Conservation Easement Option
Our File No.: 16213-112
Corporate ID: 1907685

Invoice No. 334020 Statement Date: 02/15/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 16,463.50 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 16,463.50 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/03/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re execution copies and next steps (0.2). | 0.20 | 405.00 | 81.00 |
| 01/06/20 | Douglas C. Sands | | | |
| P100 | Conference with D. Barsky re document execution and due diligence (.4) | 0.40 | 700.00 | 280.00 |
| 01/06/20 | Daniel P. Barsky | | | |
| P240 | Confer with D. Sands re next steps (0.4). Call and correspondence with title company re PG&E insurance options (0.5). | 0.90 | 405.00 | 364.50 |
| 01/07/20 | Daniel P. Barsky | | | |
| P240 | Prepare closing checklist and schedule of critical dates based on review of Option Agreement (1.5). Call with title company re PG&E's insurance options and status of escrow account (0.4). Call with client re logistics for recording of memorandum of option agreement (0.2). Correspondence with client re escrow matters (0.5). | 2.60 | 405.00 | 1,053.00 |
| 01/08/20 | Douglas C. Sands | | | |
| P100 | Review critical dates and closing documents list (.4) | 0.40 | 700.00 | 280.00 |
| 01/08/20 | Daniel P. Barsky | | | |
| P240 | Revise closing checklist and schedule of critical dates based on review of Option Agreement (0.5). Correspondence with title company re proforma policy, title reports, escrow matters, and terms of option agreement (0.8). | 1.30 | 405.00 | 526.50 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/09/20 | Daniel P. Barsky | | | |
| P240 | Work with title company to handle escrow matters and title review (1.2). Related correspondence with client (0.3). | 1.50 | 405.00 | 607.50 |
| 01/10/20 | Daniel P. Barsky | | | |
| P240 | Review updated title report and underlying exceptions (0.5). Correspondence with deal team re memorandum of option (0.2). | 0.70 | 405.00 | 283.50 |
| 01/13/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with title company and client re memorandum of option and recording requirements (0.7). Revise memorandum of option per title company comments (0.5). | 1.20 | 405.00 | 486.00 |
| 01/14/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with title and client re escrow matters (0.8). | 0.80 | 405.00 | 324.00 |
| 01/15/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with title company re exceptions to title and option agreement proforma (0.8). Review option agreement self-insurance provisions. (0.3). Revise Memorandum of Option Agreement and circulate to deal team (0.4). | 1.50 | 405.00 | 607.50 |
| 01/16/20 | Daniel P. Barsky | | | |
| P240 | Correspondence with client re memorandum of option agreement (0.2). Attention to title insurance (0.1). Correspondence with title company re proforma owner's policy and related issues (0.8) | 1.10 | 405.00 | 445.50 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/17/20 | Daniel P. Barsky | | | |
| P240 | Call with title company to resolve title and escrow issues (0.5). Review title exceptions and option agreement in connection with same (1.0). Correspondence with title re escrow matters (0.4). | 1.90 | 405.00 | 769.50 |
| 01/21/20 | Douglas C. Sands | | | |
| P100 | Attention to title issues and approval issues for option (.6) | 0.60 | 700.00 | 420.00 |
| 01/21/20 | Daniel P. Barsky | | | |
| P240 | Analyze title issues and next steps (0.4). Correspondence with title re proforma and bankruptcy authority issue (0.2). Prepare title review chart and summary of comments (2.2). | 2.80 | 405.00 | 1,134.00 |
| 01/22/20 | Daniel P. Barsky | | | |
| P240 | Review underlying title documents and investigate state of title (2.2). Call with title company re reference to CE with WHF (0.2). | 2.40 | 405.00 | 972.00 |
| 01/23/20 | Daniel P. Barsky | | | |
| P240 | Call with title company to discuss underlying documents and escrow requirements (0.3). Correspondence and call with client re same (0.4). Correspondence with title company re NHD reports (0.2). Continue reviewing state of title and update title review chart (1.4). Correspondence with title company re proformas and title exceptions (0.3). | 2.60 | 405.00 | 1,053.00 |
| 01/24/20 | Douglas C. Sands | | | |
| P100 | Review title issues with D. Barsky (.6) | 0.60 | 700.00 | 420.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/24/20 | Daniel P. Barsky | | | |
| P240 | Analyze underlying title documents on proforma policy (1.1). Review title issues with D. Sands (0.6). Work with title company to resolve exceptions to coverage and conservation easement issues on the option property (1.2). Provide comments to client on access issues and remaining title concerns (0.5). | 3.40 | 405.00 | 1,377.00 |
| 01/27/20 | Douglas C. Sands | | | |
| P100 | Attention to title matters (.8) | 0.80 | 700.00 | 560.00 |
| 01/27/20 | Daniel P. Barsky | | | |
| P240 | Preparation for and call with title company to resolve exceptions to title (1.3). Correspondence with client re same (0.4). Analyze title exceptions and proposed response (2.6). Provide comments to title company re same (1.6). | 5.90 | 405.00 | 2,389.50 |
| 01/28/20 | Douglas C. Sands | | | |
| P100 | Prepare email to title company re title policy issues (1.3) | 1.30 | 700.00 | 910.00 |
| 01/28/20 | Daniel P. Barsky | | | |
| P240 | Provide title company with comments to proforma (0.4). Work with title company to address client comments (0.3). | 0.70 | 405.00 | 283.50 |
| 01/29/20 | Daniel P. Barsky | | | |
| P240 | Review NHD Reports for each CE parcel (0.4). | 0.40 | 405.00 | 162.00 |
| 01/30/20 | Douglas C. Sands | | | |
| P100 | Email S. Taylor of First American Title re title insurance issues (.5) | 0.50 | 700.00 | 350.00 |

Pacific Gas and Electric Company
02/15/2020
Page 7

Client 16213
Matter 112
Invoice 334020

| Date/Task | Atty/Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| 01/30/20 | Daniel P. Barsky | | | |
| P240 | Work with title company to resolve access easement issues (0.5). Review revised proforma and correspond with title company re same (0.3). | 0.80 | 405.00 | 324.00 |
| | SERVICES TOTAL | 37.30 | | $16,463.50 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Bankruptcy Exit Financing |
|---|---|---|
| | Our File No.: | 16213-113 |
| | Corporate ID: | 1907689 |

Invoice No. 334021 Statement Date: 02/15/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 0.70 | 490.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 0.70 | 490.00 |
| | SERVICES TOTAL: | 0.70 | 490.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $490.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Bankruptcy Exit Financing
Our File No.: 16213-113
Corporate ID: 1907689

Invoice No. 334021 Statement Date: 02/15/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 490.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 490.00 |

Pacific Gas and Electric Company
02/15/2020
Page 3

Client 16213
Matter 113
Invoice 334021

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/09/20 | Douglas C. Sands | | | |
| P100 | Call with C. DeSanze of PG&E re excluded properties from potential financing (.7) | 0.70 | 700.00 | 490.00 |
| | SERVICES TOTAL | 0.70 | | $490.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: PG&E Hydro Facilities Transfers
Our File No.: 16213-114
Corporate ID: 1907673

Invoice No. 334022 Statement Date: 02/27/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| C. Sands, Douglas | DCS | $700.00 | 7.90 | 5,530.00 |
| P. Barsky, Daniel | DPB | $405.00 | 22.50 | 9,112.50 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| P100 | Project Administration | 6.30 | 4,410.00 |
| P240 | Real and Personal Property | 22.50 | 9,112.50 |
| P600 | Completion/Closing | 1.60 | 1,120.00 |
| | SERVICES TOTAL: | 30.40 | 14,642.50 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $14,642.50 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | PG&E Hydro Facilities Transfers |
|---|---|---|
| | Our File No.: | 16213-114 |
| | Corporate ID: | 1907673 |

Invoice No. 334022 Statement Date: 02/27/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 14,642.50 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 14,642.50 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/02/20 | Douglas C. Sands | | | |
| P100 | Kern County: Review reps materials (.3) | 0.30 | 700.00 | 210.00 |
| 01/02/20 | Douglas C. Sands | | | |
| P100 | Kern County: Call with R. Doidge re agreement finalization issues (.8) | 0.80 | 700.00 | 560.00 |
| 01/02/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence re closing status call and open items (0.3). | 0.30 | 405.00 | 121.50 |
| 01/03/20 | Douglas C. Sands | | | |
| P100 | Narrows: Attention to closing issues raised by title officer (.3) | 0.30 | 700.00 | 210.00 |
| 01/03/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Draft 2020 tax forms provided by title company and review new legal requirements in connection with same (1.0). Call with title company to resolve outstanding items and related correspondence with D. Sands (0.5). | 1.50 | 405.00 | 607.50 |
| 01/06/20 | Douglas C. Sands | | | |
| P100 | Narrows: Attention to open closing items (.5) | 0.50 | 700.00 | 350.00 |
| 01/06/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Revise escrow instructions and follow up with deal team re same (0.7). Attention to outstanding items and tax issues (0.4). Call with title company re same (0.3). Correspondence with counsel for YCWA re revisions to escrow letter (0.4). Correspondence with client re tax forms (0.2). | 2.00 | 405.00 | 810.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/07/20 | Douglas C. Sands | | | |
| P600 | Narrows: Call with P. Coviello, J. Peck, W. Whittlesey, and D. Barsky to assign tasks and plan for closing (1.1) | 1.10 | 700.00 | 770.00 |
| 01/07/20 | Douglas C. Sands | | | |
| P600 | Narrows: Telephone conference with P. Coviello re closing items (.5) | 0.50 | 700.00 | 350.00 |
| 01/07/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Conference call with deal team re status of closing (1.0). Review Post-Closing Agreement and checklist to determine action items for new closing date (0.6). Correspondence with counsel for YCWA re escrow letter (0.1). | 1.70 | 405.00 | 688.50 |
| 01/08/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Review closing documents to determine action items for new closing date (2.0). Prepare closing action items list and related correspondence with D. Sands (0.7). | 2.70 | 405.00 | 1,093.50 |
| 01/14/20 | Douglas C. Sands | | | |
| P100 | Narrows: Conference with D. Barsky to consider document date issues and other final open items (.5), telephone call with S. Stanford re recording issues (.3), conference call with PG&E and Yuba County Water Association re closing mechanics (1.1) | 1.90 | 700.00 | 1,330.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/14/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Confer with title re remaining steps to bring documents into final form (0.9). Prepare action items list and provide comments to client on next steps to close (1.5). Call with P. Coviello re same (0.2). Related correspondence (0.2). Telephone status conference with deal team and YCWA (1.0). | 3.80 | 405.00 | 1,539.00 |
| 01/16/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence re action items list and next steps (0.3). | 0.30 | 405.00 | 121.50 |
| 01/17/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Review action items list (0.2). Correspondence with client re post-closing matters (0.3). Correspondence re closing logistics and army corps follow-up (0.3). | 0.80 | 405.00 | 324.00 |
| 01/21/20 | Douglas C. Sands | | | |
| P100 | Narrows: Call with P. Coviello, J. Peck, W. Whittlesey, D. Barsky, J. Swenson, S. Maggard and J. Hannigan re closing (1.0) | 1.00 | 700.00 | 700.00 |
| 01/21/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Revise Post-Closing Agreement (0.1). Related correspondence with client and deal team (0.3). Follow up with client on action items list and upcoming call (0.3). Status call with deal team (1.0). | 1.70 | 405.00 | 688.50 |
| 01/22/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence re revised timeline and open items list (0.2). | 0.20 | 405.00 | 81.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/23/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Correspondence with deal team re Post-Closing Agreement and Closing Document List (0.5). | 0.50 | 405.00 | 202.50 |
| 01/27/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Work with client to identify open items (0.3). | 0.30 | 405.00 | 121.50 |
| 01/28/20 | Douglas C. Sands | | | |
| P100 | Narrows: Call re annual work plan transition with J. Peck, P. Coviello, J. Hannigan and J. Swenson (.5), call re closing with same and D. Barsky and W. Wittersly to discuss closing (1.0) | 1.50 | 700.00 | 1,050.00 |
| 01/28/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Follow up with client re closing documents (0.7). Related correspondence re incumbency/authority documentation (0.3). Conference call with deal team re outstanding items and related preparation for same (1.5). | 2.50 | 405.00 | 1,012.50 |
| 01/29/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Work with client to identify action items for YCWA (0.3). Correspondence with title company re escrow requirements (0.2). Coordinate with counsel for YCWA re certificates of acceptance (0.5). Prepare checklist for YCWA documents and coordinate with client to confirm (0.8). | 1.80 | 405.00 | 729.00 |

Pacific Gas and Electric Company
02/27/2020
Page 7

Client 16213
Matter 114
Invoice 334022

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/30/20 | Daniel P. Barsky | | | |
| P240 | Narrows: Prepare YCWA documents list (0.8). Determine remaining escrow requirements and related review of UC Parcel transaction documents (0.7). Call with client and preparation for same to review open items (0.5). Revise document list and circulate to deal team (0.4). | 2.40 | 405.00 | 972.00 |
| | SERVICES TOTAL | 30.40 | | $14,642.50 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Matthew Dudley

Re: Case Name: Hinkley CA Purchases
Our File No.: 02898-376
Corporate ID: 501619

Invoice No. 334024 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 3.50 | 2,450.00 |
| N. Wilson, Jessica | JNW | $396.00 | 0.90 | 356.40 |
| W. Wilson, Michael | MRW | $352.00 | 17.40 | 6,124.80 |
| M. Sweeny, Dianne | DMS | $210.00 | 8.60 | 1,806.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| C100 | Fact Gathering | 26.00 | 7,930.80 |
| P100 | Project Administration | 1.00 | 700.00 |
| P220 | Tax | 0.90 | 356.40 |
| P240 | Real and Personal Property | 1.90 | 1,330.00 |
| P400 | Initial Document Preparation/Filing | 0.60 | 420.00 |
| | SERVICES TOTAL: | 30.40 | 10,737.20 |



One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Matthew Dudley

| Re: | Case Name: | Hinkley CA Purchases |
|---|---|---|
| | Our File No.: | 02898-376 |
| | Corporate ID: | 501619 |

Invoice No. 334024 Statement Date: 02/18/2020

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $10,737.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Matthew Dudley

Re: Case Name: Hinkley CA Purchases
Our File No.: 02898-376
Corporate ID: 501619

Invoice No. 334024 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 10,737.20 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 10,737.20 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/10/20 | Michael W. Wilson | | | |
| C100 | Update transaction tracking deal status chart (.9). | 0.90 | 352.00 | 316.80 |
| 01/10/20 | Michael W. Wilson | | | |
| C100 | Prepare title review summary for APNs 0495-022-03 & 04 (.9). | 0.90 | 352.00 | 316.80 |
| 01/10/20 | Michael W. Wilson | | | |
| C100 | Review and approve proforma title policy for APNs 0494-031-28 (.4). | 0.40 | 352.00 | 140.80 |
| 01/10/20 | Michael W. Wilson | | | |
| C100 | Review and approve proforma title policy for APN 0494-031-031 (.3). | 0.30 | 352.00 | 105.60 |
| 01/10/20 | Michael W. Wilson | | | |
| C100 | Review and approve proforma title policy for APN 0495-041-27. (.3) | 0.30 | 352.00 | 105.60 |
| 01/13/20 | Barbara Milanovich | | | |
| P240 | Participate in bi-monthly conference call to review status of existing negotiations, title issues and physical conditions of various properties (0.6), Review email correspondence from E. Applegate of PG&E (0.2). | 0.80 | 700.00 | 560.00 |
| 01/13/20 | Michael W. Wilson | | | |
| C100 | Participate in transaction status telephone conference with client (.6). | 0.60 | 352.00 | 211.20 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/15/20 | Barbara Milanovich | | | |
| P400 | APN 0495-031-31: Review Escrow Instructions to release moving allowance (0.3). | 0.30 | 700.00 | 210.00 |
| 01/15/20 | Barbara Milanovich | | | |
| P400 | APN 0495-041-27: Review Escrow Instructions to release moving allowance (0.3). | 0.30 | 700.00 | 210.00 |
| 01/15/20 | Michael W. Wilson | | | |
| C100 | Prepare escrow instructions for release of moving cost allowance for APN 0495-031-31 (.7). | 0.70 | 352.00 | 246.40 |
| 01/15/20 | Michael W. Wilson | | | |
| C100 | Prepare escrow instructions for release of moving cost allowance for APN 0495-041-27 (.6). | 0.60 | 352.00 | 211.20 |
| 01/15/20 | Dianne M. Sweeny | | | |
| C100 | Prepare draft purchase and sale agreement for APNs 0495-023-24 and 0495-023-28 (.6). | 0.60 | 210.00 | 126.00 |
| 01/15/20 | Dianne M. Sweeny | | | |
| C100 | Prepare early release letter for APN 0495-031-31 (.9). | 0.90 | 210.00 | 189.00 |
| 01/15/20 | Dianne M. Sweeny | | | |
| C100 | Prepare early release letter for APN 0495-041-27 (.9). | 0.90 | 210.00 | 189.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/16/20 | Michael W. Wilson | | | |
| C100 | Review term sheet and draft purchase agreement for APN 0495-023-24 and 0495-023-28 (.3). | 0.30 | 352.00 | 105.60 |
| 01/16/20 | Dianne M. Sweeny | | | |
| C100 | Continue to prepare draft purchase and sale agreement for APNs 0495-023-24 and 0495-023-28 (3.4). | 3.40 | 210.00 | 714.00 |
| 01/17/20 | Michael W. Wilson | | | |
| C100 | Research ownership issues surrounding APN 0495-023-24 and 0495-023-28 (.5). | 0.50 | 352.00 | 176.00 |
| 01/22/20 | Barbara Milanovich | | | |
| P100 | Authorize disbursement of funds for APN 0495-031-31 and 0495-041-27 (0.2). | 0.20 | 700.00 | 140.00 |
| 01/24/20 | Michael W. Wilson | | | |
| C100 | Update title review summary for APN 0495-220-03 & 04 (1.6) and correspond with Title Company regarding proforma title policy (.3) | 1.90 | 352.00 | 668.80 |
| 01/24/20 | Michael W. Wilson | | | |
| C100 | Prepare title review summary for APN 0495-093-03 (2.0) and correspond with Title Company regarding preparation of proforma title policy (.2) | 2.20 | 352.00 | 774.40 |
| 01/24/20 | Michael W. Wilson | | | |
| C100 | Prepare title review summary for APN 0495-031-26 and 0497-011-10 (2.4) and correspond with Title Company regarding preparation of proforma title policy (.3) | 2.70 | 352.00 | 950.40 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/27/20 | Barbara Milanovich | | | |
| P100 | Participate in bi-monthly call to discuss status of various transactions with PG&E team (0.6), Review title issues (0.2). | 0.80 | 700.00 | 560.00 |
| 01/27/20 | Michael W. Wilson | | | |
| C100 | Prepare title issue summary for APN 0495-031-26 & 0497-011-10 (.7). | 0.70 | 352.00 | 246.40 |
| 01/27/20 | Michael W. Wilson | | | |
| C100 | Participate in transaction status call with client team (.6). | 0.60 | 352.00 | 211.20 |
| 01/27/20 | Michael W. Wilson | | | |
| C100 | Prepare title issues summary for APNs 0495-022-03 and 04 (.8). | 0.80 | 352.00 | 281.60 |
| 01/27/20 | Dianne M. Sweeny | | | |
| C100 | Prepare draft escrow instructions for APN 0494-031-28 (.9) | 0.90 | 210.00 | 189.00 |
| 01/27/20 | Dianne M. Sweeny | | | |
| C100 | Prepare draft escrow instructions for APN 0495-041-27 (1.1). | 1.10 | 210.00 | 231.00 |
| 01/27/20 | Dianne M. Sweeny | | | |
| C100 | Prepare draft escrow instructions for APN 0495-031-31 (.8). | 0.80 | 210.00 | 168.00 |
| 01/29/20 | Michael W. Wilson | | | |
| C100 | Telephone call and e-mail follow-up with E. Applegate regarding mobile home status on APN 0495-031-31 (.4). | 0.40 | 352.00 | 140.80 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/29/20 | Michael W. Wilson | | | |
| C100 | Telephone call and e-mail with E. Applegate regarding tax sales (.3). | 0.30 | 352.00 | 105.60 |
| 01/29/20 | Michael W. Wilson | | | |
| C100 | Prepare change of ownership report for acquisition of APN 0494-031-28 (.6). | 0.60 | 352.00 | 211.20 |
| 01/30/20 | Michael W. Wilson | | | |
| C100 | Review and reply e-mails regarding tax sale issues (.3). | 0.30 | 352.00 | 105.60 |
| 01/31/20 | Barbara Milanovich | | | |
| P240 | Telephone conference with M. Dudley of PG&E regarding researching tax sales (0.2), Analyze title issues (0.4), Review escrow closing instructions for APN 0495-041-27 (0.5). | 1.10 | 700.00 | 770.00 |
| 01/31/20 | Michael W. Wilson | | | |
| C100 | Finalize closing escrow instructions related to APN 0495-041-27. | 0.70 | 352.00 | 246.40 |
| 01/31/20 | Michael W. Wilson | | | |
| C100 | Review tax sale issues (.3). | 0.30 | 352.00 | 105.60 |
| 01/31/20 | Michael W. Wilson | | | |
| C100 | Prepare change of ownership form for APN 0495-031-31 (.4). | 0.40 | 352.00 | 140.80 |
| 01/31/20 | Jessica N. Wilson | | | |
| P220 | Research California tax sales and statute of limitations on liens (.9). | 0.90 | 396.00 | 356.40 |

Pacific Gas and Electric Company
02/18/2020
Page 9

Client    02898
Matter    376
Invoice   334024

| | | |
|---|---|---|
| SERVICES TOTAL | 30.40 | $10,737.20 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Contract Review - Real Estate / Shared Services
Our File No.: 02898-799
Corporate ID: 1305080

Invoice No. 334025 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 36.00 | 25,200.00 |
| Altamirano, Gino | GXA | $299.00 | 0.60 | 179.40 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| P100 | Project Administration | 5.40 | 3,780.00 |
| P240 | Real and Personal Property | 0.60 | 179.40 |
| P300 | Structure/Strategy/Analysis | 5.20 | 3,640.00 |
| P400 | Initial Document Preparation/Filing | 19.20 | 13,440.00 |
| P500 | Negotiation/Revision/Responses | 6.20 | 4,340.00 |
| | SERVICES TOTAL: | 36.60 | 25,379.40 |

Total Costs Advanced and Incurred 0.00

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Contract Review - Real Estate / Shared Services |
|---|---|---|
| | Our File No.: | 02898-799 |
| | Corporate ID: | 1305080 |

Invoice No. 334025 Statement Date: 02/18/2020

Invoice Total $25,379.40

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Contract Review - Real Estate / Shared Services |
|---|---|---|
| | Our File No.: | 02898-799 |
| | Corporate ID: | 1305080 |

Invoice No. 334025 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 25,379.40 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 25,379.40 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/02/20 | Barbara Milanovich | | | |
| P400 | Consolidate Bankruptcy Provisions for inclusion in Leases and Lease Amendments (0.7). | 0.70 | 700.00 | 490.00 |
| 01/02/20 | Barbara Milanovich | | | |
| P300 | Santa Rosa Lease Amendment: Analyze zoning (0.4) and telephone conference with J. Criswell regarding same (0.2). | 0.60 | 700.00 | 420.00 |
| 01/02/20 | Barbara Milanovich | | | |
| P300 | Red Bluff Lease Amendment: Draft email to W. Coleman regarding bankruptcy considerations (0.5), Telephone conference with J. Criswell regarding status (0.1). | 0.60 | 700.00 | 420.00 |
| 01/03/20 | Barbara Milanovich | | | |
| P400 | Consolidate and draft instructions for inclusion of Bankruptcy Provisions in Leases, Lease Amendments and Option Notices (0.4). | 0.40 | 700.00 | 280.00 |
| 01/03/20 | Barbara Milanovich | | | |
| P100 | Wasco Lease: Draft Request for Approval, summarizing material terms and variations from standard provisions (1.1) and transmit together with redline copies (0.1). | 1.20 | 700.00 | 840.00 |
| 01/03/20 | Barbara Milanovich | | | |
| P400 | San Francisco Lease: Read email from M. Redford (0.2) and telephone conference with M. Redford regarding same (0.2), Draft Amendment to Lease (1.2). | 1.60 | 700.00 | 1,120.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/06/20 | Barbara Milanovich | | | |
| P100 | Santa Rosa Lease: Telephone conference with M. Redford regarding status (0.1). | 0.10 | 700.00 | 70.00 |
| 01/06/20 | Barbara Milanovich | | | |
| P100 | Turlock Lease: Send email to J. Criswell regarding open items (0.2), Begin drafting request for approval (0.6). | 0.80 | 700.00 | 560.00 |
| 01/08/20 | Barbara Milanovich | | | |
| P500 | Merced Lease: Review mark-up from J. Criswell (0.5) and telephone conference with J. Criswell regarding same (0.3), Revise Lease, including delivery condition, commencement date and self-help provisions (0.9) and transmit clean and redline copies to J. Criswell for review (0.2). | 1.90 | 700.00 | 1,330.00 |
| 01/08/20 | Barbara Milanovich | | | |
| P100 | Turlock Lease: Finalize Lease (0.2), Finalize Request for Approval summarizing material terms (0.3) and transmit final Lease and redline comparisons to W. Coleman (0.2). | 0.70 | 700.00 | 490.00 |
| 01/09/20 | Barbara Milanovich | | | |
| P400 | Quincy Lease: Review Lease documents (0.2) and begin drafting option exercise notice (0.5). | 0.70 | 700.00 | 490.00 |
| 01/09/20 | Barbara Milanovich | | | |
| P500 | Fresno Lease: Review Lease documents and draft Second Amendment to Lease prepared by Landlord (0.8), Telephone conference with J. Criswell regarding business terms and comments to Amendment (0.2), Begin revising Second Amendment, including addition of bankruptcy provisions (0.8). | 1.80 | 700.00 | 1,260.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/09/20 | Barbara Milanovich | | | |
| P400 | Roseville Lease: Review option exercise notice (0.1), Draft Eleventh Amendment to Lease extending term and adding bankruptcy provisions (0.8). | 0.90 | 700.00 | 630.00 |
| 01/10/20 | Barbara Milanovich | | | |
| P400 | Fresno Lease: Draft Second Amendment to Lease, extending term and adding bankruptcy provisions (1.4). | 1.40 | 700.00 | 980.00 |
| 01/10/20 | Barbara Milanovich | | | |
| P400 | Eureka Lease: Review relevant provisions of Lease (0.2), Draft notice exercising option to extend (0.5), transmit to J. Criswell (0.1), Draft Request for Approval to W. Coleman, summarizing terms (0.3). | 1.10 | 700.00 | 770.00 |
| 01/10/20 | Barbara Milanovich | | | |
| P400 | Quincy Lease: Review relevant provisions of Lease (0.2), Draft notice exercising option to extend (0.5), Transmit to J. Criswell (0.1), Draft Request for Approval to W. Coleman, summarizing terms (0.3). | 1.10 | 700.00 | 770.00 |
| 01/10/20 | Barbara Milanovich | | | |
| P400 | Burney Lease: Telephone conference with J. Criswell regarding business terms (0.2), Draft Second Amendment extending term, including termination option, surrender, and bankruptcy provisions (1.4) and transmit to J. Criswell (0.1). | 1.70 | 700.00 | 1,190.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/10/20 | Barbara Milanovich | | | |
| P400 | Guerneville Lease: Review relevant provisions of Lease (0.2), Draft notice exercising option to extend (0.4), Draft Request for Approval to W. Coleman, summarizing terms (0.3). | 0.90 | 700.00 | 630.00 |
| 01/13/20 | Barbara Milanovich | | | |
| P400 | Red Bluff Lease: Read email from in-house counsel (0.1), Revise Amendment to include bankruptcy provisions (0.2) and transmit to J. Criswell of PG&E (0.1). | 0.40 | 700.00 | 280.00 |
| 01/13/20 | Barbara Milanovich | | | |
| P400 | Concord Sublease: Revise Commencement Date Memorandum to reflect revised terms of Amendment, including modified expiration date, rent and option to extend (1.7). | 1.70 | 700.00 | 1,190.00 |
| 01/13/20 | Barbara Milanovich | | | |
| P100 | Telephone conference with J. Criswell regarding status of various leases and lease amendments (0.2). | 0.20 | 700.00 | 140.00 |
| 01/14/20 | Barbara Milanovich | | | |
| P100 | Red Bluff Lease: Draft Request for Approval of Lease Amendment summarizing terms (0.3). | 0.30 | 700.00 | 210.00 |
| 01/14/20 | Barbara Milanovich | | | |
| P400 | Concord Sublease: Draft Amendment to Memorandum of Sublease terms (0.6), Telephone call with J. Criswell regarding rent prorations (0.2), Revise Memorandum (0.4). | 1.20 | 700.00 | 840.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/15/20 | Barbara Milanovich | | | |
| P100 | Roseville Lease: Draft Request for Approval of Lease Amendment, including summary of material terms (0.5). | 0.50 | 700.00 | 350.00 |
| 01/16/20 | Barbara Milanovich | | | |
| P300 | San Francisco Lease: Telephone conference with M. Redford regarding transfer provisions (0.2), Review relevant provisions of Lease (0.2), Draft email to PG&E regarding same (0.3). | 0.70 | 700.00 | 490.00 |
| 01/16/20 | Barbara Milanovich | | | |
| P500 | Concord Sublease: Telephone conference with J. Criswell regarding revisions to Amended Memorandum requested by Sublessor (0.1) and read email from Sublessor (0.1), Revise Amended Memorandum (0.2) and transmit clean and redline copies (0.1), Draft Request for Approval of Memorandum (0.4). | 0.90 | 700.00 | 630.00 |
| 01/17/20 | Barbara Milanovich | | | |
| P400 | Sacramento Lease: Review relevant documents (0.6), Draft Amendment extending term (1.7) and transmit same for internal review (0.1), Telephone conference with J. Criswell regarding comments to Amendment (0.3), Telephone conference with M. Redford regarding comments to Amendment (0.2), Revise Amendment (0.6) and transmit clean and redlined copies (0.1). | 3.60 | 700.00 | 2,520.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/17/20 | Barbara Milanovich | | | |
| P300 | Roseville Lease: Read email from M. Redford regarding certain provisions of existing Lease (0.1), Review relevant Lease provisions (0.2) and draft response to inquiry (0.3) Telephone conference with M. Redford regarding same (0.2), Revise Lease Amendment (0.2) and transmit clean and redline copies (0.1). | 1.10 | 700.00 | 770.00 |
| 01/17/20 | Gino Altamirano | | | |
| P240 | Sacramento Lease: Research Deeds of Trust (1.6). | 0.60 | 299.00 | 179.40 |
| 01/21/20 | Barbara Milanovich | | | |
| P500 | Burney Lease: Revise Amendment (0.7), Transmit clean and redline copies (0.1), Read email from J. Criswell regarding same (0.1). | 0.90 | 700.00 | 630.00 |
| 01/21/20 | Barbara Milanovich | | | |
| P300 | San Francisco Lease: Read email from M. Redford regarding possible lease amendment (0.2), Draft email analyzing possible issues relating to extension holdover (0.2). | 0.40 | 700.00 | 280.00 |
| 01/21/20 | Barbara Milanovich | | | |
| P500 | Roseville Lease: Revise Amendment (0.5) and transmit clean and redline copies (0.1), Read email from J. Criswell regarding same (0.1). | 0.70 | 700.00 | 490.00 |
| 01/21/20 | Barbara Milanovich | | | |
| P300 | Sacramento Lease: Telephone conference with J. Criswell regarding Landlord's comments to Amendment (0.3), Read email from J. Criswell to Landlord (0.2). | 0.50 | 700.00 | 350.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/22/20 | Barbara Milanovich | | | |
| P100 | Roseville Lease: Read exchange of correspondence with Landlord's broker regarding open issue (0.2), Telephone conference with J. Criswell regarding same (0.1). | 0.30 | 700.00 | 210.00 |
| 01/22/20 | Barbara Milanovich | | | |
| P400 | Quincy Lease: Read background emails regarding condition of property and relevant provisions of Lease (0.5), Telephone conference with J. Criswell regarding same (0.2), Telephone conference with M. Redford regarding same (0.2), Begin drafting letter to Landlord (0.5). | 1.40 | 700.00 | 980.00 |
| 01/23/20 | Barbara Milanovich | | | |
| P300 | San Francisco Lease: Analyze option and holdover rights (0.2) and draft email regarding same (0.3). | 0.50 | 700.00 | 350.00 |
| 01/23/20 | Barbara Milanovich | | | |
| P400 | Quincy Lease: Finalize letter to Landlord (0.3) and transmit same (0.1). | 0.40 | 700.00 | 280.00 |
| 01/27/20 | Barbara Milanovich | | | |
| P100 | Burney Lease: Exchange emails with J. Criswell regarding Landlord's comments to Lease Amendment (0.2), Revise Amendment extending term (0.3), Draft Request for Approval to W. Coleman summarizing terms (0.8). | 1.30 | 700.00 | 910.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/28/20 | Barbara Milanovich | | | |
| P300 | Modesto Lease: Telephone conference with J. Criswell regarding deficiencies in condition of property and possible remedies (0.3). | 0.30 | 700.00 | 210.00 |
| 01/31/20 | Barbara Milanovich | | | |
| P300 | Merced Lease: Telephone conference with J. Criswell regarding condition of premises upon delivery and potential remedies of PG&E (0.5). | 0.50 | 700.00 | 350.00 |
| | SERVICES TOTAL | 36.60 | | $25,379.40 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Grant Guerra

Re: Case Name: Richmond Substation S Land Sale
Our File No.: 16213-045
Corporate ID: 1807144

Invoice No. 334027 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 1.80 | 1,260.00 |
| B. Hodil, Robert | RBH | $610.00 | 3.20 | 1,952.00 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| C200 | Researching Law | 2.10 | 1,281.00 |
| P100 | Project Administration | 0.10 | 70.00 |
| P240 | Real and Personal Property | 0.80 | 560.00 |
| P300 | Structure/Strategy/Analysis | 2.00 | 1,301.00 |
| | SERVICES TOTAL: | 5.00 | 3,212.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $3,212.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Grant Guerra

Re: Case Name: Richmond Substation S Land Sale
Our File No.: 16213-045
Corporate ID: 1807144

Invoice No. 334027 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 3,212.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 3,212.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/02/20 | Barbara Milanovich | | | |
| P300 | Review final Environmental Restriction and instructions from B. Haughton (0.5). | 0.50 | 700.00 | 350.00 |
| 01/07/20 | Barbara Milanovich | | | |
| P100 | Read email from D. Polsley regarding status of sale (0.1). | 0.10 | 700.00 | 70.00 |
| 01/15/20 | Barbara Milanovich | | | |
| P240 | Telephone conference with D. Polsely regarding marketing strategy (0.8). | 0.80 | 700.00 | 560.00 |
| 01/16/20 | Barbara Milanovich | | | |
| P300 | Review draft email from R. Hodil regarding Subdivision Map Act (.4). | 0.40 | 700.00 | 280.00 |
| 01/16/20 | Robert B. Hodil | | | |
| C200 | Research and correspondence with B. Milanovich re: Subdivision Map Act decision tree and issues related to parcels created prior to 1972, and revise decision tree (.9). | 0.90 | 610.00 | 549.00 |
| 01/17/20 | Robert B. Hodil | | | |
| P300 | Conference with B. Milanovich re: revisions to decision tree and follow-up research to confirm dates of creation of parcels at which Subdivision Map Act analysis changes (.3). | 0.30 | 610.00 | 183.00 |
| 01/17/20 | Robert B. Hodil | | | |
| P300 | Revise decision tree re: Subdivision Map Act analysis (.7). | 0.70 | 610.00 | 427.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/27/20 | Robert B. Hodil | | | |
| C200 | Correspondence with G. Guerra re: confirmation of dates of parcel creation that affect analysis of Subdivision Map Act compliance (.1). | 0.10 | 610.00 | 61.00 |
| 01/29/20 | Robert B. Hodil | | | |
| C200 | Research to confirm dates of parcel creation that affect analysis of Subdivision Map Act compliance and revise Subdivision Map Act decision tree accordingly (1.1). | 1.10 | 610.00 | 671.00 |
| 01/29/20 | Robert B. Hodil | | | |
| P300 | Correspondence with G. Guerra re: decision tree revisions .(.1) | 0.10 | 610.00 | 61.00 |
| | SERVICES TOTAL | 5.00 | | $3,212.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Lyons Land and Cattle, Merced |
|---|---|---|
| | Our File No.: | 16213-047 |
| | Corporate ID: | 1606602 |

Invoice No. 334028 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 3.50 | 2,450.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 2.50 | 1,750.00 |
| P500 | Negotiation/Revision/Responses | 0.60 | 420.00 |
| P800 | Maintenance and Renewal | 0.40 | 280.00 |
| | SERVICES TOTAL: | 3.50 | 2,450.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $2,450.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Lyons Land and Cattle, Merced |
|---|---|---|
| | Our File No.: | 16213-047 |
| | Corporate ID: | 1606602 |

Invoice No. 334028 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 2,450.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 2,450.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/06/20 | Barbara Milanovich | | | |
| P300 | Telephone conference with M. Redford regarding CPUC approval (0.3). | 0.30 | 700.00 | 210.00 |
| 01/07/20 | Barbara Milanovich | | | |
| P300 | Analyze pipeline easements and proposed Amendment to Reciprocal Easement Agreement (0.6). | 0.60 | 700.00 | 420.00 |
| 01/08/20 | Barbara Milanovich | | | |
| P300 | Strategize with M. Redford regarding alternatives for pipeline easement (0.2). | 0.20 | 700.00 | 140.00 |
| 01/10/20 | Barbara Milanovich | | | |
| P300 | Strategize with M. Redford regarding completion of pipeline work (0.3), Telephone conference with M. Rein (Lyon's counsel) regarding potential alternatives to complete pipeline work (0.3), Summarize notes from discussions (0.1). | 0.70 | 700.00 | 490.00 |
| 01/15/20 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Redford regarding discussions with Lyons regarding Pipeline Agreement (0.1). | 0.10 | 700.00 | 70.00 |
| 01/21/20 | Barbara Milanovich | | | |
| P500 | Telephone conference with M. Rein (Lyon's attorney) regarding Pipeline Agreement (.5). | 0.50 | 700.00 | 350.00 |
| 01/22/20 | Barbara Milanovich | | | |
| P300 | Telephone conference with M. Redford regarding possible Amendment to Pipeline Agreement (0.2). | 0.20 | 700.00 | 140.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/24/20 | Barbara Milanovich | | | |
| P300 | Strategize with M. Redford regarding alternatives to construct pipeline (0.2). | 0.20 | 700.00 | 140.00 |
| 01/27/20 | Barbara Milanovich | | | |
| P800 | Read email from Lyons regarding status of pipeline work (0.2), Telephone conference with Lyons' counsel regarding same (0.2). | 0.40 | 700.00 | 280.00 |
| 01/28/20 | Barbara Milanovich | | | |
| P300 | Telephone conference with M. Redford regarding strategy for Pipeline Work (0.3). | 0.30 | 700.00 | 210.00 |
| | SERVICES TOTAL | 3.50 | | $2,450.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Grant Guerra

| Re: | Case Name: | Kern Power Plant Property Planning |
|---|---|---|
| | Our File No.: | 16213-051 |
| | Corporate ID: | 1505911 |

Invoice No. 334029 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 2.50 | 1,750.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 0.30 | 210.00 |
| P240 | Real and Personal Property | 1.80 | 1,260.00 |
| P300 | Structure/Strategy/Analysis | 0.40 | 280.00 |
| | SERVICES TOTAL: | 2.50 | 1,750.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $1,750.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Grant Guerra

Re: Case Name: Kern Power Plant Property Planning
Our File No.: 16213-051
Corporate ID: 1505911

Invoice No. 334029 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 1,750.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,750.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/13/20 | Barbara Milanovich | | | |
| P300 | Read and respond to multiple emails regarding status of Tentative Parcel Map and marketing strategy (0.4). | 0.40 | 700.00 | 280.00 |
| 01/14/20 | Barbara Milanovich | | | |
| P100 | Exchange multiple emails with D. Harnish and others regarding kick-off meeting (0.3). | 0.30 | 700.00 | 210.00 |
| 01/15/20 | Barbara Milanovich | | | |
| P240 | Telephone conference with D. Polsely regarding background information on property and status of marketing efforts (0.2), Draft email to D. Harnish outlining background information required to prepare Purchase Agreement (0.5), Conference call with D. Harnish and D. Polsely regarding environmental issues and title issues, including maps showing the sale parcel, location of electrical lines and wells (0.8), Read email from C. Elliott regarding potential issues related to sale (0.2), Read email from B. Gray regarding environmental status of property (0.1). | 1.80 | 700.00 | 1,260.00 |
| | SERVICES TOTAL | 2.50 | | $1,750.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Grant Guerra

Re: Case Name: General Advice and Counsel - Surplus Disposition
Our File No.: 16213-089
Corporate ID: 1807145

Invoice No. 334030 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 2.70 | 1,890.00 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| P400 | Initial Document Preparation/Filing | 2.70 | 1,890.00 |
| | SERVICES TOTAL: | 2.70 | 1,890.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $1,890.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Grant Guerra

Re: Case Name: General Advice and Counsel - Surplus Disposition
Our File No.: 16213-089
Corporate ID: 1807145

Invoice No. 334030 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 1,890.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,890.00 |

Pacific Gas and Electric Company
02/18/2020
Page 3

Client  16213
Matter  089
Invoice  334030

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/02/20 | Barbara Milanovich | | | |
| P400 | Revise letter of intent template to align with revised Purchase Agreement templates (2.1). | 2.10 | 700.00 | 1,470.00 |
| 01/03/20 | Barbara Milanovich | | | |
| P400 | Finalize revisions to template letter of intent (0.5) and transmit clean and redline copies to D. Harnish (0.1). | 0.60 | 700.00 | 420.00 |
| | SERVICES TOTAL | 2.70 | | $1,890.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: 2019 Bankruptcy General Advice and Counsel
Our File No.: 16213-101
Corporate ID: 1907533

Invoice No. 334031 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| M. Ficks, Gregg | GMF | $704.00 | 11.70 | 8,236.80 |

| **Item** | **Activity** | **Total Hours** | **Total Fees** |
|---|---|---|---|
| P100 | Project Administration | 11.70 | 8,236.80 |
| | SERVICES TOTAL: | 11.70 | 8,236.80 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $8,236.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: 2019 Bankruptcy General Advice and Counsel
Our File No.: 16213-101
Corporate ID: 1907533

Invoice No. 334031 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 8,236.80 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 8,236.80 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/06/20 | Gregg M. Ficks | | | |
| P100 | Supervise supplemental conflicts check based on new Pelican conflicts check list received from Chapter 11 counsel for PG&E (0.3). | 0.30 | 704.00 | 211.20 |
| 01/07/20 | Gregg M. Ficks | | | |
| P100 | Legal analysis re Special Counsel retention issues re potential new matter for PG&E under terms of Special Counsel retention (0.3). | 0.30 | 704.00 | 211.20 |
| 01/08/20 | Gregg M. Ficks | | | |
| P100 | Legal analysis re Special Counsel retention issues re potential new matter for PG&E under Special Counsel engagement, including review of Pelican conflicts check list and previous disclosures under Coblentz Special Counsel Application and Declaration re same (0.7), legal research re requirements under Bankruptcy Code Section 327(e) and Federal Rule of Bankruptcy Procedure 9014 re potential additional Special Counsel matter for PG&E re same (0.8), supervise supplemental conflicts check under new Pelican conflicts check list provided by Chapter 11 counsel for PG&E (0.4), prepare for Fee Application conference call with Fee Examiner (0.3), conference call with Fee Examiner re same (0.4), follow-up legal and strategy analysis re same (0.6), review current bankruptcy docket re case filings and deadlines affecting Special Counsel including filed Notice of Hearing on Fee Applications re same (0.2). | 3.40 | 704.00 | 2,393.60 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/10/20 | Gregg M. Ficks | | | |
| P100 | Prepare for follow-up negotiation re Fee Application with Fee Examiner (0.3), conference call with Fee Examiner re same (0.2), follow-up e-mails with Fee Examiner and Mr. McNutt re same (0.1), revise and downward adjust proposed invoices for Eleventh Interim Fee Period for compliance with Fee Protocols and United States Trustee Guidelines re same (0.7). | 1.30 | 704.00 | 915.20 |
| 01/13/20 | Gregg M. Ficks | | | |
| P100 | Revise and reduce time entries for December 2019 Invoices for compliance with United States Trustee Guidelines and Fee Protocols (0.3). | 0.30 | 704.00 | 211.20 |
| 01/15/20 | Gregg M. Ficks | | | |
| P100 | Summary legal research re potential additional disclosures or approvals re potential new Special Counsel matter for PG&E (0.3), prepare for and telephone conference with Mr. Rupp re same and re proposed course of action re same (0.4). | 0.70 | 704.00 | 492.80 |
| 01/17/20 | Gregg M. Ficks | | | |
| P100 | Begin preparation of Coblentz Eleventh Monthly Fee Statement (0.1), review current bankruptcy case docket re service of Coblentz Tenth Monthly Fee Statement in preparation for filing Certificate of No Objection re same (0.1), revise Certificate of No Objection re same (0.1). | 0.30 | 704.00 | 211.20 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/20/20 | Gregg M. Ficks | | | |
| P100 | Review current bankruptcy case docket re status of case, filings, and deadlines affecting Special Counsel (0.1), review status of setting of hearing on Coblentz First Interim Fee Application following resolution with Fee Examiner, and exchange follow-up e-mails with Mr. McNutt re same (0.1). | 0.20 | 704.00 | 140.80 |
| 01/24/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Eleventh Monthly Fee Statement (0.1), e-mails and telephone call to Mr. McNutt re resolution re First Interim Fee Application (0.1). | 0.20 | 704.00 | 140.80 |
| 01/25/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Eleventh Monthly Fee Statement (0.3). | 0.30 | 704.00 | 211.20 |
| 01/26/20 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Certificate of No Objection Re Coblentz Tenth Monthly Fee Statement (0.1), prepare Coblentz Eleventh Monthly Fee Statement (0.3). | 0.40 | 704.00 | 281.60 |
| 01/27/20 | Gregg M. Ficks | | | |
| P100 | Prepare Coblentz Eleventh Monthly Fee Statement and Exhibits re same (1.1), supervise preparation of Court filing copy of Certificate of No Objection re Coblentz Tenth Monthly Fee Statement (0.1), e-mails with PG&E local Chapter 11 bankruptcy counsel re filing and service of same (0.1). | 1.30 | 704.00 | 915.20 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/28/20 | Gregg M. Ficks | | | |
| P100 | Revise and finalize Coblentz Eleventh Monthly Fee Statement for filing (0.3), telephone conference with Mr. McNutt re setting of hearing on Coblentz First Interim Fee Application (0.0). | 0.30 | 704.00 | 211.20 |
| 01/30/20 | Gregg M. Ficks | | | |
| P100 | Prepare e-mail to Mr. McNutt re filing of scheduling of hearing on compromise with Fee Examiner re Coblentz First Interim Fee Application (0.0), review and analyze current bankruptcy case docket re case filings and deadlines affecting Special Counsel (0.2), prepare e-mail to PG&E local Chapter 11 counsel re filing of Coblentz Eleventh Monthly Fee Statement (0.1). | 0.30 | 704.00 | 211.20 |
| 01/31/20 | Gregg M. Ficks | | | |
| P100 | Review filed-endorsed Coblentz Eleventh Monthly Fee Statement and case calendaring re objection deadline re same (0.1), review and analyze further detailed conflicts check for potential additional disclosures to Court following receipt of amended Pelican check list from Weil, Gotshal, including legal analysis re conflict and disclosure issues re same (1.4), prepare Supplemental Declaration re additional disclosures in bankruptcy case re same (0.6). | 2.10 | 704.00 | 1,478.40 |
| | SERVICES TOTAL | 11.70 | | $8,236.80 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Local Community Energy Fire Resiliency |
|---|---|---|
| | Our File No.: | 16213-106 |
| | Corporate ID: | 1907571 |

Invoice No. 334032  Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 7.00 | 4,900.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 2.40 | 1,680.00 |
| P400 | Initial Document Preparation/Filing | 4.60 | 3,220.00 |
| | SERVICES TOTAL: | 7.00 | 4,900.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $4,900.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Local Community Energy Fire Resiliency
Our File No.: 16213-106
Corporate ID: 1907571

Invoice No. 334032 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 4,900.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 4,900.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/08/20 | Barbara Milanovich | | | |
| P300 | Analyze issues related to revising License Agreement for interior spaces (0.5). | 0.50 | 700.00 | 350.00 |
| 01/10/20 | Barbara Milanovich | | | |
| P300 | Review emails relating to expanded use of PSPS Customer Resource Centers (.2). | 0.20 | 700.00 | 140.00 |
| 01/14/20 | Barbara Milanovich | | | |
| P300 | Review documents in preparation for conference call (0.5), Participate in conference call regarding License Agreement for indoor Customer Resource Centers (0.6), Summarize notes (0.1). | 1.20 | 700.00 | 840.00 |
| 01/22/20 | Barbara Milanovich | | | |
| P400 | Prepare for conference call (0.3), Participate in conference call with W. Coleman, C. Bober, C. Medders and D. Santi regarding License Agreement for indoor spaces (1.1), Begin drafting License Agreement (0.9). | 2.30 | 700.00 | 1,610.00 |
| 01/25/20 | Barbara Milanovich | | | |
| P400 | Continue drafting License Agreement for use for indoor facilities (1.2). | 1.20 | 700.00 | 840.00 |
| 01/28/20 | Barbara Milanovich | | | |
| P400 | Finalize draft License Agreement for indoor facilities (1.0) and transmit to W. Coleman (0.1). | 1.10 | 700.00 | 770.00 |
| 01/28/20 | Barbara Milanovich | | | |
| P300 | Read (0.2) and respond to emails regarding priority of use (0.3). | 0.50 | 700.00 | 350.00 |

| | | |
|---|---|---|
| SERVICES TOTAL | 7.00 | $4,900.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Black Ranch Road, Burney |
|---|---|---|
| | Our File No.: | 16213-117 |
| | Corporate ID: | 2007759 |

Invoice No. 334033 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 2.70 | 1,890.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P240 | Real and Personal Property | 1.40 | 980.00 |
| P400 | Initial Document Preparation/Filing | 0.90 | 630.00 |
| P500 | Negotiation/Revision/Responses | 0.40 | 280.00 |
| | SERVICES TOTAL: | 2.70 | 1,890.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $1,890.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Black Ranch Road, Burney
Our File No.: 16213-117
Corporate ID: 2007759

Invoice No. 334033 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 1,890.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,890.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/13/20 | Barbara Milanovich | | | |
| P240 | Begin reviewing title documents, particularly with respect to timber and railroad reservations (1.2). | 1.20 | 700.00 | 840.00 |
| 01/23/20 | Barbara Milanovich | | | |
| P400 | Telephone conference with M. Redford regarding Purchase Agreement (0.3), Revise Purchase Agreement (0.4) and transmit clean and redline copies (0.2). | 0.90 | 700.00 | 630.00 |
| 01/24/20 | Barbara Milanovich | | | |
| P240 | Telephone conference with M. Redford regarding title issues (0.2). | 0.20 | 700.00 | 140.00 |
| 01/28/20 | Barbara Milanovich | | | |
| P500 | Review form Purchase Agreement from Owner's broker (0.2) and send email to M. Redford regarding same (0.2). | 0.40 | 700.00 | 280.00 |
| | SERVICES TOTAL | 2.70 | | $1,890.00 |

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Windy Hollow, Mendocino |
|---|---|---|
| | Our File No.: | 16213-118 |
| | Corporate ID: | 2007758 |

Invoice No. 334034 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 2.50 | 1,750.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 0.20 | 140.00 |
| P500 | Negotiation/Revision/Responses | 2.30 | 1,610.00 |
| | SERVICES TOTAL: | 2.50 | 1,750.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $1,750.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Windy Hollow, Mendocino |
|---|---|---|
| | Our File No.: | 16213-118 |
| | Corporate ID: | 2007758 |

Invoice No. 334034 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 1,750.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 1,750.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/02/20 | Barbara Milanovich | | | |
| P100 | Read email from J. McKay of PG&E (0.1) and transmit Purchase Agreement to Seller's broker (0.1). | 0.20 | 700.00 | 140.00 |
| 01/27/20 | Barbara Milanovich | | | |
| P500 | Telephone conference with Owner's broker regarding comments to Purchase Agreement (0.7), Begin revising Purchase Agreement (0.9). | 1.60 | 700.00 | 1,120.00 |
| 01/28/20 | Barbara Milanovich | | | |
| P500 | Finalize revisions to Purchase Agreement (0.5) and transmit clean and redline copies to J. McKay (0.2). | 0.70 | 700.00 | 490.00 |
| | SERVICES TOTAL | 2.50 | | $1,750.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re: Case Name: DWR - Oroville Dam
Our File No.: 16213-060
Corporate ID: 1706888

Invoice No. 334035 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| L. Hejinian, Mark | MLH | $500.00 | 13.70 | 6,850.00 |
| P. Coyle, Sean | SPC | $600.00 | 15.30 | 9,180.00 |
| F. McKee, James | JFM | $422.00 | 46.20 | 19,496.40 |
| N. Chacon, Caitlyn | CNC | $440.00 | 15.40 | 6,776.00 |
| Doan, Viet | VND | $175.00 | 15.50 | 2,712.50 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| L110 | Fact Investigation/Development | 18.00 | 7,596.00 |
| L120 | Analysis/Strategy | 22.80 | 10,819.00 |
| L130 | Experts/Consultants | 9.20 | 4,912.00 |
| L200 | Pre-Trial Pleadings and Motions | 5.00 | 2,500.00 |
| L310 | Written Discovery | 3.40 | 1,844.20 |
| L330 | Depositions | 7.30 | 3,632.40 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500
415 391 4800
coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re: Case Name: DWR - Oroville Dam
Our File No.: 16213-060
Corporate ID: 1706888

Invoice No. 334035 Statement Date: 02/18/2020

| | | | |
|---|---|---|---|
| L400 | Trial Preparation and Trial | 0.70 | 420.00 |
| L650 | Review | 13.90 | 5,717.60 |
| L654 | Second Pass Document Review | 3.10 | 1,550.00 |
| L655 | Privilege Review | 1.90 | 801.80 |
| L670 | Production | 15.30 | 2,973.90 |
| L800 | Experts/Consultants | 4.00 | 1,688.00 |
| P100 | Project Administration | 0.70 | 420.00 |
| P280 | Other | 0.80 | 140.00 |
| | SERVICES TOTAL: | 106.10 | 45,014.90 |

Costs Advanced and Incurred

| | |
|---|---|
| Total Costs Advanced and Incurred | 3,261.70 |
| Invoice Total | $48,276.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
77 Beale Street
San Francisco, CA 94105
Attention: Mark Sweeney

Re: Case Name: DWR - Oroville Dam
Our File No.: 16213-060
Corporate ID: 1706888

Invoice No. 334035 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 45,014.90 |
| Costs Advanced through January 31, 2020 | $ | 3,261.70 |
| Current Invoice Subtotal | $ | 48,276.60 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/03/20 | Mark L. Hejinian | | | |
| L654 | Review documents from client for production (3.1). | 3.10 | 500.00 | 1,550.00 |
| 01/03/20 | Mark L. Hejinian | | | |
| L120 | Strategize scope of stipulation re: necessity of relocating towers (0.3). | 0.30 | 500.00 | 150.00 |
| 01/03/20 | Sean P. Coyle | | | |
| L120 | Analyze options for potential stipulations or agreements to limit the scope of discovery concerning client-specific claims (.5). | 0.50 | 600.00 | 300.00 |
| 01/03/20 | James F. McKee | | | |
| L650 | Analyze review logistics for second wave of PG&E documents (.1). | 0.10 | 422.00 | 42.20 |
| 01/03/20 | James F. McKee | | | |
| L110 | Summarize significant testimony and documents from depositions of A. Carlton (DWR) and D. Gutierrez (GEI) (4.3) | 4.30 | 422.00 | 1,814.60 |
| 01/04/20 | James F. McKee | | | |
| L650 | Review and code PG&E documents for responsiveness, privilege, and confidentiality (2.2). | 2.20 | 422.00 | 928.40 |
| 01/06/20 | James F. McKee | | | |
| L650 | Review PG&E documents for responsiveness, privilege, and confidentiality (5.3). | 5.30 | 422.00 | 2,236.60 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/06/20 | James F. McKee | | | |
| L120 | Review plaintiffs' opposition to DWR motion for summary judgment (.2). | 0.20 | 422.00 | 84.40 |
| 01/07/20 | Viet Doan | | | |
| P280 | Organize discovery documents for attorney final review from review database (.5). | 0.50 | 175.00 | 87.50 |
| 01/07/20 | James F. McKee | | | |
| L650 | Review client documents for responsiveness, confidentiality, and privilege in anticipation of potential production (3.8). | 3.80 | 422.00 | 1,603.60 |
| 01/08/20 | Viet Doan | | | |
| L670 | Prepare documents for document production volume PGEOROVILLE-VOL002 (1.3). | 1.30 | 175.00 | 227.50 |
| 01/08/20 | James F. McKee | | | |
| L650 | Review and code PG&E documents for responsiveness and confidentiality (1.9). | 1.90 | 422.00 | 801.80 |
| 01/08/20 | James F. McKee | | | |
| L110 | Review deposition transcript of D. Gutierrez for significant documents and testimony (.3). | 0.30 | 422.00 | 126.60 |
| 01/08/20 | James F. McKee | | | |
| L670 | Correspond with document production team regarding PG&E document production (.3). | 0.30 | 422.00 | 126.60 |
| 01/09/20 | Viet Doan | | | |
| L670 | Prepare documents for document production volume PGEOROVILLE-VOL002 (3.8). | 3.80 | 175.00 | 665.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/09/20 | James F. McKee | | | |
| L670 | Finalize PG&E document production Volume 2 (.5) | 0.50 | 422.00 | 211.00 |
| 01/09/20 | James F. McKee | | | |
| L110 | Review deposition transcripts of D. Gutierrez (GEI) for key documents and testimony (3.5). | 3.50 | 422.00 | 1,477.00 |
| 01/10/20 | Viet Doan | | | |
| L670 | Process Oroville's produced documents AJKFARMS000420 - AJKFARMS000706 (.8). | 0.80 | 175.00 | 140.00 |
| 01/10/20 | Sean P. Coyle | | | |
| L310 | Prepare correspondence to client regarding discovery production and verification (.7). | 0.70 | 600.00 | 420.00 |
| 01/10/20 | James F. McKee | | | |
| L670 | Transmit PG&E document production volume 2 (.4). | 0.40 | 422.00 | 168.80 |
| 01/10/20 | James F. McKee | | | |
| L110 | Review deposition transcript of T. Craddock (DWR) for significant documents and testimony (1.7). | 1.70 | 422.00 | 717.40 |
| 01/13/20 | Viet Doan | | | |
| L650 | Organize discovery for attorney review (.6). | 0.60 | 175.00 | 105.00 |
| 01/13/20 | Viet Doan | | | |
| L670 | Process DWR production volume 31, per search terms (3.6). | 3.60 | 175.00 | 630.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/13/20 | James F. McKee | | | |
| L310 | Review filed response to DWR first set of requests for production (.2). | 0.20 | 422.00 | 84.40 |
| 01/13/20 | James F. McKee | | | |
| L655 | Draft privilege log for PG&E production .(.9) | 0.90 | 422.00 | 379.80 |
| 01/13/20 | James F. McKee | | | |
| L110 | Review deposition transcript of T. Craddock for significant documents and testimony (3.5). | 3.50 | 422.00 | 1,477.00 |
| 01/14/20 | James F. McKee | | | |
| L310 | Review verification to responses to DWR first requests for production and submission protocol for same (.2). | 0.20 | 422.00 | 84.40 |
| 01/14/20 | James F. McKee | | | |
| L110 | Review and revise outline of significant documents and testimony (.4). | 0.40 | 422.00 | 168.80 |
| 01/15/20 | James F. McKee | | | |
| L110 | Review DWR document production for key documents (2.6). | 2.60 | 422.00 | 1,097.20 |
| 01/15/20 | James F. McKee | | | |
| L310 | Review discovery responses served by DWR (.3). | 0.30 | 422.00 | 126.60 |
| 01/16/20 | Mark L. Hejinian | | | |
| L200 | Prepare for hearing in Sacramento on trial scheduling (0.2). | 0.20 | 500.00 | 100.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/16/20 | Sean P. Coyle | | | |
| L130 | Prepare for meeting with geotechnical expert (.8). | 0.80 | 600.00 | 480.00 |
| 01/16/20 | Sean P. Coyle | | | |
| L120 | Call with client regarding case status (.3). | 0.30 | 600.00 | 180.00 |
| 01/16/20 | Sean P. Coyle | | | |
| L310 | Review DWR discovery responses (.7). | 0.70 | 600.00 | 420.00 |
| 01/16/20 | James F. McKee | | | |
| L120 | Review and circulate table of significant documents and testimony (.2). | 0.20 | 422.00 | 84.40 |
| 01/17/20 | Mark L. Hejinian | | | |
| L200 | Attend hearing in Sacramento re: DWR motion for partial summary judgment and hearing on trial scheduling (1.3.). | 1.30 | 500.00 | 650.00 |
| 01/17/20 | Mark L. Hejinian | | | |
| L200 | Drive to/from Sacramento for hearing on DWR motion for partial summary judgment and hearing on scheduling trial (3.5) | 3.50 | 500.00 | 1,750.00 |
| 01/17/20 | Viet Doan | | | |
| L670 | Process DWR production volume 32 (2.6). | 2.60 | 175.00 | 455.00 |
| 01/17/20 | Caitlyn N. Chacon | | | |
| L120 | Review and analyze key case materials. | 3.60 | 440.00 | 1,584.00 |
| 01/21/20 | Mark L. Hejinian | | | |
| L130 | Gather and analyze documents for expert (0.8). | 0.80 | 500.00 | 400.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/21/20 | Viet Doan | | | |
| L670 | Process produced documents GARCIA000185 - GARCIA000294 and MGC000012 - MGC001958 (2.0). | 2.00 | 175.00 | 350.00 |
| 01/21/20 | James F. McKee | | | |
| L130 | Strategize regarding documentation to be provided to retained PG&E expert (.2). | 0.20 | 422.00 | 84.40 |
| 01/21/20 | Caitlyn N. Chacon | | | |
| L120 | Review IFT report (2.7). | 2.70 | 440.00 | 1,188.00 |
| 01/22/20 | Mark L. Hejinian | | | |
| L130 | Gather documents for expert (0.3). | 0.30 | 500.00 | 150.00 |
| 01/22/20 | Mark L. Hejinian | | | |
| L130 | Prepare (1.2) for and meet (2.0) expert re DWR liability. | 3.20 | 500.00 | 1,600.00 |
| 01/22/20 | Mark L. Hejinian | | | |
| L120 | Strategize case status and upcoming tasks for team (0.9). | 0.90 | 500.00 | 450.00 |
| 01/22/20 | Sean P. Coyle | | | |
| L310 | Analyze strategies for affirmative and defensive discovery over next two months (.9). | 0.90 | 600.00 | 540.00 |
| 01/22/20 | Sean P. Coyle | | | |
| L130 | Meet with geotechnical expert regarding potential opinions (2.0). | 2.00 | 600.00 | 1,200.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/22/20 | Sean P. Coyle | | | |
| L130 | Prepare for meeting with geotechnical expert (1.1). | 1.10 | 600.00 | 660.00 |
| 01/22/20 | James F. McKee | | | |
| L800 | Identify significant materials and file for access by R. Storesund (1.4). | 1.40 | 422.00 | 590.80 |
| 01/22/20 | James F. McKee | | | |
| L120 | Analyze status of discovery and next steps (1.1). | 1.10 | 422.00 | 464.20 |
| 01/22/20 | James F. McKee | | | |
| L310 | Review key PG&E discovery materials (.3). | 0.30 | 422.00 | 126.60 |
| 01/22/20 | James F. McKee | | | |
| L800 | Prepare for meeting with R. Storesund (.7). | 0.70 | 422.00 | 295.40 |
| 01/22/20 | James F. McKee | | | |
| L800 | Meet with R. Storesund to discuss case background and of expert opinion (1.9). | 1.90 | 422.00 | 801.80 |
| 01/22/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze discovery plan (.9) | 0.90 | 440.00 | 396.00 |
| 01/22/20 | Caitlyn N. Chacon | | | |
| L120 | Meet w. R. Storesund re case background and strategy re expert analysis and opinion (1.9). | 1.90 | 440.00 | 836.00 |
| 01/22/20 | Caitlyn N. Chacon | | | |
| L120 | Prepare for expert meeting w. R. Storesund (.8) | 0.80 | 440.00 | 352.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/23/20 | James F. McKee | | | |
| L655 | Revise PG&E privilege log (.7). | 0.70 | 422.00 | 295.40 |
| 01/23/20 | Caitlyn N. Chacon | | | |
| L120 | Review and analyze Indepedent Forensic Team Report (.8). | 0.80 | 440.00 | 352.00 |
| 01/24/20 | Sean P. Coyle | | | |
| L120 | Call with plaintiffs' liaison and DWR counsel regarding discovery search terms and custodians (.4). | 0.40 | 600.00 | 240.00 |
| 01/27/20 | Sean P. Coyle | | | |
| L120 | Revise proposed e-discovery parameters to DWR in an effort to cut down on review volume (.5). | 0.50 | 600.00 | 300.00 |
| 01/27/20 | Sean P. Coyle | | | |
| L330 | Prepare for deposition of L. Harder (.4). | 0.40 | 600.00 | 240.00 |
| 01/27/20 | James F. McKee | | | |
| L310 | Analyzing outstanding issues in DWR document production (.1). | 0.10 | 422.00 | 42.20 |
| 01/28/20 | Mark L. Hejinian | | | |
| L120 | Strategize search terms for DWR’s search for documents (0.1). | 0.10 | 500.00 | 50.00 |
| 01/28/20 | Sean P. Coyle | | | |
| L120 | Draft correspondence to client regarding strategy for trial structuring among various plaintiffs' claims (.2). | 0.20 | 600.00 | 120.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/28/20 | Sean P. Coyle | | | |
| L120 | Review and analyze key discovery materials from client (1.3). | 1.30 | 600.00 | 780.00 |
| 01/28/20 | Sean P. Coyle | | | |
| L330 | Prepare for A. Ortiz deposition (1.5). | 1.50 | 600.00 | 900.00 |
| 01/28/20 | James F. McKee | | | |
| L330 | Download deposition materials for D. Duval (.2). | 0.20 | 422.00 | 84.40 |
| 01/29/20 | Viet Doan | | | |
| P280 | Search for key documents in production database (.3). | 0.30 | 175.00 | 52.50 |
| 01/29/20 | Sean P. Coyle | | | |
| L330 | Attend telephonically deposition of L. Harder (1.2). | 1.20 | 600.00 | 720.00 |
| 01/29/20 | Sean P. Coyle | | | |
| L120 | Draft proposal for revised e-discovery terms for DWR discovery (.8). | 0.80 | 600.00 | 480.00 |
| 01/29/20 | Sean P. Coyle | | | |
| L120 | Call with plaintiffs' counsel regarding strategies for trial structuring (.3). | 0.30 | 600.00 | 180.00 |
| 01/29/20 | James F. McKee | | | |
| L330 | Telephonically attend deposition of Les Harder (DWR) (4.0). | 4.00 | 422.00 | 1,688.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/29/20 | James F. McKee | | | |
| L130 | Review documents and testimony for potential relevance to work by expert (.8). | 0.80 | 422.00 | 337.60 |
| 01/29/20 | James F. McKee | | | |
| L655 | Revise PG&E draft privilege log (.3). | 0.30 | 422.00 | 126.60 |
| 01/29/20 | Caitlyn N. Chacon | | | |
| L120 | Analyze status of DWR discovery (.3). | 0.30 | 440.00 | 132.00 |
| 01/30/20 | James F. McKee | | | |
| L110 | Review deposition transcript of D. Duval for significant documents and testimony (.9) | 0.90 | 422.00 | 379.80 |
| 01/31/20 | Sean P. Coyle | | | |
| P100 | Prepare 2020 budget (.7). | 0.70 | 600.00 | 420.00 |
| 01/31/20 | Sean P. Coyle | | | |
| L400 | Analyze draft joint proposed trial structure and implications for PG&E's claims (.7). | 0.70 | 600.00 | 420.00 |
| 01/31/20 | Sean P. Coyle | | | |
| L120 | Review and analyze court's order regarding summary judgment issues (.3). | 0.30 | 600.00 | 180.00 |
| 01/31/20 | James F. McKee | | | |
| L110 | Review deposition transcript of D. Duval for significant documents and testimony (.8). | 0.80 | 422.00 | 337.60 |
| 01/31/20 | Caitlyn N. Chacon | | | |
| L120 | Review and analyze IFT and FERC reports (4.4). | 4.40 | 440.00 | 1,936.00 |

Pacific Gas and Electric Company
02/18/2020
Page 14

Client 16213
Matter 060
Invoice 334035

| | | |
|---|---|---|
| SERVICES TOTAL | 106.10 | $45,014.90 |

| Costs Advanced | Amount |
|---|---|
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 1,402.05 |
| Court Reporter - US Legal Support, Inc. (CA Reporting) | 1,620.65 |
| Messenger Service - Specialized Legal Services, Inc. | 59.00 |
| Process Service - Specialized Legal Services, Inc. | 180.00 |
| Total Costs Advanced and Incurred | 3,261.70 |

| | | |
|---|---|---|
| Current Invoice Subtotal | $ | 48,276.60 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

Re: Case Name: Sonoma County Conservation Easement
Our File No.: 16213-120
Corporate ID: 2007757

Invoice No. 334036 Statement Date: 02/18/2020

**SUMMARY of CHARGES**

**Summary of Time**

| | | | | |
|---|---|---|---|---|
| Milanovich, Barbara | BAM | $700.00 | 17.10 | 11,970.00 |
| C. Sands, Douglas | DCS | $700.00 | 1.00 | 700.00 |

| Item | Activity | Total Hours | Total Fees |
|---|---|---|---|
| P100 | Project Administration | 1.00 | 700.00 |
| P240 | Real and Personal Property | 3.50 | 2,450.00 |
| P400 | Initial Document Preparation/Filing | 13.60 | 9,520.00 |
| | SERVICES TOTAL: | 18.10 | 12,670.00 |

| | |
|---|---|
| Total Costs Advanced and Incurred | 0.00 |
| Invoice Total | $12,670.00 |

Coblentz
Patch Duffy
& Bass LLP

One Montgomery Street, Suite 3000
San Francisco, CA 94104-5500

415 391 4800

coblentzlaw.com

Federal Tax ID: 94-1244910

Pacific Gas and Electric Company
Law Department - Budget Group
P.O. Box 7133
San Francisco, CA 94120-7133
Attention: Wendy Coleman

| Re: | Case Name: | Sonoma County Conservation Easement |
|---|---|---|
| | Our File No.: | 16213-120 |
| | Corporate ID: | 2007757 |

Invoice No. 334036 Statement Date: 02/18/2020

* * * * * * * * * * BILLING SUMMARY * * * * * * * * * *

Summary of Current Activity:

| | | |
|---|---|---|
| Fees for Professional Services Rendered through January 31, 2020 | $ | 12,670.00 |
| Costs Advanced through January 31, 2020 | $ | 0.00 |
| Current Invoice Subtotal | $ | 12,670.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/13/20 | Barbara Milanovich | | | |
| P240 | Sonoma County Property: Review letter of intent to acquire option to record conservation easement (0.5), Begin drafting Option Agreement (0.9). | 1.40 | 700.00 | 980.00 |
| 01/14/20 | Barbara Milanovich | | | |
| P400 | Continue drafting Option to Acquire Conservation Easement (1.8). | 1.80 | 700.00 | 1,260.00 |
| 01/14/20 | Douglas C. Sands | | | |
| P100 | Conference with B. Milanovich to review changes to Moller option agreement (.5) | 0.50 | 700.00 | 350.00 |
| 01/15/20 | Barbara Milanovich | | | |
| P400 | Telephone conference with M. Brown regarding business terms (0.3), Draft Option for Conservation Easement (2.6). | 2.90 | 700.00 | 2,030.00 |
| 01/16/20 | Barbara Milanovich | | | |
| P400 | Meet with D. Sands to review certain provisions of Option Agreement (0.5), Continue drafting Option to Acquire Conservation Easement, including liquidated damages provision, Memorandum of Option, Due Dilgence Materials, and other Exhibits (1.7). | 2.20 | 700.00 | 1,540.00 |
| 01/16/20 | Douglas C. Sands | | | |
| P100 | Meet with B. Milanovich to discuss option agreement terms (.5) | 0.50 | 700.00 | 350.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/17/20 | Barbara Milanovich | | | |
| P400 | Draft Option to Acquire Conservation Easement, including representations and warranties, due diligence materials, and remedies (1.1). | 1.10 | 700.00 | 770.00 |
| 01/18/20 | Barbara Milanovich | | | |
| P400 | Finalize initial draft of Option Agreement to Acquire Conservation Easement (0.8) and transmit to M. Brown (0.1). | 0.90 | 700.00 | 630.00 |
| 01/22/20 | Barbara Milanovich | | | |
| P400 | Review M. Brown's comments to Option Agreement (0.6). | 0.60 | 700.00 | 420.00 |
| 01/23/20 | Barbara Milanovich | | | |
| P400 | Sonoma County: Telephone conference with M. Brown regarding comments to Option Agreement to Acquire Conservation Easement (0.6), Revise Option Agreement (1.3). | 1.90 | 700.00 | 1,330.00 |
| 01/24/20 | Barbara Milanovich | | | |
| P400 | Sonoma County Property: Revise initial draft of Option Agreement to Purchase Conservation Easement to incorporate comments of M. Brown and add title review provision (1.7). | 1.70 | 700.00 | 1,190.00 |
| 01/27/20 | Barbara Milanovich | | | |
| P240 | Sonoma County Property: Review Preliminary Title Report for major issues (0.6), Draft email to M. Brown regarding existing Deeds of Trust (0.6). | 1.20 | 700.00 | 840.00 |

| Date/Task | Atty/Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/28/20 | Barbara Milanovich | | | |
| P240 | Read correspondence from M. Brown regarding background information from owner (0.2), Review Memorandum of Option in favor of another buyer (0.2), Revise Option Agreement (0.3) and transmit clean and redline copies of Option Agreement (0.2). | 0.90 | 700.00 | 630.00 |
| 01/29/20 | Barbara Milanovich | | | |
| P400 | Sonoma County Property: Exchange emails with M. Brown regarding remedies in Option Agreement (0.3), Revise Option Agreement (0.2). | 0.50 | 700.00 | 350.00 |
| | SERVICES TOTAL | 18.10 | | $12,670.00 |